Exhibit I11

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/asian-american-voices.html | Asian-American Voices | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/asia/thailand-king-bhumibol-adulyadej-death.html | â€šÃ‚Â²The Greatest Loss and Despairâ€šÃ‚Â´: Thais Mourn Their King | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/asia/true-scale-of-indias-tuberculosis-problem-2-8-million-new-cases.html | â€šÃ‚Â²True Scaleâ€šÃ‚Â´ of Indiaâ€šÃ‚Â´s Tuberculosis Problem: 2.8 Million New Cases | False | By Geeta Anand | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/hockey/boston-university-college-hockey.html | Boston University Wonâ€šÃ‚Â´t Celebrate Yet (the Season Just Started) | False | By Neal E. Boudette | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/automobiles/steering-cars-toward-the-internet-of-things-on-ramp.html | One Day, Cars Will Connect With Your Fridge and Your Heartbeat | False | By John R. Quain | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/soccer/fifa-world-cup-expansion.html | World Cup Could Expand After FIFA Vote in January | False | By Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/europe/dutch-law-would-allow-euthanasia-for-healthy-elderly-people.html | Dutch Law Would Allow Assisted Suicide for Healthy Older People | False | By Dan Bilefsky and Christopher F. Schuetze | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/bombing-suspect-pleads-not-guilty-in-shootout-with-new-jersey-officers.html | Bombing Suspect Pleads Not Guilty in Shootout With New Jersey Officers | False | By Joseph Goldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/a-grateful-hungarian-refugee.html | A Grateful Hungarian Refugee | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/cecily-browns-repeated-images-tell-a-story-about-drawing.html | Cecily Brownâ€šÃ‚Â´s Repeated Images Tell a Story About Drawing | False | By Will Heinrich | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/american-museum-of-natural-history-landmarks-preservation-commission-science-center.html | Landmarks Commission O.K.â€šÃ‚Â´s a Natural History Museumâ€šÃ‚Â´s Science Center | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/all-things-agnes-martin-at-the-guggenheim.html | All Things Agnes Martin at the Guggenheim | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/television/review-in-haters-back-off-a-cringe-worthy-star-is-born.html | Review: In â€šÃ‚Â²Haters Back Off!â€šÃ‚Â´ a Cringe-Worthy Star Is Born | False | By James Poniewozik | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/klimts-women-real-and-on-canvas.html | Klimtâ€šÃ‚Â´s Women, Real and on Canvas | False | By Ken Johnson | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/theater/clash-of-the-cosmetics-titans-war-paint-is-coming-to-broadway.html | Clash of the Cosmetics Titans: â€šÃ‚Â²War Paintâ€šÃ‚Â² Is Coming to Broadway | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/twain-and-stowe-homes-being-renovated-for-historical-accuracy.html | Twain and Stowe Homes Being Renovated for Historical Accuracy | False | By Eve M. Kahn | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/childrens-museum-of-manhattan-i-approve-this-message.html | And a Little Child Shall Lead Them (at Least at This Museum) | False | By Laurel Graeber | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/ordinary-world-review-billie-joe-armstrong.html | Review: â€šÃ‚Â²Ordinary Worldâ€šÃ‚Â´ Puts Billie Joe Armstrong in the Bland Lane | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/sky-ladder-the-art-of-cai-guo-qiang-review.html | Review: Fireworks in â€šÃ‚Â²Sky Ladder: The Art of Cai Guo-Qiangâ€šÃ‚Â´ | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/miss-hokusai-review.html | Review: In â€šÃ‚Â²Miss Hokusai,â€šÃ‚Â´ an Apprentice to the Artistic Life | False | By Glenn Kenny | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/health/bacteria-thought-to-be-from-germany-infected-at-least-12-heart-patients-6-of-whom-died.html | Bacteria on Device Said to Infect at Least 12 Patients in Pennsylvania | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/review-doomocracy-looms-at-fright-night-in-brooklyn.html | At â€šÃ‚Â²Doomocracy,â€šÃ‚Â´ Itâ€šÃ‚Â´s Fright Night in Brooklyn | False | By Holland Cotter | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/7-new-books-we-recommend-this-week.html | 7 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/review-maya-angelou-and-still-i-rise.html | Review: â€šÃ„Â²Maya Angelou: And Still I Rise,â€šÃ„Â´ a Life Well Lived | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/little-sister-review.html | Review: In â€šÃ„Â²Little Sister,â€šÃ„Â´ an Aspiring Nun With a Love of Goth Visits Her Troubled Family | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/books/review-the-anti-clinton-brigades-four-letter-word-obsession.html | Review: The Anti-Clinton Brigadeâ€šÃ„Â´s Four-Letter Word Obsession | False | By Jennifer Senior | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/jack-goes-home-review.html | Review: For â€šÃ„Â²Jack Goes Home,â€šÃ„Â´ Cue the Horror Soundtrack | False | By Andy Webster | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/huntwatch-review.html | Review: â€šÃ„Â²Huntwatchâ€šÃ„Â´ Chronicles a Hard-Fought Battle to Protect Seals | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/desierto-review-jonas-cuaron-gael-garca-bernal.html | Review: Stranded Migrants Are Easy Marks for a Madman in â€šÃ„Â²Desiertoâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/the-david-dance-review.html | Review: In â€šÃ„Â²The David Dance,â€šÃ„Â´ a Gay Man Sheds His Crippling Self-Doubt | False | By Helen T. Verongos | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/what-to-see-in-new-york-galleries-this-week.html | What to See in New York Galleries This Week | False | By Holland Cotter, Martha Schwendener and Will Heinrich | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/asura-the-city-of-madness-review.html | Review: A Crooked Cop Is Caught Between 2 Brutal Masters in â€šÃ„Â²Asura: The City of Madnessâ€šÃ„Â´ | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/coming-through-the-rye-review.html | Review: â€šÃ„Â²Coming Through the Ryeâ€šÃ„Â´ Tracks Down J.D. Salinger | False | By Andy Webster | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/dance/new-york-city-ballets-fall-season-bursts-with-talent.html | New York City Balletâ€šÃ„Â´s Fall Season Bursts With Talent | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/certain-women-review-kristen-stewart-michelle-williams-laura-dern.html | Review: â€šÃ„Â²Certain Womanâ€šÃ„Â´ Are Worlds Unto Themselves | False | By A.O. Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/christine-review-rebecca-hall.html | Review: In â€šÃ„Â²Christine,â€šÃ„Â´ Why Did She Pull the Trigger? We Donâ€šÃ„Â´t Know | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/aquarius-review.html | Review: In â€šÃ„Â²Aquarius,â€šÃ„Â´ a Widow Fights to Keep Her Home | False | By A.O. Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/television/review-in-goliath-billy-bob-thornton-plays-a-down-and-out-david.html | Review: In â€šÃ„Â²Goliath,â€šÃ„Â´ Billy Bob Thornton Plays a Down-and-Out David | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/colin-kaepernick-rex-ryan-donald-trump-49ers-bills.html | An Unlikely N.F.L. Collision Between Protest and Politics | False | By Sam Borden | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/theater/theater-listings-for-oct-14-20.html | Theater Listings for Oct. 14-20 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/comedy-listings-for-oct-14-20.html | Comedy Listings for Oct. 14-20 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/carrie-is-back-like-a-bloody-hand-from-the-grave.html | â€šÃ„Â²Carrieâ€šÃ„Â´ Is Back, Like a Bloody Hand From the Grave. | False | By Gilbert Cruz | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/movie-listings-for-oct-14-20.html | Movie Listings for Oct. 14-20 | False | | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/middleeast/israeli-palestinian-meeting.html | Israeli President Hosts Quiet Meeting of Muslim and Jewish Leaders | False | By Isabel Kershner | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/music/classical-music-listings-for-oct-14-20.html | Classical Music Listings for Oct. 14-20 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/a-scandal-in-paris-lured-douglas-sirk.html | â€šÂ¸Â²Luredâ€šÂ¸Â´ and â€šÂ¸Â²A Scandal in Parisâ€šÂ¸Â´: Douglas Sirkâ€šÂ¸Â´s Costume Capers | False | By J. Hoberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/music/pop-amp-rock-listings-for-oct-14-20.html | Pop & Rock Listings for Oct. 14-20 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/watch-kevin-hart-tell-a-joke-see-fans-laugh-at-the-movies.html | Watch Kevin Hart Tell a Joke. See Fans Laugh. At the Movies. | False | By Thomas Golianopoulos | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/music/jazz-listings-for-oct-14-20.html | Jazz Listings for Oct. 14-20 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/dance/dance-listings-for-oct-14-20.html | Dance Listings for Oct. 14-20 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/television/patricia-barry-dead.html | Patricia Barry, Actress on TV Since Its Early Days, Dies at 93 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/museum-amp-gallery-listings-for-oct-14-20.html | Museum & Gallery Listings for Oct. 14-20 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/melissa-mark-viverito-sexual-abuse.html | Melissa Mark-Viverito, New York Council Speaker, Reveals She Was Sexually Abused | False | By William Neuman | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/spare-times-for-children-listings-for-oct-14-20.html | Spare Times for Children Listings for Oct. 14-20 | False | By Laurel Graeber | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/around-town-for-oct-14-20.html | Around Town for Oct. 14-20 | False | By Jack Williams and Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/exemptions-made-to-treasurys-tax-saving-restriction-rules.html | Companies Hurt by Treasury Crackdown Win Exemptions | False | By Leslie Picker | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-17 | https://www.nytimes.com/2016/10/14/business/stephen-bollenbach-dead.html | Stephen Bollenbach, Who Spared Donald Trump From Personal Bankruptcy, Dies at 74 | False | By Barry Meier | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-17 | https://www.nytimes.com/2016/10/13/nyregion/metropolitan-diary-ivy-hears-me-in-the-hall.html | Ivy Hears Me in the Hall | False | By Paul Klenk | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/poor-displaced-and-anxious-in-north-carolina-as-floods-climb-after-hurricane.html | Poor, Displaced and Anxious in North Carolina as Floods Climb After Hurricane | False | By Jess Bidgood | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/6-week-old-baby-plunges-to-her-death-in-brooklyn-elevator-shaft.html | Baby Dies After Fall in Elevator Shaft at Troubled Brooklyn High-Rise | False | By Alan Feuer and Emily Palmer | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/bridgegate-trial.html | Prosecutors Rest Case Against 2 Ex-Christie Aides in Lane-Closing Trial | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/seizing-the-moment-to-save-a-child-under-attack-on-the-subway.html | Seizing the Moment to Save a Child Under Attack on the Subway | False | By Jim Dwyer | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/city-college-lisa-coico.html | Trepidation at City College in Wake of Presidentâ€šÂ¸Â´s Abrupt Exit | False | By David W. Chen | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/middleeast/yemen-united-states-missiles-radar.html | Yemen Sees U.S. Strikes as Evidence of Hidden Hand Behind Saudi Air War | False | By Mark Mazzetti, Ben Hubbard and Matthew Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/nick-kyrgios-gives-up-and-tennis-gives-him-an-easy-out.html | Nick Kyrgios Gives Up, and Tennis Gives Him an Easy Out | False | By Christopher Clarey | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/shake-up-at-wells-fargo-fails-to-dispel-skepticism-from-regulators.html | Wells Fargoâ€šÂ¸Â´s New Boss Is Same as the Old Boss to Congress | False | By Michael Corkery and Stacy Cowley | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/james-colaianni-dead.html | James F. Colaianni, a Theologian Opposed to Priest Celibacy, Dies at 94 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/verizon-says-yahoo-hack-could-reopen-4-8-billion-deal-talks.html | Verizon Says Yahoo Hack Could Reopen $4.8 Billion Deal Talks | False | By Vindu Goel and Nicole Perlroth | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/bob-dylan-the-poet-sponge.html | How Dylan Became Dylan | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/us/yutaka-yoshida-dead.html | Dr. Yutaka Yoshida, a U.S. War Hero of Japanese Descent, Dies at 104 | False | By Richard Goldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/health/florida-zika-new-transmission-zone.html | A New Zika Zone in Miami, but No Reason to Panic, Scientists Say | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/baseball/world-series-droughts.html | For One Fortunate Team, a Waiting Game Nears Its End | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/republican-donors-trump.html | Cut Ties to Donald Trump, Big Donors Urge R.N.C. | False | By Jonathan Martin, Alexander Burns and Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/magazine/after-donald-trump-will-more-women-believe-their-own-stories.html | After Donald Trump, Will More Women Believe Their Own Stories? | False | By Susan Dominus | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/judge-says-disney-didnt-violate-visa-laws-in-layoffs.html | Judge Says Disney Didnâ€šÃ„Ã´t Violate Visa Laws in Layoffs | False | By Julia Preston | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/world/europe/joseph-birman-dead.html | Joseph L. Birman, Physicist Who Aided Dissident Scientists, Dies at 89 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/softbank-and-saudi-arabia-partner-to-form-giant-investment-fund.html | SoftBank and Saudi Arabia Partner to Form Giant Investment Fund | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/theater/heisenberg-review.html | Review: â€šÃ„Ã²Heisenbergâ€šÃ„Ã´ Features an Explosive Pairing of Actors | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/theater/chris-gethard-career-suicide-review.html | Review: In â€šÃ„Ã²Career Suicide,â€šÃ„Ã´ Laughing When It Hurts | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/police-departments-body-camera-contract-fuels-a-fierce-rivalry.html | Police Departmentâ€šÃ„Ã´s Body Camera Contract Fuels a Fierce Rivalry | False | By Ashley Southall | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/hockey/new-york-rangers-islanders-season-opener.html | Fresh-Faced Rangers Beat Islanders Before an Audience of Legends | False | By Allan Kreda | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/donald-trump-vs-a-free-press.html | Donald Trump vs. a Free Press | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/international/samsung-profit-galaxy-note-7.html | Samsung Predicts $3 Billion Hit to Future Profits After Pulling Galaxy Note 7 | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/bhumibol-a-king-of-the-people-leaves-them-to-the-generals.html | Bhumibol, a King of the People, Leaves Them to the Generals | False | By Paul Handley | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-18 | https://www.nytimes.com/2016/10/18/well/live/obesity-and-diabetes-tied-to-liver-cancer.html | Obesity and Diabetes Tied to Liver Cancer | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/television/whats-on-tv-friday-goliath-and-haters-back-off.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Goliathâ€šÃ„Ã´ and â€šÃ„Ã²Haters Back Offâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/baseball/los-angeles-dodgers-washington-nationals-clayton-kershaw.html | Clayton Kershaw Saves a Game and Perhaps a Season | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/baseball/washington-nationals-los-angeles-dodgers-advance-nlcs.html | Dodgers Forgo Convention and Outlast Nationals to Reach N.L.C.S. | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-08-28 | https://www.nytimes.com/2016/10/14/universal/ko/south-korea-adoptees-325kamra-korean.html | DNA Ã¢Â¿Â¸Ã‚Â¡Â¨Â¨ÂˇÂ¨ÂˇÂ° ÃÂ»Â¨-ÃÂ±Â¨ÂˇÂ¨ÂˇÂ° ÃÂˇÂ¨Â¨ÂˇÂ°ÂˇÂ¨Â¨ÂˇÂ¨Â¨ÂˇÂ¨ | False | By Marie Tae McDermott | | TX 8-408-279 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/the-beauty-of-big-books.html | The Beauty of Big Books | False | By David Brooks | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/the-man-blocking-peace-in-colombia.html | The Man Blocking Peace in Colombia | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/14/opinion/burning-down-the-house.html | Burning Down the House | False | By Timothy Egan | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/erick-erickson-the-gop-after-donald-trump.html | Erick Erickson: The G.O.P. After Donald Trump | False | By Erick-Woods Erickson | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/the-clinton-agenda.html | The Clinton Agenda | False | By Paul Krugman | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/magazine/how-to-help-an-injured-bird.html | How to Help an Injured Bird | False | By Jaime Lowe | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/magazine/my-divorce-my-father-my-mistake.html | My Divorce, My Father, My Mistake | False | By Dina Nayeri | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/magazine/judge-john-hodgman-on-idling-an-engine-while-pumping-gas.html | Judge John Hodgman on Idling an Engine While Pumping Gas | False | By John Hodgman | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/magazine/the-10-216-issue.html | The 10.2.16 Issue | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/arts/dance/hes-a-ballet-dancer-and-a-singer-and-a-drag-queen.html | Heâ€šÃ‚Â¸Ã‚Â´s a Ballet Dancer. And a Singer. And a Drag Queen. | False | By Brian Schaefer | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/magazine/the-quiet-menace-of-kelly-reichardts-feminist-westerns.html | The Quiet Menace of Kelly Reichardtâ€šÃ‚Â¸Ã‚Â´s Feminist Westerns | False | By Alice Gregory | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/realestate/new-yorks-secret-doors-and-hidden-rooms.html | New Yorkâ€šÃ‚Â¸Ã‚Â´s Secret Doors and Hidden Rooms | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/14/nyregion/bob-dylan-new-york.html | Bob Dylan and New York: A Complicated, Fertile Romance | False | By Joseph Berger | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/fashion/modern-love-whats-love-dont-ask-the-answer-couple.html | Whatâ€šÃ‚Â¸Ã‚Â´s Love? Donâ€šÃ‚Â¸Ã‚Â´t Ask the Answer Couple | False | By Ann Hood | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/what-in-the-world/london-fleet-street-press.html | On Londonâ€šÃ‚Â¸Ã‚Â´s Fleet Street, the Presses Have Stopped for Good | False | By Stephen Castle | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/health-care-insurance-exchange-obamacare.html | Health Care Lawâ€šÃ‚Â¸Ã‚Â´s Beneficiaries Reflect Its Strengths, and Its Faults | False | By Abby Goodnough and Reed Abelson | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/15/world/middleeast/aleppo-destruction-drone-video.html | Berlin, 1945; Grozny, 2000; Aleppo, 2016 | False | By Michael Kimmelman | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/uprooted-to-brooklyn-and-nourished-by-cricket.html | Uprooted to Brooklyn, and Nourished by Cricket | False | By Michael Powell | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/minneapolis-upton-43-restaurant.html | A Minneapolis Restaurant That Goes Medieval | False | By Robert Lillegard | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/in-paris-8-new-tours-from-art-to-shopping.html | In Paris, 8 New Tours, From Art to Shopping | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/jeff-goodby-work-for-bosses-who-can-take-a-joke.html | Jeff Goodby: Work for Bosses Who Can Take a Joke | False | By Adam Bryant | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/music/bob-dylan-101-a-harvard-professor-has-the-coolest-class-on-campus.html | Bob Dylan 101: A Harvard Professor Has the Coolest Class on Campus | False | By Jennifer Schuessler and Dina Kraft | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/earth-circumnavigate-journey-crossed-the-world.html | I Crossed the World | False | By Nicholas Kulish | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/how-to-circle-the-globe-circumnavigate-private-jet.html | How to Circle the Globe â€šÃ‚Â® on Purpose | False | By Elaine Glusac | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/pioneers-in-circumnavigation-around-the-world.html | 5 Underrated Pioneers in Circumnavigation | False | By The New York Times | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/asia/thailand-king-bhumibol-adulyadej.html | Grieving Thais Line Streets of Bangkok to Pay Tribute to King | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/how-dictatorships-are-born.html | How Dictatorships Are Born | False | By Roger Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/design/photographs-of-desperate-shadows-cast-by-the-california-sun.html | Photographs of Desperate Shadows Cast by the California Sun | False | By Arthur Lubow | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/mayor-anne-hidalgo-paris.html | Can a Mayor Succeed Where Presidents Fail? | False | By Sylvie Kauffmann | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/the-wall-is-a-fantasy.html | â€šÃ‚Â¯The Wall Is a Fantasyâ€šÃ‚Â´ | False | By Declan Walsh | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/a-brooklyn-studio-with-room-for-a-family-and-a-dog.html | A Brooklyn Studio With Room for a Family and a Dog | False | By Kim Velsey | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/the-olema-historic-inn-marin-northern-california.html | Welcoming Back a Historic Little Inn | False | By Rachel Levin | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/theater/anna-deavere-smith-notes-from-the-field.html | This Time, Anna Deavere Smith Cuts Close to Home | False | By Kate Taylor | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/design/insiders-dish-on-the-art-market.html | Insiders Dish on the Art Market | False | By Scott Reyburn | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/dealbook/goldman-sachs-libya-sovereign-wealth-fund.html | Goldman Sachs Didnâ€šÃ‚Â´t Trick Libyan Fund, Judge Says | False | By Chad Bray | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/asia/south-north-korea-balloon-drop.html | A â€šÃ‚Â²Balloon Warriorâ€šÃ‚Â´ Subverts North Korea, Thousands of Leaflets at a Time | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/upshot/whats-behind-a-rise-in-ethnic-nationalism-maybe-the-economy.html | Whatâ€šÃ‚Â´s Behind a Rise in Ethnic Nationalism? Maybe the Economy | False | By Robert J. Shiller | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/anna-kendrick-movie-star-twitter-star-ready-for-more.html | Anna Kendrick: Movie Star. Twitter Star. Ready for More. | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/your-money/a-museums-seal-of-approval-can-add-to-arts-value.html | A Museumâ€šÃ‚Â´s Seal of Approval Can Add to Artâ€šÃ‚Â´s Value | False | By Paul Sullivan | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/music/prince-tribute-stevie-wonder-review.html | Prince Tribute Puts the Hometown Hero Ahead of the Superstar | False | By Jon Caramanica | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/the-future-of-retirement-communities-walkable-and-urban.html | The Future of Retirement Communities: Walkable and Urban | False | By John F. Wasik | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-23 | https://www.nytimes.com/2016/10/14/t-magazine/fashion/car-inspired-watches.html | Four Watches Inspired by Automobile Racing | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/samuel-beckett-barney-rosset-letters.html | Waiting for the Mail | False | By John Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ‚Â´s Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/female-protagonists.html | Female Protagonists | False | By Sophie Gilbert | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/the-latest-and-best-in-crime-fiction.html | The Latest and Best in Crime Fiction | False | By Marilyn Stasio | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/messy-tim-harford.html | â€šÃ‚Â²Messyâ€šÃ‚Â´ Proposes a Flexible Approach to Life | False | By Maria Konnikova | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/tracy-kidder-truck-full-of-money.html | A Complicated Man: Tracy Kidderâ€šÃ‚Â´s New Book on Paul English | False | By Jon Gertner | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/barney-rosset-publishing-memoir.html | Beckett, â€šÃ‚Â²Lady Chatterleyâ€šÃ‚Â´s Lover,â€šÃ‚Â´ â€šÃ‚Â²Tropic of Cancerâ€šÃ‚Â´ â€šÃ‚Â® All Published by Barney Rosset | False | By Ben Yagoda | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/when-paris-sizzled-mary-mcauliffe.html | Sex, Booze and Jazz in 1920s Paris | False | By Kate Betts | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/wolf-boys-dan-slater.html | Streets of Laredo: How 2 American Teenagers Became Assassins | False | By Nate Blakeslee | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/hitler-ascent-volker-ullrich.html | A New Biography of Hitler Separates the Man From the Myths | False | By Adam Kirsch | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/shelter-in-place-alexander-maksik.html | A New Novel Mixes Mental Illness, Revenge and Longing | False | By David Vann | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/wangs-vs-the-world-jade-chang.html | Caught Between the New Country and the Old | False | By Kevin Nguyen | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/alan-moores-time-traveling-tribute-to-his-gritty-hometown.html | Alan Mooreâ€šÃ„Â´s Time-Traveling Tribute to His Gritty Hometown | False | By Douglas Wolk | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/guineveres-sarah-domet.html | Four Girls Named Guinevere Try to Flee a Convent | False | By Maile Meloy | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/amid-a-sunken-forest-fire-island-reveals-its-wild-side.html | Amid a Sunken Forest, Fire Island Reveals Its Wild Side | False | By Julie Besonen | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/house-elections-republican-barbara-comstock.html | House Republicans in Close Races Worry Trumpâ€šÃ„Â´s Problems May Hurt Them | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/your-money/why-and-when-your-child-should-have-a-debit-card.html | Why, and When, Your Child Should Have a Debit Card | False | By Ann Carrns | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/books/winnie-the-pooh-and-new-friend-penguin-in-brian-sibley-story.html | Pooh and His New Friend Penguin Pal Around in â€šÃ„Â²Winterâ€šÃ„Â´ | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/football/nfl-schedule-heres-who-we-think-will-win-in-week-6.html | N.F.L. Schedule: Hereâ€šÃ„Â´s Who We Think Will Win in Week 6 | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/misogyny-is-back-did-it-ever-go-away.html | Misogyny Is Back. Did It Ever Go Away? | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/a-loft-in-a-celebrated-ymca.html | $14.5 Million Loft in a Celebrated Y.M.C.A. | False | By Vivian Marino | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/wild-horses-us-west.html | Success Spoils a U.S. Program to Round Up Wild Horses | False | By Dave Philipps | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/a-changing-waterfront-in-greenpoint-brooklyn.html | A Changing Waterfront in Greenpoint, Brooklyn | False | By Kaya Laterman | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/americas/obama-cuba-trade-embargo.html | Obama, Cementing New Ties With Cuba, Lifts Limits on Cigars and Rum | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/music/billie-joe-armstrong-revolution-radio-ordinary-world.html | Billie Joe Armstrong: A Punk Seeks Serenity Inside the Chaos | False | By Melena Ryzik | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/making-your-wood-floors-look-like-new.html | Making Your Wood Floors Look Like New | False | By Michelle Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/16/arts/music/new-york-philharmonic-saves-contact-new-music-series.html | New York Philharmonic Saves Contact! New-Music Series | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/16/realestate/a-case-of-french-and-chinese-fusion-outside-of-shanghai.html | A Case of French and Chinese Fusion Outside of Shanghai | False | By Casey Hall | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/vows-the-gift-of-the-goat-sealed-the-deal.html | The Gift of the Goat Sealed the Deal | False | By Stephanie Rosenbaum Klassen | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/in-a-queens-food-court-no-more-dumplings-no-more-ramen.html | In a Queens Food Court, No More Dumplings, No More Ramen | False | By Helene Stapinski | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/braised-duck-recipe-plums.html | Duck to Devour | False | By David Tanis | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/indian-americans-trump.html | Among Donald Trumpâ€šÃ„Â´s Biggest U.S. Fans: Hindu Nationalists | False | By Jeremy W. Peters | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/stool-pigeons-and-shlom-jobs-revisiting-the-days-of-murder-inc.html | Stool Pigeons and Shlom Jobs: Revisiting the Days of Murder, Inc. | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/new-york-neighborhoods-hot-and-cold.html | New York Neighborhoods, Hot and Cold | False | By Michael Kolomatsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-17 | https://www.nytimes.com/2016/10/15/business/sprint-verizon-hear-me-now-paul-marcarelli.html | With Sprint, Former Verizon Actor Says, You Can Hear Him Just Fine | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/fashion-week-battle-of-the-sexes.html | Battle of the Sexes | False | By Vanessa Friedman and Guy Trebay | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-18 | https://www.nytimes.com/2016/10/15/science/woolly-worm-festival-caterpillars-weather.html | Can This Caterpillar Predict Winter Weather? Probably Not Very Well | False | By Joanna Klein | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/dealbook/salesforce-twitter.html | Salesforce Rules Out a Bid for Twitter | False | By Michael J. de la Merced and Quentin Hardy | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/soccer/fifa-decision-united-states-host-2026-world-cup.html | FIFA Decision Boosts U.Sâ€šÃ„Ã´s Chance to Host 2026 World Cup | False | By Andrew Das | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/hal-holbrook-on-the-birth-of-a-nation.html | Hal Holbrook, on â€šÃ„Â²The Birth of a Nationâ€šÃ„Â´ | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/expanding-the-nobel-pantheon-to-include-bob-dylan.html | Expanding the Nobel Pantheon to Include Bob Dylan | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/evan-mcmullin-campaign-utah.html | Evan McMullinâ€šÃ„Ã´s Moonshot White House Bid Has Utahâ€šÃ„Ã´s Attention | False | By Jack Healy | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/wells-fargo-needs-to-make-a-clean-break-with-the-past.html | Wells Fargo Needs to Make a Clean Break With the Past | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/in-sagaponack-betting-the-farm-on-boutique-vodka.html | In Sagaponack, Betting the Farm on Boutique Vodka | False | By Emily J. Weitz | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/striped-bass-of-the-hudson.html | Striped Bass of the Hudson | False | By Dave Taft | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/morsos-modern-family-five-years-old-but-decades-in-the-making.html | Morsoâ€šÃ„Ã´s Modern Family: Five Years Old, but Decades in the Making | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/donald-trump-campaign.html | Donald Trump Assails His Accusers as Liars, and Unattractive | False | By Alexander Burns and Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/soccer/ched-evans-is-acquitted-of-rape-charges-in-retrial.html | Soccer Player Ched Evans Is Acquitted of Rape Charges in Retrial | False | By Jack Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/how-julia-wolfe-and-michael-gordon-bang-on-a-can-spend-their-sundays.html | How Julia Wolfe and Michael Gordon, Workaholic Composers, Spend Their Sundays | False | By John Leland | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/obama-donald-trump-ohio.html | Trump as Champion of Working Class? â€šÃ„Â²Come On,â€šÃ„Â´ Obama Says | False | By Michael D. Shear | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/design/tania-bruguera-cuba-creative-time-summit-video.html | Artist Asks Cubans to Imagine They Are Running for President | False | By Victoria Burnett | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/americas/cholera-haiti-hurricane-matthew.html | Cholera Deepens Haitiâ€šÃ„Ã´s Misery After Hurricane | False | By Azam Ahmed | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/television/review-eyewitness-usa-network-julianne-nicholson.html | Review: â€šÃ„Â²Eyewitnessâ€šÃ„Â´ Tells of Whodunit, but Also Who Saw It | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/baseball/the-nationals-cant-escape-their-sad-endings.html | The Nationals Canâ€šÃ„Ã´t Escape Their Sad Endings | False | By Juliet Macur | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/africa/in-nigeria-joy-for-girls-freed-by-boko-haram-what-of-the-rest.html | In Nigeria, Joy for Girls Freed by Boko Haram. What of the Rest? | False | By Chris Stein | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/middleeast/jordan-tones-down-textbooks-islamic-content-and-tempers-rise.html | Jordan Tones Down Textbooksâ€šÃ„Â´ Islamic Content, and Tempers Rise | False | By Diaa Hadid | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/economy/federal-reserve-janet-yellen.html | Janet Yellen Says Labor and Inflation Complicate Fedâ€šÃ„Â´s Plans to Raise Rates | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/dealbook/wells-fargo-says-customers-shied-away-after-scandal.html | Wells Fargo Says Customers Shied Away After Scandal | False | By Michael Corkery | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/signs-of-strain-in-the-stock-and-bond-love-affair.html | Signs of Strain in the Stock and Bond Love Affair | False | By Carla Fried | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/16/technology/palantir-faults-labor-depts-data-in-discrimination-suit.html | Palantir Faults Labor Dept.â€šÃ„Â´s Data in Discrimination Suit | False | By Quentin Hardy | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/stocks-climb-under-heavy-clouds.html | Stocks Climb Under Heavy Clouds | False | By Conrad De Aenlle | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/how-regular-investing-smooths-the-markets-ups-and-downs.html | How Regular Investing Smooths the Marketâ€šÃ„Â´s Ups and Downs | False | By John F. Wasik | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/sticking-with-stocks-especially-in-market-downturns.html | Sticking With Stocks, Especially in Market Downturns | False | By Norm Alster | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/picking-a-portfolio-with-pokeballs.html | Picking a Portfolio With PokâˆšÃ©balls | False | By John Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/brexit-blurs-the-european-investment-outlook.html | â€šÃ„Â²Brexitâ€šÃ„Â´ Blurs the European Investment Outlook | False | By Conrad De Aenlle | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/three-excellent-books-on-long-term-investing.html | Three Excellent Books on Long-Term Investing | False | By Paul B. Brown | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/fall-galas-naacp-carnegie-hall-olana-partnership-parties.html | Autumn in New York, So Inviting | False | By Stuart Emmrich | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/design/louis-stettner-dead.html | Louis Stettner, Who Photographed the Everyday New York and Paris, Dies at 93 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/television/review-graves-epix-nick-nolte-sela-ward.html | Review: In â€šÃ„Â²Graves,â€šÃ„Â´ a Politician Goes From Red to Blue to Gruff and Gray | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/why-you-should-bet-against-your-candidate.html | Why You Should Bet Against Your Candidate | False | By Carey K. Morewedge | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/the-assault-allegations-against-donald-trump.html | The Assault Allegations Against Donald Trump | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/helping-homeless-students.html | Helping Homeless Students | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/television/desus-nice-the-kid-mero-viceland.html | â€šÃ„Â²Desus & Meroâ€šÃ„Â´: No Suits. And No Canned Sketches. | False | By Jon Caramanica | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/us-officials-reassure-athletes-after-new-russian-hack-of-medical-files.html | U.S. Athletes Reassured After New Russian Hack | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/dance/review-rachid-ouramdane-crossing-the-line-festival.html | Review: A Choreographerâ€šÃ„Â´s Head-Spinning Turns as Self-Revelation | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/asia/thailand-looks-to-likely-future-king-with-apprehension.html | Thailand Looks to Likely Future King With Apprehension | False | By Alison Smale and Thomas Fuller | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/football/49ers-to-start-colin-kaepernick-contract-injuries.html | Is It a Risk for the 49ers to Start Colin Kaepernick? Not for Them. | False | By Joe Nocera | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/music/review-circle-map-kaija-saariaho-new-york-philharmonic-park-avenue-armory.html | Review: A Composerâ€šÃ„Â´s Mystical Music Gets the Space It Demands | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/fall-2017-bridal-fashion-week-trends.html | The Maverick Bride | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/television/review-berlin-station-the-hunt-for-a-cia-whistle-blower.html | Review: â€šÃ„Â²Berlin Station,â€šÃ„Â´ the Hunt for a C.I.A. Whistle-Blower | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/theater/review-stuffed-details-fights-women-wage-with-their-weight.html | Review: â€šÃ„Â²Stuffedâ€šÃ„Â´ Details Fights Women Wage With Their Weight | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/ruth-bader-ginsburg-colin-kaepernick-national-anthem.html | Ruth Bader Ginsburg Regrets Speaking Out on Colin Kaepernick | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/15/business/mutfund/higher-prices-dim-the-appeal-of-dividend-paying-stocks.html | Higher Prices Dim the Appeal of Dividend-Paying Stocks | False | By Paul J. Lim | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/de-blasios-police-reform-pledges-may-burden-his-re-election-bid.html | De Blasioâ€šÃ„Â´s Police Reform Pledges May Burden His Re-election Bid | False | By J. David Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/15/business/mutfund/how-three-strong-performing-funds-pick-stocks.html | How Three Strong-Performing Funds Pick Stocks | False | By Tim Gray | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/media/fm-stations-that-dont-reach-far-but-reach-deep.html | FM Stations That Donâ€šÃ„Â´t Reach Far, but Reach Deep | False | By Brett Sokol | 2017-03-06 | TX 8-395-591 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/europe/syria-russia-putin-kremlin.html | Behind Putinâ€šÃ„Â´s Combativeness, Some See Motives Other Than Syria | False | By Neil MacFarquhar | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/florida-death-penalty.html | Death Sentences Require Unanimous Jury, Florida Supreme Court Rules | False | By Alan Blinder | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/theres-such-a-thing-as-too-much-neuroscience.html | Thereâ€šÃ„Â´s Such a Thing as Too Much Neuroscience | False | By John C. Markowitz | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/dealbook/australia-banks-under-pressure.html | Flush and Dominant, Australiaâ€šÃ„Â´s Banks Come Under Pressure | False | By A. Odysseus Patrick | | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/europe/united-nations-secretary-general-women.html | Politics Trumps Gender in the Selection of a U.N. Leader | False | By Somini Sengupta and Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/the-king-who-personified-thailand.html | The King Who Personified Thailand | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/cycling/team-sky-bradley-wiggins-doping-therapeutic-exemptions.html | Team Sky Tried to Rise Above Doping and Landed in an Ethics Quagmire | False | By Ian Austen | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/kansas-bomb-plot-arrest-somali.html | 3 Held in Bomb Plot Against Somalis in Kansas | False | By Mitch Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/in-new-york-city-hundreds-become-us-citizens-just-in-time-to-vote.html | In New York City, Hundreds Become U.S. Citizens Just in Time to Vote | False | By Liz Robbins | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/pierre-etaix-dead.html | Pierre â€šÃ„Âétaix, Director and Slapstick Actor, Dies at 87 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/dealbook/puerto-rico-financial-oversight-board.html | Puerto Ricoâ€šÃ„Â´s Governor Warns of Fiscal â€šÃ„Â²Death Spiralâ€šÃ„Â´ | False | By Mary Williams Walsh | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/de-blasio-calls-for-change-in-law-that-blocks-release-of-police-disciplinary-actions.html | De Blasio Calls for Change in Law That Blocks Release of Police Disciplinary Actions | False | By Rick Rojas and J. David Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/ohio-voters-trump-clinton.html | How Turned Off Are Voters? Check Out Tommyâ€šÃ„Â´s Diner | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/trump-speech-highlights.html | Donald Trumpâ€šÃ„Â´s Barrage of Heated Rhetoric Has Little Precedent | False | By Jonathan Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/baseball/ny-mets-tim-tebow-arizona-fall-league.html | Tim Tebow Is a Hit With the Fans and Hitless on the Field | False | By Karen Crouse | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/for-new-yorks-foulest-waterways-a-seat-of-dubious-honor.html | For New Yorkâ€šÃ„Â´s Foulest Waterways, a Seat of Dubious Honor | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/us-deficit-increases-to-587-billion-ending-downward-trend.html | U.S. Deficit Increases to $587 Billion, Ending Downward Trend | False | By Jackie Calmes | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/baseball/playoffs-bullpen-relievers.html | Relieve, and Achieve, in the Postseason | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/baseball/los-angeles-dodgers-rookie-manager-dave-roberts.html | Dodgersâ€šÃ„Ã´ Dave Roberts Isnâ€šÃ„Ã´t Managing Like a Rookie | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/americas/venezuela-nicolas-maduro.html | Nicolâ€šÃÂ°s Maduro Flexes New Budgetary Muscles in Venezuela | False | By Nicholas Casey and Ana Vanessa Herrero | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/americas/salvador-mining-dispute.html | El Salvador Wins Dispute Over Denying a Mining Permit | False | By Elisabeth Malkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/the-coming-battle-for-mosul.html | The Coming Battle for Mosul | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/help-teachers-before-they-get-to-class.html | Help Teachers Before They Get to Class | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/nj-transit-getting-scrutiny-and-pledges-of-aid-for-its-problems.html | N.J. Transit Getting Scrutiny and Pledges of Aid for Its Problems | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/judge-dismisses-suit-against-gun-maker-by-newtown-victims-families.html | Judge Dismisses Suit Against Gun Maker by Newtown Victimsâ€šÃ„Ã´ Families | False | By Eli Rosenberg and Kristin Hussey | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/how-to-get-away-with-doping.html | How to Get Away With Doping | False | By David Millar | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/basketball/derrick-rose-rape-trial.html | Accuserâ€šÃ„Ã´s Acquaintances Testify as Derrick Rose Trial Nears End | False | By Mike Tierney | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/baseball/alcs-game-1-cleveland-indians-toronto-blue-jays.html | By Limiting Damage, Indians Get off to a Fast Start Against the Blue Jays | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/christina-wang-and-brian-lam-married.html | Christina Wang and Brian Lam: Smitten With Seafood, Beset by Bees | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/ncaafootball/louisville-cardinals-duke-blue-devils.html | Louisville Sews Up Win After a Mistake by Duke | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/television/whats-on-tv-saturday-captain-fantastic-and-emily-blunt-on-snl.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã´Captain Fantasticâ€šÃ„Ã´ and Emily Blunt on â€šÃ„Ã´S.N.L.â€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/15/world/africa/kigali-deal-hfc-air-conditioners.html | Nations, Fighting Powerful Refrigerant That Warms Planet, Reach Landmark Deal | False | By Coral Davenport | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/everybody-hates-a-winner-a-brooklyn-high-school-football-coach-inspires-and-exasperates.html | Everybody Hates a Winner: A Brooklyn High School Football Coach Inspires and Exasperates | False | By Noah Remnick | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/upshot/how-did-walmart-get-cleaner-stores-and-higher-sales-it-paid-its-people-more.html | How Did Walmart Get Cleaner Stores and Higher Sales? It Paid Its People More | False | By Neil Irwin | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/energy-environment/magnates-twin-goals-fighting-climate-change-and-electing-donald-trump.html | Magnateâ€šÃ„Ã´s Twin Goals: Fighting Climate Change and Electing Donald Trump | False | By David Gelles | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/making-plans-schedule-free-time.html | The art of making (and not making) plans | False | By Verena von Pfetten | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/style/andrew-kaczynski-buzzfeed-politics-cnn.html | A Onetime BuzzFeed Wunderkind, Now at CNN | False | By Sridhar Pappu | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/ncaafootball/houston-cougars-tom-herman-kiss-macho-culture.html | Houstonâ€šÃ„Ã´s Coach Pecks Away at Footballâ€šÃ„Ã´s Macho Culture, a Kiss at a Time | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/street/the-look-scenes-new-york-city.html | As Seen on the Streets | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/style/reverend-ar-bernard-new-york-megachurch.html | The Power Pastor: How A.R. Bernard Built a New York Megachurch | False | By Penelope Green | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/discounts-on-horseback-riding-ranch-vacations.html | Discounts on Ranch Vacations (Riding Included) | False | By Jessica Colley Clarke | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/is-the-market-for-new-york-apartments-softening.html | Is the Market for New York Apartments Softening? | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/middleeast/saudi-led-coalition-says-it-bombed-yemen-funeral-based-on-false-information.html | Saudi-Led Coalition Says It Bombed Yemen Funeral Based on False Information | False | By Ben Hubbard | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/asia/india-jain-fasting-death.html | India Police Pressed to Act in Girl€Ã„Ã¢s Death After Fast | False | By Suhasini Raj and Ellen Barry | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/rise-of-saudi-prince-shatters-decades-of-royal-tradition.html | Rise of Saudi Prince Shatters Decades of Royal Tradition | False | By Mark Mazzetti and Ben Hubbard | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/a-meeting-place-filled-with-noted-designers.html | A Meeting Place Filled With Noted Designers | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/technology/your-phones-on-lockdown-enjoy-the-show.html | Your Phone€Ã„Ã¢s on Lockdown. Enjoy the Show. | False | By Janet Morrissey | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/jobs/a-linguist-who-cracks-the-code-in-names-to-predict-ethnicity.html | A Linguist Who Cracks the Code in Names to Predict Ethnicity | False | As told to Perry Garfinkel | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/jobs/let-the-boss-leave-the-book-club.html | Let the Boss Leave the Book Club | False | By Rob Walker | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/paul-ryan-donald-trump-gop.html | For Paul Ryan, a Long, Labored Path Leading Away From Donald Trump | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/baseball/chicago-cubs-nlds.html | With a Little Luck for a Change, the Cubs Amassed a Fortune | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/donald-trump-and-other-animals.html | Donald Trump and Other Animals | False | By Richard Conniff | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/tim-scott-black-republicans-donald-trump.html | As a Black Republican Senator, Tim Scott Faces a Unique Donald Trump Issue | False | By Richard Fausset | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/small-franchise-championship-teams.html | Minnows of the Sports World Nip the Titles From the Whales | False | By Filip Bondy | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/campaign-ad.html | Urging Blacks to Vote for Clinton for Obama€Ã„Ã¢s Sake, and Their Own | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/asia/south-korean-army-k-pop.html | With Idols in Ranks, South Korean Army Steps to a K-Pop Beat | False | By Motoko Rich | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/nostalgia-for-the-grace-of-george-hw-bush.html | Nostalgia for the Grace of George H.W. Bush | False | By Jon Meacham | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/if-hillary-clinton-groped-men.html | If Hillary Clinton Groped Men | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/the-eu-should-stick-to-its-guns-on-brexit.html | The E.U. Should Stick to Its Guns on Brexit | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/head-trauma-haunts-the-gridiron.html | Head Trauma Haunts the Gridiron | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/how-cats-evolved-to-win-the-internet.html | How Cats Evolved to Win the Internet | False | By Abigail Tucker | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/in-defense-of-the-religious-right.html | In Defense of the Religious Right | False | By Ross Douthat | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/the-authentic-power-of-michelle-obama.html | The Authentic Power of Michelle Obama | False | By Frank Bruni | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/is-it-time-to-desegregate-the-sexes.html | Is It Time to Desegregate the Sexes? | False | By Judith Shulevitz | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/food-banks-and-free-markets.html | Food Banks and Free Markets | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/donald-trump-signs.html | Where the Trump Name Is Emblazoned Now: The Front Yard | False | By Stephen Hiltner | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/asia/thailand-king-bhumibol-adulyadej-death-cremation.html | Thailand Says Bhumibolâ€™Â´s Cremation Is a Year Away, With Heirâ€™Â´s Coronation to Follow | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/basketball/wnba-players-protests.html | In a Pioneering Moment for the W.N.B.A., Players Unite in Protests Over Injustices | False | By Seth Berkman | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/donald-trump-hillary-clinton-drug-test.html | â€˜Â˜We Should Take a Drug Testâ€™Â˘ Before Debate, Donald Trump Says | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/how-to-be-a-man-in-the-age-of-trump.html | How to Be a Man in the Age of Trump | False | By Peggy Orenstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/hillary-clinton-campaign-donald-trump.html | Issues in Hillary Clintonâ€™Â´s Past Leave Her Muted in Furor Over Donald Trump | False | By Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/michelle-schools-donald-trump.html | Michelle Schools Donald Trump | False | By Maureen Dowd | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/biden-hints-at-us-response-to-cyberattacks-blamed-on-russia.html | Biden Hints at U.S. Response to Russia for Cyberattacks | False | By David E. Sanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/baseball/francisco-lindor-cleveland-indians-alcs.html | Indiansâ€™Â´ Future May Rest in the Hands of Their Young Shortstop Francisco Lindor | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/the-other-campaign-madness-mega-donors.html | The Other Campaign Madness: Mega-Donors | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/what-do-the-scary-clowns-want.html | What Do the Scary Clowns Want? | False | By Bess Lovejoy | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/soccer/bob-bradley-premier-league-swansea-city.html | Premier League Pioneer Reaches a Somewhat Hostile Destination | False | By Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/baseball/length-of-a-game.html | Time (It Takes to Complete a Game) Isnâ€™Â´t on M.L.B.â€™Â´s Side | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/foreign-spouse-happy-life.html | Foreign Spouse, Happy Life | False | By Lauren Collins | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/a-better-way-to-vote.html | A Better Way to Vote? | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/james-turner.html | James Turner | False | By Kate Murphy | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/middleeast/syria-talks-aleppo-russia-john-kerry.html | New Syria Talks End Quickly, Giving Little Hope to a Beleaguered Aleppo | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-591 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/pedals-the-walking-bear-said-to-be-killed-by-a-hunter-in-new-jersey.html | Pedals the Walking Bear Said to Be Killed by a Hunter in New Jersey | False | By Liam Stack | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/baseball/cleveland-indians-toronto-blue-jays-american-league-series.html | Cleveland Indians, With a Surprise Starter, Silence the Toronto Blue Jays Again | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/wikileaks-hack-hillary-clinton-emails.html | Hacked Transcripts Reveal a Genial Hillary Clinton at Goldman Sachs Events | False | By Amy Chozick and Nicholas Confessore | | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/trump-clinton-money.html | Hillary Clinton Builds $150 Million War Chest, Doubling Donald Trump | False | By Nicholas Confessore and Rachel Shorey | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/europe/france-chinese-immigrant-attack.html | Killing of Migrant Forces France to Confront Treatment of Chinese | False | By Martín de Bourmont | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/football/dennis-byrd-new-york-jets-dies.html | Dennis Byrd, Former Jets Player, Is Killed in Car Crash in Oklahoma | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/pickup-truck-san-diego.html | 4 Are Killed After Pickup Truck Plunges Off San Diego Bridge | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/asia/north-korean-missile-test.html | New Test of North Korea Missile Fails, South Says | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/wikileaks-bill-clinton-foundation.html | Email About Qatari Offer Shows Thorny Ethical Issues Clinton Foundation Faced | False | By Steve Eder | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/brittany-watts-eric-swalwell.html | Brittany Watts, Eric Swalwell | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/jennifer-yong-michael-kim.html | Jennifer Yong, Michael Kim | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/christina-abruzzo-anthony-finizio.html | Christina Abruzzo, Anthony Finizio | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/jessica-tom-david-brown.html | Jessica Tom, David Brown | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/anne-weiss-jack-delaporte.html | Anne Weiss, Jack Delaporte | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/linda-vongkhamchanh-alexander-gittleson.html | Linda Vongkhamchanh, Alexander Gittleson | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/billy-clark-taylor-jeremy-smith.html | Billy Clark Taylor, Jeremy Smith | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/nicole-sheldon-rebecca-maisel.html | Nicole Sheldon, Rebecca Maisel | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/anna-thompson-bradley-pearson.html | Anna Thompson, Bradley Pearson | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/christina-shearman-kenneth-schuhmacher.html | Christina Shearman, Kenneth Schuhmacher | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/lisa-sessa-paco-correa.html | Lisa Sessa, Paco Correa | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/elizabeth-reisman-adam-byrnes.html | Elizabeth Reisman, Adam Byrnes | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/emily-reid-clement-mcnally.html | Emily Reid, Clement McNally | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/david-norse-r-eric-thomas.html | David Norse, R. Eric Thomas | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/mika-morse-cole-berrier.html | Mika Morse, Cole Berrier | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/angela-rasmussen-alexei-krasnoselsky.html | Angela Rasmussen, Alexei Krasnoselsky | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/anna-porges-conlin-sheridan.html | Anna Porges, Conlin Sheridan | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/laura-lachman-michael-lavey.html | Laura Lachman, Michael Lavey | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/danielle-hirschberg-joshua-holtzman.html | Danielle Hirschberg, Joshua Holtzman | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/arpita-mazumdar-donatus-anusionwu.html | Arpita Mazumdar, Donatus Anusionwu | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/howli-ledbetter-dan-pfeiffer.html | Howli Ledbetter, Dan Pfeiffer | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/flonza-isa-daniel-kinney.html | Flonza Isa, Daniel Kinney | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/daina-falk-garrett-klugh.html | Daina Falk, Garrett Klugh | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/taylor-digravina-adam-sagot.html | Taylor DiGravina, Adam Sagot | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/megan-greenwell-david-heller.html | Megan Greenwell, David Heller | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/elizabeth-drumm-maxwell-kurz.html | Elizabeth Drumm, Maxwell Kurz | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/jaclyn-germain-joshua-manes.html | Jaclyn Germain, Joshua Manes | False | | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/17/fashion/weddings/lauren-gaba-brian-flanagan.html | Lauren Gaba, Brian Flanagan | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/17/fashion/weddings/tali-jang-aj-asver.html | Tali Jang, AJ Asver | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/17/fashion/weddings/marie-nelson-gerard-hanlon.html | Marie Nelson, Gerard Hanlon | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/17/fashion/weddings/kyle-trombley-ryan-bash.html | Kyle Trombley, Ryan Bash | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/17/fashion/weddings/ashley-white-stern-jonathan-oliver.html | Ashley White-Stern, Jonathan Oliver | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/baseball/chicago-cubs-los-angeles-dodgers-miguel-montero.html | Dodgersâ€šÃ„Â´ Late-Inning Gamble Backfires in Cubsâ€šÃ„Â´ Timely Grand Slam | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/television/whats-on-tv-sunday-berlin-station-and-graves-on-epix.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Berlin Stationâ€šÃ„Â´ and â€šÃ„Â²Gravesâ€šÃ„Â´ on Epix | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/africa/obama-somalia-secret-war.html | In Somalia, U.S. Escalates a Shadow War | False | By Mark Mazzetti, Jeffrey Gettleman and Eric Schmitt | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/homes-that-sold-for-1-5-million-and-above.html | Homes That Sold for $1.5 Million and Above | False | Compiled by C. J. Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/asia/china-astronauts-space.html | China Launches 2 Astronauts on Its Longest Space Mission | False | By Jane Perlez | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/nyregion/three-card-monte-new-york.html | A Veteran Con Man Works a New Crowd With an Old Trick | False | By Michael Wilson | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/nyregion/a-600-year-old-oak-tree-finally-succumbs.html | A 600-Year-Old Oak Tree Finally Succumbs | False | By James Barron | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/hillary-clinton-cheryl-mills.html | Haiti and Africa Projects Shed Light on Clintonâ€šÃ„Â´s Public-Private Web | False | By Mike McIntire | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/movies/the-accountant-with-ben-affleck-tops-weekend-box-office.html | â€šÃ„Â²The Accountant,â€šÃ„Â´ With Ben Affleck, Tops Weekend Box Office | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/middleeast/israel-west-bank-netanyahu-settlements-security-council.html | Settlement Debate Flares Again in Israelâ€šÃ„Â´s Quarrel With Rights Group | False | By Isabel Kershner | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/technology/specter-of-trump-loosens-tongues-if-not-purse-strings-in-silicon-valley.html | Specter of Trump Loosens Tongues, if Not Purse Strings, in Silicon Valley | False | By David Streitfeld | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/middleeast/in-isis-held-mosul-beheadings-and-hints-of-resistance-as-battle-nears.html | Iraqi Forces Attack Mosul, a Beleaguered Stronghold for ISIS | False | By Rod Nordland | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/politics/donald-trump-election-rigging.html | Officials Fight Donald Trumpâ€šÃ„Â´s Claims of a Rigged Vote | False | By Jonathan Martin and Alexander Burns | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/martina-navratilova-colin-kaepernick-protest.html | Long Before Kaepernick, There Was Navratilova | False | By Juliet Macur | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/basketball/new-york-knicks-joakim-noah.html | In Donning a Knicks Uniform, Joakim Noah Slips Into a Lifelong Dream | False | By Scott Cacciola | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/theater/free-theater-tickets-for-playwrights.html | Free Tickets for Playwrights Who Canâ€šÃ„Â´t Afford the Theater | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/football/sf-49ers-colin-kaepernick-buffalo-bills.html | With the Focus on His Play, 49ersâ€šÃ„Â´ Colin Kaepernick Is Brought to His Knees | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/football/ny-giants-baltimore-ravens-odell-beckham.html | Giants End a Dismal Stretch With a Win Over the Ravens | False | By Bill Pennington | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/arts/music/ices-founder-claire-chase-will-relinquish-leadership-role.html | ICEâ€šÃ„Â´s Founder, Claire Chase, Will Relinquish Leadership Role | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/india-and-pakistan-at-war-against-peaceniks.html | India and Pakistan at War Against Peaceniks | False | By Mohammed Hanif | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/theater/review-orwell-in-america.html | Review: A Dynamic Actor Redeems â€šÃ„Â²Orwell in Americaâ€šÃ„Â´ | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/treasury-auctions-set-for-the-week-of-oct-17.html | Treasury Auctions Set for the Week of Oct. 17 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/design/righting-wrongs-and-generating-attention-for-art-of-the-african-diaspora.html | Righting Wrongs and Generating Attention for Art of the African Diaspora | False | By Ted Loos | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/books/truevine-review.html | Review: An Account of Black Albino Brothers in Beth Macyâ€šÃ„Â´s â€šÃ„Â²Truevineâ€šÃ„Â´ | False | By Janet Maslin | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/dance/vortex-temporum-a-sensual-blend-of-music-and-dance.html | â€šÃ„Â²Vortex Temporum,â€šÃ„Â´ a Sensual Blend of Music and Dance | False | By Corinna da Fonseca-Wollheim and Siobhan Burke | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/design/maya-lin-unveils-redesign-of-smith-college-library.html | Maya Lin Unveils Redesign of Smith College Library | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/music/st-paul-chamber-orchestra-review.html | Review: The Joys of a Conductorless Chamber Performance | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/music/review-bric-jazzfest-in-brooklyn-wraps-up-with-a-mesh-of-styles.html | Review: BRIC JazzFest in Brooklyn Wraps Up With a Mesh of Styles | False | By Nate Chinen | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/technology/security-internet.html | Stepping Up Security for an Internet-of-Things World | False | By Steve Lohr | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/design/klaus-kertess-dead.html | Klaus Kertess Dies at 76; Curator and Gallerist Gave Major Artists a Start | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/politics/mario-batali-obama-dinner.html | Mario Batali (Yes, in His Orange Crocs) to Prepare Obamasâ€šÃ„Â´ Last State Dinner | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/millions-of-men-are-missing-from-the-job-market.html | Millions of Men Are Missing From the Job Market | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/earnings-reports-for-bank-of-america-goldman-sachs-and-yahoo.html | Earnings Reports for Goldman Sachs and Yahoo | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/europe/without-a-constitution-brexit-is-guided-by-a-prerogative-but-whose.html | Without a Constitution, â€šÃ„Â²Brexitâ€šÃ„Â´ Is Guided by a Prerogative. But Whose? | False | By Stephen Castle | 2017-03-06 | TX 8-395-591 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/politics/presidential-election-voters.html | Ripples From the â€šÃ„Â²How Low Can They Goâ€šÃ„Â´ Campaign | False | By Patrick Healy and Farah Stockman | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/pen-warns-that-college-students-often-see-free-speech-as-a-cudgel.html | Can Cries of â€šÃ„Â²Free Speechâ€šÃ„Â´ Be a Weapon? Students Say Yes | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/16/nyregion/metropolitan-diary-making-up-the-difference-on-the-meter.html | Making Up the Difference on the Meter | False | By Carol Mancusi-Ungaro Steen | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/new-york-road-runners-doping-tests.html | New York Road Runners to Extend Doping Tests to Lower-Tier Races | False | By Ken Belson | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/northern-border-illicit-crossing.html | As U.S. Watches Mexico, Traffickers Slip In From Canada | False | By Ron Nixon | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/dealbook/leading-new-york-law-firms-lag-women-and-minorities-diversity.html | Leading New York Law Firms Lag in Including Women and Minorities | False | By Elizabeth Olson | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/baseball/cleveland-indians-andrew-miller-slider-playoffs.html | Indiansâ€šÃ„Â´ Andrew Miller Slices Through Playoffs With Trusty Slider | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/health/transgender-health-care-breast-cancer.html | Living as a Man, Fighting Breast Cancer: How Trans People Face Care Gaps | False | By Denise Grady | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/international/china-home-price-bubble.html | In China, Property Frenzy, Fake Divorces and a Bloating Bubble | False | By Neil Gough and Carolyn Zhang | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/anthony-foley-dead.html | Anthony Foley, 42, Dies; Carried a Rugby Club and Raised a Cup | False | By Huw Richards | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/politics/hillary-clinton-was-open-to-covert-action-abroad-hacked-transcript-shows.html | Hillary Clinton Liked Covert Action if It Stayed Covert, Transcript Shows | False | By David E. Sanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/africa/21-nigerian-girls-reuniting-with-parents-tell-of-boko-haram-slavery.html | 21 Chibok Schoolgirls, Reuniting With Parents, Tell of Boko Haram Slavery | False | By Chris Stein and Dionne Searcey | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/americas/nicaragua-dispute-over-indigenous-land-erupts-in-wave-of-killings.html | Nicaragua Dispute Over Indigenous Land Erupts in Wave of Killings | False | By Frances Robles | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/media/rolling-stone-stays-focused-as-defamation-trial-is-set-to-begin.html | Rolling Stone Stays Focused as Defamation Trial Is Set to Begin | False | By Ben Sisario and Sydney Ember | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/baseball/javier-baez-chicago-cubs-riveting-second-baseman.html | Javier Baez, Cubsâ€šÃ„Â´ Riveting Second Baseman, Is Leaving Mark on Playoffs | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/baseball/joe-maddon-dave-roberts-chicago-cubs-la-dodgers.html | After N.L.C.S. Chess Match, Joe Maddon and Dave Roberts Are Satisfied With Their Moves | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/nyregion/tower-grand-central.html | Future Neighbor Will Tower Over Grand Central, but Allow It to Shine | False | By Matt A.V. Chaban | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/how-the-chemical-industry-joined-the-fight-against-climate-change.html | How the Chemical Industry Joined the Fight Against Climate Change | False | By Hiroko Tabuchi and Danny Hakim | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/media/criticism-of-the-news-media-takes-on-a-more-sinister-tone.html | Criticism of the News Media Takes On a More Sinister Tone | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/nyregion/50-years-later-recalling-a-manhattan-blaze-that-killed-12-firefighters.html | 50 Years Later, Recalling a Manhattan Blaze That Killed 12 Firefighters | False | By Charles Delafuente | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/australia/china-detains-18-from-an-australian-casino-company.html | China Detains 18 Workers From Crown Resorts, an Australian Casino Company | False | By Michelle Innis | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/theater/the-cherry-orchard-review.html | Review: Allâ€šÃ„Â´s Not Well in This â€šÃ„Â²Cherry Orchardâ€šÃ„Â´ | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/nyregion/in-a-birthday-song-for-a-cherished-parrot-a-note-of-melancholy.html | In a Birthday Song for a Cherished Parrot, a Note of Melancholy | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/hockey/new-york-islanders-top-anaheim-ducks.html | Islanders Top Ducks in Overtime for First Win of Season | False | By Allan Kreda | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/technology/ibm-is-counting-on-its-bet-on-watson-and-paying-big-money-for-it.html | IBM Is Counting on Its Bet on Watson, and Paying Big Money for It | False | By Steve Lohr | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/middleeast/iraq-isis-mosul-battle.html | East of Mosul, Kurdish Troops Advance on ISIS-Held Villages | False | By Michael R. Gordon and Tim Arango | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/baseball/la-dodgers-chicago-cubs-game-2-clayton-kershaw.html | Dodgersâ€šÃ„Â´ Clayton Kershaw Leaves Cubs Flustered in Game 2 | False | By James Wagner | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/television/whats-on-tv-monday-jane-the-virgin-and-the-horn.html | Whatâ€šÃ„‚Ã„´s on TV Monday: â€šÃ„‚Ã„²Jane the Virginâ€šÃ„‚Ã„´ and â€šÃ„‚Ã„²The Hornâ€šÃ„‚Ã„´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/donald-trump-evangelicals-republican-vote.html | Donald Trump Reveals Evangelical Rifts That Could Shape Politics for Years | False | By Laurie Goodstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/lawyers-and-word-limits.html | Lawyers and Word Limits | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/treatment-for-ptsd.html | Treatment for PTSD | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/supreme-court-recusals.html | Supreme Court Recusals | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/just-like-trump-i-avoided-paying-federal-taxes.html | Just Like Trump, I Avoided Paying Federal Taxes | False | By Bert Stratton | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/a-consumer-watchdog-lives-for-another-day.html | A Consumer Watchdog Lives for Another Day | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/the-inner-world-of-donald-trump.html | The Inner World of Donald Trump | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/victims-of-priests-abuse-face-a-choice.html | Victims of Priestsâ€šÃ„‚Ã„´ Abuse Face a Choice | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/coke-pepsi-and-climate-change.html | Coke, Pepsi and Climate Change | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/donald-trump-the-worst-of-america.html | Donald Trump, the Worst of America | False | By Charles M. Blow | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/their-dark-fantasies.html | Their Dark Fantasies | False | By Paul Krugman | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/our-feuding-founding-fathers.html | Our Feuding Founding Fathers | False | By Alan Taylor | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/bridget-jones-baby-helen-fielding.html | Bridget Jonesâ€šÃ„‚Ã„´s Latest Movie, Now a Novel | False | By Molly Young | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/why-isnt-the-us-better-at-predicting-extreme-weather.html | Why Isnâ€šÃ„‚Ã„´t the U.S. Better at Predicting Extreme Weather? | False | By Michael Behar | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/francine-prose-mister-monkey.html | High Praise for a Novel About an Awful Childrenâ€šÃ„‚Ã„´s Musical | False | By Cathleen Schine | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/one-familys-struggle-with-microcephaly-the-birth-defect-now-linked-to-zika.html | One Familyâ€šÃ„‚Ã„´s Struggle With Microcephaly, the Birth Defect Now Linked to Zika | False | By Marc Santora | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/first-boomerang-victim-australia.html | Kaakutja, Perhaps the First Known Boomerang Victim | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/michelle-obama-chimamanda-ngozi-adichie-gloria-steinem-letter.html | To the First Lady, With Love | False | By Chimamanda Ngozi Adichie, Gloria Steinem, Jon Meacham and Rashida Jones | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/an-agent-shot-a-boy-across-the-us-border-can-his-parents-sue.html | An Agent Shot a Boy Across the U.S. Border. Can His Parents Sue? | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/dealbook/election-silicon-valley-women-minorities-law.html | Morning Agenda: Looser Tongues in Silicon Valley, Law Firms Lagging on Diversity | False | By Amie Tsang | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/well/the-misleading-promise-of-ivf-for-women-over-40.html | The Misleading Promise of I.V.F. for Women Over 40 | False | By Jane E. Brody | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-20 | https://www.nytimes.com/2016/10/18/upshot/savings-yes-but-narrow-health-networks-also-show-troubling-signs.html | Savings? Yes. But Narrow Health Networks Also Show Troubling Signs. | False | By Austin Frakt | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/asia/china-religion-prasenjit-duara.html | On the Role of Chinese Religion in Environmental Protection | False | By Ian Johnson | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/campaign-aims-to-help-pepe-the-frog-shed-its-image-as-hate-symbol.html | Campaign Aims to Help Pepe the Frog Shed Its Image as Hate Symbol | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/upshot/q-and-a-with-eric-rosengren-the-danger-of-low-unemployment.html | Q. and A. With Eric Rosengren: The Danger of Low Unemployment | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/californians-having-curbed-bilingual-education-may-now-expand-it.html | Californians, Having Curbed Bilingual Education, May Now Expand It | False | By Jennifer Medina | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/mens-style/male-grooming-website-david-yi.html | Do You Even Moisturize, Bro? | False | By Marisa Meltzer | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/the-price-of-australias-real-estate-boom.html | The Price of Australiaâ€šÃ„Â´s Real Estate Boom | False | By A. Odysseus Patrick | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/what-in-the-world/trringo-app-india.html | How Do You Hail a Tractor in India? All It Takes Is a Few Taps on Your Phone | False | By Ayesha Venkataraman | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/americas/sympathetic-canadians-have-a-message-for-americans-you-guys-are-great.html | Sympathetic Canadians Have a Message for Americans: You Guys Are Great | False | By Liam Stack | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-27 | https://www.nytimes.com/2016/10/18/us/denver-bus-immigrants-mexico.html | For Immigrants â€šÃ„Â³Broken Into Pieces,â€šÃ„Â´ Denver Bus Binds Two Worlds | False | By Julie Turkewitz | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/who-will-speak-for-haitis-trees.html | Who Will Speak for Haitiâ€šÃ„Â´s Trees? | False | By Laurent Dubois | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/israel-knows-that-putin-is-the-middle-easts-new-sheriff.html | Israel Knows That Putin Is the Middle Eastâ€šÃ„Â´s New Sheriff | False | By Shmuel Rosner | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/junya-watanabe-interview.html | Junya Watanabe, One of Fashionâ€šÃ„Â´s Foremost Thinkers | False | By Alexander Fury | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/who-says-youre-a-dane.html | Who Says Youâ€šÃ„Â´re a Dane? | False | By Ravinder Kaur | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/they-say-they-want-a-revolution.html | They Say They Want a Revolution | False | By Michael Goldfarb | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/robotic-mussels-climate-change.html | Robotic Mussels Track Rising Temperatures for Climate Research | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/zadie-smith-swing-time-jeffrey-eugenides.html | The Pieces of Zadie Smith | False | By Jeffrey Eugenides | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/design/102-latin-american-artworks-and-a-new-institute-will-go-to-moma.html | 102 Latin American Artworks, and a New Institute, Will Go to MoMA | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/17/nyregion/as-crime-on-the-subway-comes-down-signs-from-an-earlier-era-do-too.html | As Crime in the Subway Comes Down, Signs From an Earlier Era Do Too | False | By Jesse Coburn | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/william-eggleston-photographer-interview-augusten-burroughs.html | William Eggleston, the Pioneer of Color Photography | False | By Augusten Burroughs | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/lady-gaga-joanne.html | Lady Gaga on Her New Album â€šÃ„Â® and Everything That Came Before | False | By Darryl Pinckney | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/football/nfl-celebration-penalties-josh-norman-vernon-davis.html | No Joy in Football? N.F.L. Celebration Penalties Rise Sharply | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-20 | https://www.nytimes.com/2016/10/18/technology/personaltech/how-to-read-library-books-on-your-kindle.html | Guide for Borrowing Library Books on Your Phone and Tablet | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/kerry-james-marshall-artist.html | Kerry James Marshall Is Shifting the Color of Art History | False | By Wyatt Mason | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/massimo-bottura-chef-osteria-francescana.html | Massimo Bottura, the Chef Behind the Worldâ€šÃ„Â´s Best Restaurant | False | By Jeff Gordinier | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/acrid-air-and-dismay-linger-in-firebombed-gop-office-in-north-carolina.html | Firebombing of G.O.P. Office Jolts Fragile Balance of a North Carolina Town | False | By Richard Fausset | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/europe/ukraine-rebel-arsen-pavlov-motorola-killed.html | Bomb Kills Pro-Russian Rebel Commander in Eastern Ukraine | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/technology/daily-report-reluctantly-tech-notices-the-election.html | Daily Report: Reluctantly, Tech Notices the Election | False | By Quentin Hardy | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/donald-trump-brand-reaction.html | The New Protesters Defying Donald Trump: His Customers | False | By Michael Barbaro | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/asia/rodrigo-duterte-philippines-china-us.html | In China, Rodrigo Duterte and Philippines May â€šÃ„Ã´Pivotâ€šÃ„Ã´ Away From U.S. | False | By Jane Perlez | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/dealbook/bridgewater-hedge-fund-employee-contacts.html | Labor Board Challenges Secrecy in Wall Street Contracts | False | By Alexandra Stevenson and Matthew Goldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/europe/uk-natwest-rt-russia-today.html | British Bank Abruptly Drops Russian Network RTâ€šÃ„Ã´s Accounts | False | By Neil MacFarquhar and Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/dealbook/bank-of-america-inches-toward-long-term-goal.html | Bank of America Inches Toward Long-Term Goal | False | By Antony Currie | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/music/green-days-revolution-radio-opens-at-no-1.html | Green Dayâ€šÃ„Ã´s â€šÃ„Ã²Revolution Radioâ€šÃ„Ã´ Opens at No. 1 | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/physics-particles-cern.html | Physicists Recover From a Summerâ€šÃ„Ã´s Particle â€šÃ„Ã²Hangoverâ€šÃ„Ã´ | False | By George Johnson | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/ice-cube-skulls-halloween.html | Crack Skulls Without Consequence | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/africa/africa-rising-africa-reeling-may-be-more-fitting-now.html | â€šÃ„Ã²Africa Risingâ€šÃ„Ã´? â€šÃ„Ã²Africa Reelingâ€šÃ„Ã´ May Be More Fitting Now | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/civil-rights-history-finds-heightened-relevance-in-a-troubled-present.html | Civil Rights History Finds Heightened Relevance in a Troubled Present | False | By Julie Weed | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/bill-baroni-bridgegate-trial.html | Ex-Christie Aide Says He Was Duped About Bridge Lane Closings | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/two-trillion-galaxies-at-the-very-least.html | Two Trillion Galaxies, at the Very Least | False | By Henry Fountain | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/amy-schumer-donald-trump-tampa.html | Audience Members Walk Out on Amy Schumer After Trump Criticisms | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/katz-deli-meat-platter.html | A Deli Feast for Football Fans | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/dealbook/the-shadowy-line-between-friendly-sales-pitch-and-deception.html | The Shadowy Line Between Friendly Sales Pitch and Deception | False | By Peter J. Henning | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/tool-box-grill-barbecue.html | Looks Like a Toolbox, Sizzles Like a Grill | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/mars-lander-schiaparelli.html | ExoMars, Poised to Reach Red Planet and Gather Clues | False | By Kenneth Chang | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/donald-trump-tv-jared-kushner.html | Jared Kushner Talks of a Trump TV Network With a Media Deal Maker | False | By Maggie Haberman and Emily Steel | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/planets-spinning-the-wrong-way.html | Planets Spinning the â€šÃ„Ã²Wrongâ€šÃ„Ã´ Way | False | By C. Claiborne Ray | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/dumplings-nom-wah-tea-parlor-mimi-cheng.html | Dumpling Options Abound Downtown | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/nypd-body-camera-policy.html | What Would New York Police Body Cameras Record? | False | By Joseph Goldstein | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/dealbook/goldman-sachss-asia-pacific-chairman-to-retire.html | Goldman Sachsâ€šÃ„Ã´s Asia Pacific Chairman to Retire | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/theater/andrew-lloyd-webber-ken-davenport-really-useful-group.html | Andrew Lloyd Webber Names Producer to Oversee North American Shows | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/how-to-find-the-perfect-throw-pillow.html | How to find the perfect throw pillow | False | By Tim McKeough | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/hillary-clinton-donald-trump-global-warming.html | For Clinton and Trump, Thereâ€šÃ„Ã´s Little Debating a Climate Change Divide | False | By John Schwartz and Tatiana Schlossberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/hillary-clinton-campaign.html | Showing Confidence, Hillary Clinton Pushes Into Republican Strongholds | False | By Matt Flegenheimer and Jonathan Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/middleeast/mosul-iraq-isis.html | Why Mosul Is Critical in the Battle Against ISIS | False | By Douglas Schorzman | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/trump-foundation-tells-new-york-it-has-stopped-soliciting-after-state-order.html | Trump Foundation Tells New York It Has Stopped Soliciting After State Order | False | By Steve Eder | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/americas/haiti-hurricane-matthew-caves.html | Haitians, Battered by Hurricane, Huddle in Caves: â€šÃ„Ã²This Is the Only Shelter We Haveâ€šÃ„Ã´ | False | By Azam Ahmed | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/florida-man-gets-20-years-in-prison-for-firing-at-george-zimmermans-car.html | Florida Man Who Fired at George Zimmermanâ€šÃ„Ã´s Car Gets 20 Years in Prison | False | By Christine Hauser | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/venus-akatsuki-japan.html | Venus: Inhospitable, and Perhaps Instructional | False | By Kenneth Chang | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/creative-yiddish-spoken.html | Creative Yiddish Spoken | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/design/uffizi-gallery-botticelli-renovation-florence.html | An Updated Uffizi Is Unveiled | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/bureaucracy-a-good-thing.html | Bureaucracy: A Good Thing | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/kudos-to-la-a-climate-change-leader.html | Kudos to L.A., a Climate Change Leader | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/guantanamo-diary-writer-mohamedou-ould-slahi.html | â€šÃ„Ã²Guantâ€šÃ´šÃ°namo Diaryâ€šÃ„Ã´ Writer Is Sent Home to Mauritania | False | By Charlie Savage | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/television/tracy-morgan-to-star-in-a-new-tbs-comedy.html | Tracy Morgan to Star in a New TBS Comedy | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/chocolate-spider-webs-halloween-treats.html | Creepy Crawly Chocolates for Halloween | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/official-apologizes-for-police-role-in-mistrust-by-minorities.html | Official Apologizes for Police Role in Mistrust by Minorities | False | By Timothy Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/tomato-flavor-refrigerator.html | In Refrigerators, Tomatoes Lose Flavor at the Genetic Level | False | By JoAnna Klein | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/leo-beranek-dead.html | Leo Beranek, Acoustics Designer and Internet Pioneer, Dies at 102 | False | By Glenn Rifkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/an-insult-to-women-at-the-un.html | An Insult to Women at the U.N. | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/christopher-kimball-milk-street-magazine.html | Christopher Kimballâ€šÃ„Ã´s Milk Street Magazine Releases First Issue | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/donald-trumps-charges-of-a-rigged-election.html | Donald Trumpâ€šÃ„Ã´s Charges of a â€šÃ„Ã²Riggedâ€šÃ„Ã´ Election | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/ancient-farmers-archaeology-dna.html | How the First Farmers Changed History | False | By Carl Zimmer | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/sheriff-joe-arpaio-arizona.html | Sheriff Joe Arpaio, Accused of Targeting Latinos, Is Charged With Contempt | False | By Fernanda Santos | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/music/andrew-cyrille-new-vanguard.html | Andrew Cyrilleâ€šÃ„Â´s Late-Career Renaissance | False | By Nate Chinen | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/marine-general-james-cartwright-leak-fbi.html | James Cartwright, Ex-General, Pleads Guilty in Leak Case | False | By Charlie Savage | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/middleeast/iran-siamak-namazi-video.html | Video Shows Siamak Namazi, American Businessman Held by Iran | False | By Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/books/review-in-more-dispatches-from-hell-by-a-human-trafficker.html | Review: In â€šÃ„Â²More,â€šÃ„Â´ Dispatches From Hell by a Human Trafficker | False | By Michiko Kakutani | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/18/fashion/remembering-bill-cunningham.html | Remembering Bill Cunningham | False | By Stuart Emmrich | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/18/arts/dance/a-4-36-million-gift-to-boost-dance-education.html | A $4.36 Million Gift to Boost Dance Education | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/music/review-a-white-light-festival-to-re-energize-your-inner-self.html | Review: A White Light Festival to Re-energize Your Inner Self | False | By James R. Oestreich | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/donald-melania-trump-women.html | â€šÃ„Â²Theyâ€šÃ„Â´re Liesâ€šÃ„Â´: Melania Trump Rejects Womenâ€šÃ„Â´s Claims That Husband Groped Them | False | By Maggie Haberman and Ashley Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/theater/the-loon-review.html | Review: In â€šÃ„Â²The Loon,â€šÃ„Â´ the Birds Can Coo. Can You? | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/theater/the-maids-review.html | Review: â€šÃ„Â²The Maidsâ€šÃ„Â´ in Puerto Rico, With Shifts in Power and Gender | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/music/found-in-ecuador-a-time-capsule-for-the-ears.html | Found in Ecuador: A Time Capsule for the Ears | False | By Frederick Bernas | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/books/in-francois-mitterrand-letters-an-intimate-portrait-of-the-other-woman.html | In Franâ€šâŸois Mitterrand Letters, an Intimate Portrait of the Other Woman | False | By Rachel Donadio | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/judge-rejects-riot-charge-against-amy-goodman-of-democracy-now-over-pipeline-protest.html | Judge Rejects Riot Charge Against Amy Goodman of â€šÃ„Â²Democracy Nowâ€šÃ„Â´ Over Pipeline Protest | False | By Erin McCann | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/middleeast/aleppo-syria-russia-ceasefire.html | Assault on Aleppo Will Halt for 8 Hours, Russia Says | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/in-donald-trump-conspiracy-fans-find-a-campaign-to-believe-in.html | In Donald Trump, Conspiracy Fans Find a Campaign to Believe In | False | By Campbell Robertson | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/why-trump-doubled-down-on-the-central-park-five.html | Why Trump Doubled Down on the Central Park Five | False | By Sarah Burns | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/pedals-the-walking-bear-is-dead-new-jersey-officials-believe.html | Pedals the Walking Bear Is Dead, New Jersey Officials Believe | False | By Liam Stack | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/media/dalian-wanda-goes-on-an-entertainment-shopping-spree.html | Dalian Wanda of China Offers a Carrot to Hollywood | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/europe/ukip-nigel-farage-steven-woolfe-brexit.html | A PayPal Error, an Errant Punch and Warnings of UKIP in a â€šÃ„Â²Death Spiralâ€šÃ„Â´ | False | By Steven Erlanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/affordable-care-act-health-insurance-simple-choice-plan.html | HealthCare.gov Will Add â€šÃ„Â²Simple Choiceâ€šÃ„Â´ Plans in Effort to Improve Value | False | By Robert Pear | 2017-03-06 | TX 8-395-591 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/media/dylan-newest-nobel-laureate-maintains-his-reticence.html | Bob Dylan, the Newest Nobel Laureate, Maintains His Reticence | False | By Ben Sisario and Alexandra Alter | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-24 | https://www.nytimes.com/2016/10/17/nyregion/metropolitan-diary-a-bittersweet-goodbye-below-ground.html | A Bittersweet Goodbye Below Ground | False | By Christa Justus | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/dealbook/start-up-taking-aim-at-bloomberg-terminals-hires-former-bloomberg-head.html | Start-Up Taking Aim at Bloomberg Terminals Hires Former Bloomberg Head | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/international/brexit-may-hurt-britain-where-it-thrives-science-and-research.html | â€˜Â¯'Brexitâ€šÃ„Ã¯ May Hurt Britain Where It Thrives: Science and Research | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/media/billy-bush-officially-departs-nbc.html | Billy Bush Officially Departs NBC | False | By John Koblin | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/vitaly-churkin-russia-united-states.html | A Senior Russian Envoyâ€šÃ„Ã´s Take on Relations With the United States: â€šÃ„Â¯Pretty Badâ€šÃ„Ã¯ | False | By Somini Sengupta | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/helicopter-trip-becomes-another-stumble-for-mayor-de-blasio.html | Helicopter Trip Becomes Another Stumble for Mayor de Blasio | False | By J. David Goodman and William Neuman | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/irwin-smigel-new-york-dentist-behind-cosmetic-techniques-dies-at-92.html | Irwin Smigel, New York Dentist Behind Cosmetic Techniques, Dies at 92 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/dealbook/hillary-clinton-wall-street-wikileaks.html | Could a President Clinton Be Tough on Wall St.? Her Staffâ€šÃ„Ã´s Emails Hint Yes | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/books/david-antin-dead.html | David Antin Dies at 84; Poet Created a New Performance Style | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/hockey/pa-parenteau-devils-islanders-rangers-hat-trick.html | P.A. Parenteau Completes the Devils-Islanders-Rangers Hat Trick | False | By Dave Caldwell | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/hillary-clinton-emails-fbi.html | Agencies Clashed on Classification of Clinton Email, Inquiry Shows | False | By Eric Lichtblau and Steven Lee Myers | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/design/wall-street-dealmaker-andrew-hall-says-professor-took-him-for-a-ride.html | Wall Street Dealmaker Says Professor Took Him for a Ride | False | By Graham Bowley | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/cuomo-declines-to-appoint-successor-for-brooklyn-district-attorney.html | Cuomo Declines to Appoint Successor for Brooklyn District Attorney | False | By Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/manhattan-us-attorney-expected-to-name-defense-lawyer-to-lead-criminal-unit.html | Manhattan U.S. Attorney Expected to Name Defense Lawyer to Lead Criminal Unit | False | By Benjamin Weiser and Ben Protess | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/soccer/liverpool-manchester-united-jose-mourinho.html | As Manchester United and Liverpool Face Off, Josã'Â© Mourinho Provides the Only Thrill | False | By Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/mosul-iraq-obama-strategy.html | Battle for Mosul Tests Obama Strategy to Shift Fightâ€šÃ„Ã´s Burden From U.S. | False | By Mark Landler and Eric Schmitt | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/middleeast/mosul-iraq-isis-kurds.html | At the Mosul Front: Traps, Smoke Screens and Suicide Bombers | False | By Bryan Denton and Michael R. Gordon | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/russia-putin-trump.html | Donald Trump Says He Might Meet With Putin Before Inauguration | False | By Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/baseball/toronto-blue-jays-fans-rowdy-behavior.html | As Crowds Grow for the Toronto Blue Jays, So Does Rowdy Behavior | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/another-big-step-on-climate.html | Another Big Step on Climate | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/shameful-silence-on-donald-trumps-lies-about-vote-rigging.html | Shameful Silence on Donald Trumpâ€šÃ„Ã´s Lies About Vote-Rigging | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/crosswords/flying-start.html | Flying Start | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/americas/turkey-reza-zarrab-gold-trader.html | U.S. Can Pursue Turk Accused of Conspiring to Violate Iran Sanctions | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/baseball/jake-arrieta-chicago-cubs-nlcs-workload.html | Jake Arrieta Enters N.L.C.S. Carrying Fewer Innings and a Clearer Head | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/big-12-conference-ncaa-no-expansion.html | Big 12 Says No to Expansion, Dashing the Hopes of Intrigued Colleges | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/a-letter-from-gloria-steinem.html | A Letter From Gloria Steinem | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/energy-environment/will-low-oil-prices-will-stay-put.html | Not Everyoneâ€™s So Sure Low Oil Prices Will Stay Put | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-11-02 | https://www.nytimes.com/2016/10/18/business/energy-environment/as-china-shifts-from-exporter-to-importer-fortunes-change.html | As China Shifts From Exporter to Importer, Fortunes Change | False | By Owen Guo and Neil Gough | 2017-03-06 | TX 8-384-574 |
| 2016-10-18 | 2016-11-12 | https://www.nytimes.com/2016/10/18/business/energy-environment/global-governments-wasting-oil-with-subsidies.html | Global Governments, Loath to Change, Are Wasting Oil With Subsidies | False | By Clifford Krauss | 2017-03-06 | TX 8-384-574 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/football/new-york-jets-arizona-cardinals.html | After Another Rout, Jets Face Harsh Reality: â€˜Weâ€™re Not a Good Team Right Nowâ€™ | False | By Ben Shpigel | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/baseball/cleveland-indians-toronto-blue-jays-trevor-bauer-alcs.html | A Bloody Finger Sidelines Trevor Bauer Early, but the Indians Barely Flinch | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/television/whats-on-tv-tuesday-anna-kendrick-in-mr-right-and-phi-slama-jama-on-30-for-30.html | Whatâ€™s on TV Tuesday: Anna Kendrick in â€˜Mr. Rightâ€™ and Phi Slama Jama on â€˜30 for 30â€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/18/business/international/dalian-wanda-hollywood-china.html | Dalian Wandaâ€™s Hollywood Event Is Itself a Production | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/louisianas-heartless-marriage-law.html | Louisianaâ€™s Heartless Marriage Law | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/the-big-companies-that-avoid-taxes.html | The Big Companies That Avoid Taxes | False | By David Leonhardt | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/the-governments-addiction-to-secret-law.html | The Governmentâ€™s Addiction to â€˜Secret Lawâ€™ | False | By Elizabeth Goitein | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/the-power-of-a-dinner-table.html | The Power of a Dinner Table | False | By David Brooks | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/nat-turners-skull-and-my-students-purse-of-skin.html | Nat Turnerâ€™s Skull and My Studentâ€™s Purse of Skin | False | By Daina Ramey Berry | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/upshot/what-our-sons-are-learning-from-donald-trump.html | What Our Sons Are Learning From Donald Trump | False | By Claire Cain Miller | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/asia/india-fire-bhubaneswar-hospital.html | Hospital Fire in Bhubaneswar, India, Kills at Least 20 | False | By Hari Kumar | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/surreal-photography.html | Strangely Enough | False | By Teju Cole | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/chosen-ones-steve-sem-sandberg.html | The Chosen Ones in This Novelâ€™s Title Were Selected for Death | False | By Susan Rubin Suleiman | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/how-bias-went-from-a-psychological-observation-to-a-political-accusation.html | How â€˜Biasâ€™ Went From a Psychological Observation to a Political Accusation | False | By Emily Bazelon | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/future-sex-emily-witt.html | The Joy of Mass Intimacy: A Look at â€˜Future Sexâ€™ | False | By Benoit Denizet-Lewis | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/police-body-cameras.html | Should We See Everything a Cop Sees? | False | By McKenzie Funk | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/new-jersey-is-known-for-cheap-gas-the-glory-days-are-about-to-end.html | New Jersey Is Known for Cheap Gas. The Glory Days Are About to End. | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/18/arts/television/david-letterman-late-show-retirement.html | David Letterman (and His Beard) Shop at Target These Days | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/5-tips-for-saving-on-holiday-air-travel.html | 5 Tips for Saving on Holiday Air Travel | False | By Justin Sablich | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/roman-holiday-film-rome-italy-hepburn-peck.html | In Rome, Using â€šÃ„Ã²Roman Holidayâ€šÃ„Ã´ as a Guide | False | By Karen Stabiner | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/dealbook/hillary-clinton-preet-bharara-dalian-wanda.html | Morning Agenda: Two-Faced About Wall Street, â€šÃ„Ã²Tornadoâ€šÃ„Ã´ Joins Bhararaâ€šÃ„Ã´s Team, a Carrot for Hollywood | False | | | |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/samsung-galaxy-note7-china-test.html | Samsungâ€šÃ„Ã´s Uneven Handling of Galaxy Note 7 Fires Angers Chinese | False | By Sui-Lee Wee | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/anti-semitic-anti-zionism.html | Anti-Semitic Anti-Zionism | False | By Roger Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/middleeast/islamic-state-syria-iraq.html | After Losses in Syria and Iraq, ISIS Moves the Goal Posts | False | By Anne Barnard | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/teaching-seventh-graders-in-a-total-mess-of-an-election-season.html | Teaching Seventh Graders in a â€šÃ„Ã²Total Messâ€šÃ„Ã´ of an Election Season | False | By Julie Bosman | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/music/pearl-jam-and-tupac-shakur-lead-nominees-for-rock-hall-of-fame.html | Pearl Jam and Tupac Shakur Lead Nominees for Rock Hall of Fame | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/chimamanda-ngozi-adichie-nigerias-failed-promises.html | Chimamanda Ngozi Adichie: Nigeriaâ€šÃ„Ã´s Failed Promises | False | By Chimamanda Ngozi Adichie | | |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/music/roll-over-beyonce-chuck-berry-announces-a-surprise-album.html | Roll Over Beyoncã©â€šÃ©: Chuck Berry Announces a Surprise Album | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/the-terrifying-impunity-of-brazils-riot-police.html | The Terrifying Impunity of Brazilâ€šÃ„Ã´s Riot Police | False | By Vanessa Barbara | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/from-russia-but-nowhere-else-with-love.html | From Russia (but Nowhere Else) With Love | False | By Ivan Krastev | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/europe/adolf-hitler-birth-house.html | Austria Seeks to Seize, and Possibly Tear Down, Hitlerâ€šÃ„Ã´s House | False | By Melissa Eddy | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/michael-bloomberg-gives-50-million-to-museum-of-science-boston.html | Michael Bloomberg Gives $50 Million to Museum of Science, Boston | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/20/technology/personaltech/google-pixel-review-assessing-the-new-smartphone.html | Google Pixel Review: Assessing the New Smartphone | False | By Brian X. Chen | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/surfing-unstad-norway-lofoten-masters.html | Surfing Under the Northern Lights | False | By Jerã©â€šÃ© Longman | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/dealbook/blackrock-with-strong-quarter-passes-5-trillion-in-assets.html | BlackRock, With Strong Quarter, Passes $5 Trillion in Assets | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/19/arts/music/yuja-wang-and-susanna-malkki-win-musical-america-awards.html | Yuja Wang and Susanna Malkki Win Musical America Awards | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/europe/julian-assange-embassy.html | Ecuador Cuts Internet of Julian Assange, WikiLeaksâ€šÃ„Ã´ Founder | False | By Steven Erlanger and David E. Sanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/baseball/toronto-blue-jays-cleveland-indians-alcs.html | An 0-3 Hole Is Huge, but the Blue Jays Have Hope | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/middleeast/syria-russia-aleppo.html | Rebel-Held Areas of Aleppo Get a Break From Aerial Attacks | False | By Anne Barnard | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/asia/thailand-crown-prince-king-throne.html | Crown Prince of Thailand Is Close to Ascending Throne, Junta Chief Says | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/fashion/brexit-yoox-net-a-porter-group.html | A Fashion Tech Giant Makes a Commitment to London | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/asia/siamak-namazi-iran-prison.html | Tehran Sentences Iranian-American Businessman to 10 Years, Report Says | False | By Thomas Erdbrink | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/bernie-sanders-campaign.html | In Hindsight, Backers of Bernie Sanders Lament What Might Have Been | False | By Matt Flegenheimer and Yamiche Alcindor | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/international/guiding-refugees-in-europe-on-a-rocky-path-to-assimilation.html | Guiding Refugees in Europe on a Rocky Path to Assimilation | False | By Liz Alderman | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/karasu-zadies-oyster-room-review.html | They May Be Bars, but Donâ€šÃ„Ã´t Tell the Chefs | False | By Pete Wells | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/theater/national-theater-of-scotland-to-bring-prudencia-hart-to-new-york.html | National Theater of Scotland to Bring â€šÃ„Ã²Prudencia Hartâ€šÃ„Ã´ to New York | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/zac-posen-delta-air-lines-new-uniforms.html | Zac Posen Presents New Uniforms for Delta | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/africa/nigeria-monopoly-real-estate.html | Monopoly Tournament in Nigeria Mirrors Chaos of the Real-Life Property Market | False | By Chris Stein and Dionne Searcey | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/19/technology/personaltech/when-you-outgrow-your-icloud-storage.html | When You Outgrow Your iCloud Storage | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/technology/daily-report-google-pixel-and-the-new-long-game.html | Daily Report: Google Pixel and the New Long Game | False | By Quentin Hardy | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/dealbook/goldmans-earnings-impress-but-dont-fully-convince.html | Goldmanâ€šÃ„Ã´s Earnings Impress but Donâ€šÃ„Ã´t Fully Convince | False | By Antony Currie | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/economy/giving-every-child-a-monthly-check-for-an-even-start.html | Giving Every Child a Monthly Check for an Even Start | False | By Eduardo Porter | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/clinton-vice-president-wikileaks.html | No. 39 on Hillary Clintonâ€šÃ„Ã´s Running Mate List: Bernie Sanders | False | By Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/18/t-magazine/fashion/80s-inspired-trend.html | Everything Old Is New Again | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/obama-donald-trump-election.html | Obama Tells Trump: Stop â€šÃ„Ã²Whiningâ€šÃ„Ã´ and Trying to Discredit the Election | False | By Mark Landler and Ashley Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/theater/allison-janney-returns-to-broadway-six-degrees-of-separation-revival.html | Allison Janney to Return to Broadway in â€šÃ„Ã²Six Degrees of Separationâ€šÃ„Ã´ Revival | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/your-money/big-adventures-will-be-hard-did-you-expect-something-else.html | Big Adventures Will Be Hard. Did You Expect Something Else? | False | By Carl Richards | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/catholic-voters-clinton-trump.html | Clinton Challenges Trump for a Traditional Republican Bloc, White Catholics | False | By Jason Horowitz | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/business-and-housing-move-in-together-in-crowded-cities.html | Business and Housing Move in Together in Crowded Cities | False | By Matt A.V. Chaban | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/a-virtual-lineups-of-average-citizens-created-by-software.html | Study Urges Tougher Oversight for Police Use of Facial Recognition | False | By Daniel Victor | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/football/bill-belichick-patriots-might-be-a-mac-guy.html | Bill Belichick Throws In the Tablet | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/how-much-of-my-income-should-be-budgeted-for-rent.html | How much of my income should be budgeted for rent? | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/movies/19michael-moore-trumpland.html | Michael Mooreâ€šÃ„Ã´s October Surprise: â€šÃ„Ã²Trumplandâ€šÃ„Ã´ Documentary | False | By Mekado Murphy | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-30 | https://www.nytimes.com/2016/10/18/travel/exploring-bob-dylans-greenwich-village-new-york.html | From Macdougal Street to â€šÃ„Ã²The Bitter End,â€šÃ„Ã´ Exploring Bob Dylanâ€šÃ„Ã´s New York | False | By Justin Sablich | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/great-british-bake-off-recipes.html | â€šÃ„Ã²The Great British Bake Offâ€šÃ„Ã´ Changes the Way the British Bake | False | By Melissa Clark | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/ncaafootball/as-big-12-stands-pat-realignment-dominoes-stay-standing-for-now.html | Big 12â€šÃ„Ã´s Stasis Preserves a Broader Status Quo | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/international/china-economy-slows-impact.html | As Chinaâ€šÃ„Ã´s Economy Slows, a Look at What Could Happen | False | By Neil Gough | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/18/t-magazine/entertainment/elton-john-whitney-band.html | Sir Elton John Interviews One of His Favorite New Musicians | False | By Nathan Reese | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/19/opinion/shakespeare-made-easy.html | Shakespeare Made Easy | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/international/crown-resorts-casinos-australia-china.html | Chinaâ€šÃ„Ã´s Crackdown on Crown Resorts Shakes Casino Industry | False | By Javier C. Hernáˆ‰Ândez and Michelle Innis | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/movies/alamo-drafthouse-brooklyn-opening.html | Food and Drink Will Go to the Movies at Brooklyn Alamo Drafthouse | False | By Mekado Murphy | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/pizza-chris-bianco.html | A Legendary Pizza Maker Steps Away From the Fire | False | By Brett Anderson | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/bias-and-minority-lawyers.html | Bias and Minority Lawyers | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/parenting-101.html | Parenting 101 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/george-hw-bushs-legacy.html | George H.W. Bushâ€šÃ„Ã´s Legacy | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/tom-colicchio-fowler-and-wells-beekman-hotel-restaurant-news.html | Tom Colicchio Opens Fowler & Wells at the Beekman Hotel | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/asia/pakistan-bol-tv-axact.html | Stalled by Scandal, Pakistani Network Goes on the Air at Last | False | By Salman Masood | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/media/rob-stringer-named-chief-of-sony-music.html | Rob Stringer Named Chief of Sony Music | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/as-the-final-debate-approaches.html | As the Final Debate Approaches | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/dance/jerome-bell-crossing-the-line-festival-an-experimental-choreographer-who-isnt-afraid-of-failure.html | An Experimental Choreographer Who Isnâ€šÃ„Ã´t Afraid of Failure | False | By Siobhan Burke | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/design/those-lips-those-eyes-that-stubble-the-transformative-power-of-men-in-makeup.html | Those Lips! Those Eyes! That Stubble! The Transformative Power of Men in Makeup | False | By Amanda Hess | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/etan-patz-retrial-opening-to-begin.html | Prosecutors Set to Walk Through Details of Etan Patz Case Once Again | False | By Rick Rojas | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/campaign-ads.html | Pro-Clinton â€šÃ„Ã²Super PACâ€šÃ„Ã´ to Tie Embattled Senators to Donald Trump in Ads | False | By Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/movies/north-korea-film-festival-pyongyang.html | In North Korea, an International Film Festival Where â€šÃ„Ã²Self-Relianceâ€šÃ„Ã´ Is the Star | False | By Laya Maheshwari | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/television/review-in-chance-hugh-laurie-returns-as-a-tormented-doctor.html | Review: In â€šÃ„Ã²Chance,â€šÃ„Ã´ Hugh Laurie Returns as a Tormented Doctor | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/baseball/cubs-los-angeles-catalina-island-dodgers.html | Cubs Made Los Angeles a Home Before the Dodgers Did | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/70-nobel-laureates-endorse-hillary-clinton.html | 70 Nobel Laureates Endorse Hillary Clinton | False | By Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/theater/inner-voices-review-the-pen.html | Review: A Portrait of Living With Mental Illness in â€šÃ„Â´The Penâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/yes-ford-is-building-plants-in-mexico-no-its-not-cutting-us-jobs.html | Ford Plants Go to Mexico, but U.S. Jobs Stay Around | False | By Bill Vlasic | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/michael-kors-anna-wintour-gods-love-we-deliver-gala.html | Michael Kors, Anna Wintour, Kate Hudson and Blaine Trump at Godâ€šÃ„Â´s Love We Deliver Gala | False | By Jacob Bernstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/books/review-david-salles-how-to-see-a-painters-guide-to-looking-and-discussing-art.html | Review: David Salleâ€šÃ„Â´s â€šÃ„Â´How to See,â€šÃ„Â´ a Painterâ€šÃ„Â´s Guide to Looking at and Discussing Art | False | By Dwight Garner | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/middleeast/yemen-cease-fire-houthis.html | Short-Term Cease-Fire in Yemen Appears Likely | False | By Ben Hubbard | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/how-to-get-josephine-baker-waves-the-modern-way.html | How to Get Josephine Baker Waves, the Modern Way | False | By Crystal Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/middleeast/saudi-arabia-prince-executed-salman.html | Saudi Arabia Executes a Prince Convicted in a Fatal Shooting | False | By Ben Hubbard | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/people-magazine-says-six-people-corroborate-claim-trump-assaulted-writer.html | Magazine Says Six People Corroborate Writerâ€šÃ„Â´s Claim Trump Assaulted Her | False | By Liam Stack | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/donald-trump-has-been-accused-of-groping-but-what-does-the-law-say.html | Donald Trump Has Been Accused of Groping. But What Does the Law Say? | False | By Charlie Savage | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/john-good-dead.html | John Good, Architect of F.B.I.â€šÃ„Â´s Abscam Sting Operation, Dies at 80 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/technology/yahoo-says-traffic-rose-despite-hacking-that-could-alter-verizon-deal.html | Yahoo Says Traffic Rose Despite Hacking That Could Alter Verizon Deal | False | By Vindu Goel | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-24 | https://www.nytimes.com/2016/10/18/nyregion/metropolitan-diary-no-reason-to-rush-home.html | No Reason to Rush Home | False | By Christine Finn | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/new-york-state-case-expanded-definition-of-parenthood.html | A Complex Case Tests New York Stateâ€šÃ„Â´s Expanded Definition of Parenthood | False | By Sharon Otterman | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/baseball/cleveland-indians-toronto-blue-jays-alcs.html | Blue Jays Land Blow Against Indians and Promise They Have Fight in Them | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/media/new-energy-at-fox-as-chris-wallace-prepares-to-moderate-a-presidential-debate.html | Chris Wallaceâ€šÃ„Â´s Debate Role Is a Bright Spot in a Dark Year for Fox | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/baseball/kenley-jansen-los-angeles-dodgers-nlcs.html | How Kenley Jansen Went From Minor League Catcher to Major League Closer | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/the-rap-sheet-against-sheriff-arpaio.html | The Rap Sheet Against Sheriff Arpaio | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/science/antarctic-marine-life-conference.html | The Secret Life of Krill | False | By Michelle Innis | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/donald-trump-voting-election-rigging.html | Donald Trumpâ€šÃ„Â´s Call to Monitor Polls Raises Fears of Intimidation | False | By Trip Gabriel | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/julian-assange-of-wikileaks-unplugged.html | Julian Assange of WikiLeaks Unplugged | False | By Ernesto Londoÿ°Ã±o | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/the-billy-joel-defense.html | The Billy Joel Defense | False | By Lawrence Downes | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/middleeast/mosul-iraq-isis.html | Retaking Mosul From ISIS May Pale to What Comes Next | False | By Tim Arango and Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/port-authority-piano.html | New Yorkâ€šÃ„Ã´s â€šÃ„Ã²Most Hated Buildingâ€šÃ„Ã´ Gets a Baby Grand | False | By James Barron | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/trump-term-limits-congress.html | Donald Trump, Honing Outsider Message, Backs Term Limits for Congress | False | By Ashley Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-21 | https://www.nytimes.com/2016/10/19/movies/ted-mikels-dead.html | Ted V. Mikels, Master of Low-Budget Cult Favorites, Dies at 87 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/books/thom-jones-dead.html | Thom Jones, Janitor Turned Acclaimed Author, Dies at 71 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/basketball/derrick-rose-rape-trial.html | Jury Hears Closing Arguments in Derrick Rose Case | False | By Mike Tierney | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/michael-flynn-donald-trump.html | Guiding Trump, an Ex-General Who Shakes His Fist at Washington | False | By Matthew Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/travel/travel-tips-social-media.html | 5 ways social media can help you travel | False | By Justin Sablich | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/ex-fbi-official-hillary-clinton-email.html | Ex-F.B.I. Official Acknowledges Role in New Clinton Email Controversy | False | By Eric Lichtblau and Steven Lee Myers | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/crosswords/working-it.html | Working It | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/theater/sell-buy-date-review-sarah-jones.html | Review: â€šÃ„Ã²Sell/Buy/Date,â€šÃ„Ã´ Sarah Jonesâ€šÃ„Ã´s Futuristic Look at Sex Workers | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nytnow/police-fatally-shoot-bronx-woman.html | Police Cite Self-Defense as Sergeant Fatally Shoots Bronx Woman, 66 | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-25 | https://www.nytimes.com/2016/10/19/science/pluto-clouds.html | Pluto May Have Clouds, New Data Indicate | False | By Kenneth Chang | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/melania-trump-bill-clinton.html | At Previous Debates, Melania Trump and Bill Clinton Shook Hands. Not Anymore. | False | By Jeremy W. Peters and Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/new-york-schools-segregation.html | Parent Group Seeks More Integration in New Yorkâ€šÃ„Ã´s Schools | False | By Kate Taylor | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/debate-team-rikers-inmates.html | Debate Course Aims to Help Rikers Inmates Lobby for Their Rights | False | By Noah Remnick | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/health/teething-remedies-infant-deaths.html | 10 Infant Deaths May Be Related to Teething Remedies, F.D.A. Says | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/dealbook/disruptive-technology-advisers-hires-two-veterans-of-finance.html | Disruptive Technology Advisers Hires Two Veterans of Finance | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/bridgegate-trial-bill-baroni.html | In Bridge Scandal Trial, Prosecutors Liken Ex-Christie Allies to Film Villains | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/nba-executives-predict-a-finals-rematch.html | N.B.A. Executives Predict a Finals Rematch | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/energy-environment/after-lean-years-big-oil-may-emerge-stronger-than-ever.html | After Lean Years, Big Oil May Emerge Stronger Than Ever | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-11-09 | https://www.nytimes.com/2016/10/19/business/energy-environment/how-eni-bet-big-and-won-big-on-natural-gas-off-egypt.html | How Eni Bet Big and Won Big on Natural Gas off Egypt | False | By Stanley Reed | 2017-03-06 | TX 8-384-574 |
| 2016-10-19 | 2016-10-30 | https://www.nytimes.com/2016/10/19/business/energy-environment/north-sea-fields-flag-denting-prospects-for-scottish-independence.html | North Sea Fields Flag, Denting Prospects for Scottish Independence | False | By Steven Erlanger | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/anti-semitism-trump-supporters-twitter.html | Anti-Semitic Posts, Many From Trump Supporters, Surge on Twitter | False | By Jonathan Mahler | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/baseball/chicago-cubs-los-angeles-dodgers-nlcs.html | Dodgers Shut Out Cubs Again and Take 2-1 N.L.C.S. Lead | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/soccer/pep-guardiola-manchester-city-mexico.html | The Five Months in Mexico That Shaped Pep Guardiolaâ€šÃ„Â´s Philosophy | False | By Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/television/whats-on-tv-wednesday-hugh-laurie-in-chance-and-the-third-presidential-debate.html | Whatâ€šÃ„Â´s on TV Wednesday: Hugh Laurie in â€šÃ„Â²Chanceâ€šÃ„Â´ and the Third Presidential Debate | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/i-fight-for-your-right-to-vote-but-i-wont-do-it-myself.html | I Fight for Your Right to Vote. But I Wonâ€šÃ„Â´t Do It Myself. | False | By M.l. Cavanaugh | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/campaign-stops/the-religious-rights-trump-schism.html | The Religious Rightâ€šÃ„Â´s Trump Schism | False | By Sarah Posner | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/campaign-stops/the-trump-afterlife.html | The Trump Afterlife | False | By Ross Douthat | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/trump-in-a-bikini.html | Trump in a Bikini | False | By Frank Bruni | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/social-security-at-stake-on-nov-8.html | Social Security at Stake on Nov. 8 | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/wikihillary-for-president.html | WikiHillary for President | False | By Thomas L. Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/taking-on-the-boys-club-at-the-art-museum.html | Taking On the Boysâ€šÃ„Â´ Club at the Art Museum | False | By Sonnet Stanfill | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/bill-de-blasio-donors.html | Federal Inquiry Into Mayor de Blasio Is Said to Focus on Whether Donors Got Favors | False | By William K. Rashbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/presidential-debate.html | Presidential Debate: What You Missed | False | By Alexander Burns and Matt Flegenheimer | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/movies/review-michael-moore-in-trumpland.html | Review: â€šÃ„Â²Michael Moore in TrumpLandâ€šÃ„Â´ Isnâ€šÃ„Â´t About Donald Trump | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/science/esa-mars-lander.html | ExoMars Spacecraft Enters Orbit Around Mars as Word From Lander Is Awaited | False | By Kenneth Chang | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/a-snack-tray-to-gather-the-family-around.html | A Snack Tray to Gather the Family Around | False | By Gabrielle Hamilton | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/american-ulysses-ronald-c-white.html | Ulysses S. Grant: New Biography of â€šÃ„Â²A Nobody From Nowhereâ€šÃ„Â´ | False | By T.j. Stiles | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/abbi-jacobson-didnt-expect-hillary-clinton-to-come-on-her-show.html | Abbi Jacobson Didnâ€šÃ„Â´t Expect Hillary Clinton to Come on Her Show | False | Interview by Dave Itzkoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/writer-writer-pants-on-fire.html | Writer, Writer, Pants on Fire | False | By Anna Solomon | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/americas/donald-trump-foreign-policy.html | How Donald Trump Hacked the Politics of Foreign Policy | False | By Max Fisher and Amanda Taub | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/technology/whoever-wins-the-white-house-this-years-big-loser-is-email.html | Whoever Wins the White House, This Yearâ€šÃ„Â´s Big Loser Is Email | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/the-anti-helicopter-parents-plea-let-kids-play.html | The Anti-Helicopter Parentâ€šÃ„Â´s Plea: Let Kids Play! | False | By Melanie Thernstrom | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/should-you-tell-a-mans-fiancee-that-he-faked-his-degrees.html | Should You Tell a Manâ€šÃ„Â´s Fiancéâ€šÃ„Â©e That He Faked His Degrees? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/what-in-the-world/rosemary-and-time-does-this-italian-hamlet-have-a-recipe-for-long-life.html | Rosemary and Time: Does This Italian Hamlet Have a Recipe for Long Life? | False | By Bryant Rousseau | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/freeport-ny-a-waterfront-community-rebuilds.html | Freeport, N.Y.: A Waterfront Community Rebuilds | False | By Marcelle Sussman Fischler | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/candidate-issues-debate-questions.html | 12 Questions We'd Like to Hear at the Presidential Debate | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/the-decline-of-the-west-and-how-to-stop-it.html | The Decline of the West, and How to Stop It | False | By Javier Solana and Strobe Talbott | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/dealbook/yahoo-verizon-disruptive-technology-china-economy.html | Morning Agenda: Yahoo Traffic Increased, Veterans Get Disruptive, China Slows | False | By Amie Tsang | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/what-chesley-sullenberger-never-travels-without.html | What Chesley Sullenberger Never Travels Without | False | By Nell McShane Wulfhart | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/television/atlanta-has-brilliant-characters-and-some-of-the-best-acting-on-tv.html | 'Atlanta' Walks a Line Between Magic Realism and Keeping It Real | False | By Wesley Morris | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/washington-dc-power-dining-sizzles-election-day.html | The Dish on the Washington Power Dining Scene | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/international/south-korea-lotte-chaebol-conglomerate-indicted.html | Family Behind Korean Conglomerate Lotte Is Indicted in Corruption Case | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/hong-kong-legco-china-swearing-in.html | Hong Kong Legislators Stop Pro-Independence Lawmakers From Taking Oath | False | By Alan Wong | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/upshot/do-campaign-ads-matter-donald-trump-gives-a-rare-chance-to-find-out.html | Do Campaign Ads Matter? Donald Trump Offers a Rare Chance to Find Out | False | By Lynn Vavreck | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/media/new-york-times-names-ag-sulzberger-deputy-publisher.html | New York Times Names A.G. Sulzberger Deputy Publisher | False | By Sydney Ember | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/in-versace-michelle-obama-sends-a-powerful-message-at-her-final-state-dinner.html | In Versace, Michelle Obama Sends a Powerful Message at Her Final State Dinner | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/baseball/chicago-cubs-los-angeles-dodgers-tyler-kepner.html | Maddon and His Team Have Their Patience Rewarded | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/colorado-deals-before-ski-season-begins.html | In Colorado, Deals Before Ski Season Begins | False | By Jessica Colley Clarke | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/europe/prague-russian-hacker.html | Russian Hacker, Wanted by F.B.I., Is Arrested in Prague, Czechs Say | False | By Rick Lyman and Hana de Goeij | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/myanmar-rakhine-rohingya-violence.html | In Western Myanmar, a Lockdown and Fears of More Violence | False | By Mike Ives | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/dont-blame-wahhabism-for-terrorism.html | Don't Blame 'Wahhabism' for Terrorism | False | By Mohammed Alyahya | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/as-drought-california-water-use-rises-some-ask-were-limits-eased-too-soon.html | As California Water Use Rises, Some Ask: Were Limits Eased Too Soon? | False | By Adam Nagourney | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/compare-homes-priced-at-1-and-a-half-million-in-new-orleans-maine-and-colorado.html | $1.5 Million Homes in Louisiana, Maine and Colorado | False | By Mike Powell | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/dance/symphonic-variations-frederick-ashton-american-ballet-theater.html | 'Symphonic Variations': A Frederick Ashton Classic Returns | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/europe/russia-missiles-inf-treaty.html | Russia Is Moving Ahead With Missile Program That Violates Treaty, U.S. Officials Say | False | By Michael R. Gordon | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-24 | https://www.nytimes.com/2016/10/20/business/media/lucasfilm-sues-jedi-classes.html | Classes for Jedis Run Afoul of the Lucasfilm Empire | False | By Erin McCann | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/europe/siberian-town-stakes-a-claim-as-humanitys-cradle.html | Siberian Town Stakes a Claim as Humanityâ€šÃ„Ã´s Cradle | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/house-hunting-in-colombia.html | House Hunting ... in Colombia | False | By Kevin Brass | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/20/opinion/the-trump-side-of-canadian-immigration.html | The Trump Side of Canadian Immigration | False | By Martin Patriquin | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/smallbusiness/durable-designs-for-women-who-wrangle-and-weld.html | Durable Designs for Women Who Wrangle and Weld | False | By Danielle Beurteaux | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/europe/ukraine-russia-germany-talks.html | As New Ukraine Talks Begin, What Is the State of Europeâ€šÃ„Ã´s Only Active War? | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-22 | https://www.nytimes.com/2016/10/20/your-money/reflections-on-a-gap-year-decades-after-taking-one.html | How Taking a Gap Year Can Shape Your Life | False | By Ron Lieber | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/africa/congolese-politician-imprisoned-for-war-crimes-is-convicted-of-witness-tampering.html | Jean-Pierre Bemba, Congolese Politician Imprisoned for War Crimes, Is Convicted of Witness Tampering | False | By Marlise Simons | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/design/big-bigger-and-biggest-in-museum-shows.html | Big, Bigger and Biggest in Museum Shows | False | By Roberta Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/television/tracey-ullman-returns-to-hbo.html | Tracey Ullman Returns to HBO | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/dance/troy-schumachers-balletcollective-comes-to-nyu.html | Troy Schumacherâ€šÃ„Ã´s BalletCollective Comes to N.Y.U. | False | By Siobhan Burke | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/music/sia-furler-a-shy-woman-hiding-under-a-big-wig.html | Sia Furler, a Shy Woman Hiding Under a Big Wig | False | By Jon Pareles | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/music/in-classical-music-a-double-serving-of-youth.html | In Classical Music, a Double Serving of Youth | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/theater/two-a-r-gurney-one-acts-at-the-flea-theater.html | Two A. R. Gurney One-Acts at the Flea Theater | False | By Steven McElroy | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/movies/at-film-forum-the-fastest-noodle-slurpers-in-the-west.html | At Film Forum, the Fastest Noodle Slurpers in the West | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/afghanistan-soldier-attacks-americans.html | Attack in Afghanistan by Afghan Soldier Kills 2 Americans | False | By Mujib Mashal | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/minnesota-video-walking.html | Black Man Is Arrested While Walking, and Minnesota City Starts a â€šÃ„Ã²Conversationâ€šÃ„Ã´ | False | By Christine Hauser | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/nypd-sergeant-fatal-shooting-bronx-woman.html | In Quick Response, de Blasio Calls Fatal Shooting of Mentally Ill Woman â€šÃ„Ã²Unacceptableâ€šÃ„Ã´ | False | By Eli Rosenberg and Ashley Southall | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/theater/where-to-see-celebrities-onstage-this-fall.html | Where to See Celebrities Onstage This Fall | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/technology/personaltech/keeping-the-political-wool-from-being-pulled-over-your-eyes.html | Keeping the Political Wool From Being Pulled Over Your Eyes | False | By Kit Eaton | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/pennsylvania-faculty-members-at-14-state-universities-go-on-strike.html | Faculty Members at 14 State Universities in Pennsylvania Go on Strike | False | By Erin McCann and Richard Pâ€šÃ„Ã´rez-Peâ€šÃ„Ã±a | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/typhoon-haima-philippines.html | Philippines on Edge as Typhoon Haima Roars Ashore | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/picassos-life-portrait-by-portrait.html | Picassoâ€šÃ„Ã´s life, portrait by portrait | False | By Farah Nayeri | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/upshot/the-new-blue-and-red-educational-split-is-replacing-the-culture-war.html | The New Blue and Red: An Educational Split Is Replacing the Culture War | False | By Nate Cohn | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/lawsuit-seeks-to-halt-new-york-subsidies-for-upstate-nuclear-plants.html | Lawsuit Seeks to Halt New York Subsidies for Upstate Nuclear Plants | False | By Jesse McKinley | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/bill-cunningham-memorial-fashion.html | They Dressed for Bill | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/baseball/julio-urias-los-angeles-dodgers-nlcs.html | He Canâ€šÃ„Ã´t Drink, but Julio Urias Is Starting in the Postseason | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/television/review-rocky-horror-remake-fox.html | Review: A New â€šÃ„Â²Rocky Horror,â€šÃ„Â´ Stripped of Subversive Magic | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/technology/daily-report-explaining-yahoos-unexpected-jump-in-traffic.html | Daily Report: Explaining Yahooâ€šÃ„Â´s Unexpected Jump in Traffic | False | By Quentin Hardy | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/19/t-magazine/travel/aeolian-islands-mediterranean-guide.html | Falling in Love With Italyâ€šÃ„Â´s Blissful, Rustic Aeolian Islands | False | By John Gasson | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/technology/personaltech/donate-your-computers-spare-time-to-science.html | Donate Your Computerâ€šÃ„Â´s Spare Time to Science | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/media/ex-fox-chairman-roger-ailes-to-be-subject-of-tv-mini-series.html | Ex-Fox Chairman Roger Ailes to be Subject of TV Mini-Series | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-25 | https://www.nytimes.com/2016/10/20/science/monkeys-stone-flakes-tools.html | Monkeys Can Make Stone Tools, but They Donâ€šÃ„Ã´t Use Them | False | By James Gorman | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/dealbook/steven-cohen-may-return-to-hedge-fund-industry-when-ban-expires.html | Steven Cohen May Return to Hedge Fund Industry When Ban Expires | False | By Paul Sullivan and Matthew Goldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/kim-kardashian-west-selfish-book-selfies.html | During a Social Media Break, Kim Kardashian West Offers â€šÃ„Â²More Meâ€šÃ„Â´ | False | By Naomi Fry | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/dealbook/morgan-stanley-could-benefit-from-some-fed-decisions.html | Morgan Stanley Could Benefit From Some Fed Decisions | False | By Antony Currie | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/technology/airbnb-proposes-cracking-down-on-new-york-city-hosts.html | Airbnb Proposes Cracking Down on New York City Hosts | False | By Katie Benner | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/ag-sulzberger-deputy-publisher-spayd-public-editor.html | Dear A.G., Here Are Three More Problems for You | False | By Liz Spayd | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/dnc-video-trump-rallies.html | Right-Wing Video Suggests D.N.C. Contractors Schemed to Incite Chaos at Donald Trump Rallies | False | By Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/basketball/jonas-wood-paintings.html | Trade Sports Cards? He Paints Them | False | By Fred Bierman | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/the-aclu-on-transgender-students.html | The A.C.L.U., on Transgender Students | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/affordable-care-act-enrollment-rise-predicted.html | As Health Markets Struggle, 9% Average Rise in Enrollment Is Predicted | False | By Robert Pear | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/taxes-and-campaign-money.html | Taxes and Campaign Money | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/to-the-principals-office-a-childs-view-of-donald-trump.html | â€šÃ„Â²To the Principalâ€šÃ„Â´s Officeâ€šÃ„Â´: A Childâ€šÃ„Â´s View of Donald Trump | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/sites-of-conscience.html | Sites of Conscience | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/charter-schools-and-civil-rights.html | Charter Schools and Civil Rights | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/a-beginners-guide-to-home-decor.html | A beginnerâ€šÃ„Â´s guide to decorating your home | False | By Michelle Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/music/jed-bernstein-brooklyn-national-sawdust-after-lincoln-center.html | Former Lincoln Center Presidentâ€šÃ„Â´s New Post: At National Sawdust | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/19/t-magazine/fashion/peels-nyc-clothing-brand-work-shirts.html | A Brand Inspired by a Hardworking Father | False | By Tas Tobey | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/melania-trump-mimics-hillary-clinton-to-defend-donald-trump.html | Melania Trump Mimics Hillary Clinton to Defend Donald Trump | False | By Andrew Rosenthal | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/americas/haiti-guy-philippe-hurricane-matthew.html | A Haitian Warlord Meets His Match: Hurricane Matthew | False | By Azam Ahmed | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/music/review-a-musical-tour-of-mendelssohns-europe-chamber-music-society-lincoln-center.html | Review: A Musical Tour of Mendelssohnâ€šÃ„Â´s Europe | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/hockey/harrison-browne-transgender-hockey-player.html | Just Being Himself, in a Professional Womenâ€šÃ„Â´s Hockey League | False | By Matt Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/football/jets-quarterback-geno-smith-ryan-fitzpatrick.html | Geno Smith Replaces Ryan Fitzpatrick as Jetsâ€šÃ„Â´ Quarterback | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/presidential-debate-immigrants-nuevo-new-york-book.html | On Debate Night, Celebrating a Book About Immigrants | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/dance/dancers-get-much-needed-recognition-and-a-little-cash-too-bessies-new-york-dance-and-performance-awards.html | Dancers Get Much Needed Recognition â€šÃ„Â® and a Little Cash, Too | False | By Siobhan Burke | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/your-money/understanding-the-terms-of-your-student-loans.html | Understanding the Terms of Your Student Loans | False | By Ann Carrns | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/education-company-to-repay-4-3-million-in-settlement-with-new-york-state.html | Education Company to Pay $4.3 Million in Settlement With New York State | False | By Kate Taylor | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/19/t-magazine/art/emma-hart-ceramics-faenza-italy.html | Visiting Italyâ€šÃ„Â´s Ceramics Workshops With a Buzzy Multimedia Artist | False | By Hettie Judah | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/theater/they-write-plays-for-a-living-but-hows-their-handwriting.html | They Write Plays for a Living, But Howâ€šÃ„Â´s Their Handwriting? | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/books/review-in-the-arab-of-the-future-2-back-to-syria-in-1984.html | Review: In â€šÃ„Â˘The Arab of the Future 2,â€šÃ„Â´ Back to Syria in 1984 | False | By Jennifer Senior | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/basketball/derrick-rose-rape-trial-new-york-knicks.html | Jury Clears Knicksâ€šÃ„Â´ Derrick Rose of Liability in Rape Suit | False | By Mike Tierney | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/music/review-rossini-guillaume-tell-metropolitan-opera-pierre-audi.html | Review: A New, Abstract â€šÃ„Â˘Guillaume Tellâ€šÃ„Â´ at the Met Opera | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/amare-stoudemire-nba-art-connoisseur.html | Ex-N.B.A. Star Amarâ€šÃ„Â´e Stoudemire Rises as an Art Connoisseur | False | By Ben Detrick | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/evan-bayh-indiana-senate-chamber-of-commerce.html | Fresh Off Employing Evan Bayh, U.S. Chamber of Commerce Attacks Him | False | By Carl Hulse | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/music/review-lady-gaga-joanne.html | Lady Gagaâ€šÃ„Â´s Stripped-Down New Album Fishes for Inspiration | False | By Jon Caramanica | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/dealbook/sofi-an-online-lender-is-looking-for-a-relationship.html | SoFi, an Online Lender, Is Looking for a Relationship | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/vitaly-mutko-russia-sports-minister-promoted-to-deputy-prime-minister.html | Russia Sports Minister Promoted to Deputy Prime Minister | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/vermont-governor-proposes-limits-on-painkiller-prescriptions.html | Vermont Governor Proposes Limits on Painkiller Prescriptions | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/theater/three-words-lead-to-a-battle-over-great-comet-on-broadway.html | Three Words Lead to a Battle Over â€šÃ„Â˘Great Cometâ€šÃ„Â´ on Broadway | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/design/smithsonian-seeks-300000-to-save-dorothys-ruby-slippers.html | Smithsonian Seeks $300,000 to Save Dorothyâ€šÃ„Â´s Ruby Slippers | False | By Graham Bowley | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/dealbook/chinas-genetically-modified-food-dreams-face-bitter-harvest.html | In Push for G.M.O.s, China Battles Fears of 8-Legged Chickens | False | By Amie Tsang and Cao Li | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/arts/music/review-new-york-cabaret-convention-slips-in-modern-flourishes.html | Review: New York Cabaret Convention Slips In Modern Flourishes | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/hillary-clinton-campaign-slogans.html | When Hillary Clinton Tested New Slogans â€šÃ„Â® 85 of Them | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/coach-jay-z-new-york-shopping-openings-sales.html | Celebrate 75 Years With Coach, 20 Years With Jay Z | False | By Alison S. Cohn | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/marijuana-lights-up-state-ballots.html | Marijuana Lights Up State Ballots | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/baseball/cleveland-indians-toronto-blue-jays-alcs.html | Indians Defeat Blue Jays and Reach First World Series Since 1997 | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/europe/nazi-sympathizer-in-germany-shoots-4-police-officers.html | German Police Officer Dies After Raid on Supporter of Far-Right Fringe Group | False | By Alison Smale | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/reported-cases-of-sexually-transmitted-diseases-are-on-rise.html | Reported Cases of Sexually Transmitted Diseases Are on Rise | False | By Abby Goodnough | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/bobby-shmurda-a-brooklyn-rapper-is-sentenced-to-7-years-in-prison.html | Bobby Shmurda, a Brooklyn Rapper, Is Sentenced to 7 Years in Prison | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/bollywood-becomes-india-and-pakistans-latest-battleground.html | Bollywood Becomes India and Pakistanâ€šÃ„Â´s Latest Battleground | False | By Geeta Anand and Ayesha Venkataraman | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/science/juno-hobbled-but-healthy-after-glitch-nasa-says.html | Juno Hobbled but Healthy After Glitch, NASA Says | False | By Kenneth Chang | 2017-03-06 | TX 8-395-591 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/technology/how-silicon-valley-treats-a-trump-backer-peter-thiel.html | How Silicon Valley Treats a Trump Backer: Peter Thiel | False | By David Streitfeld and Mike Isaac | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-24 | https://www.nytimes.com/2016/10/19/nyregion/metropolitan-diary-taken-for-a-ride.html | Taken for a Ride | False | By Lou Craft | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/football/mark-davis-oakland-raiders-las-vegas-stadium.html | Raiders Owner Says He Is Firm on Moving Team to Las Vegas | False | By Ken Belson | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/harold-martin-nsa.html | Trove of Stolen Data Is Said to Include Top-Secret U.S. Hacking Tools | False | By Scott Shane, Matt Apuzzo and Jo Becker | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/soccer/barcelona-manchester-city-lionel-messi.html | Another English Club Cracks Under Barcelonaâ€šÃ„Â´s Pressure | False | By Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/americas/brazil-eduardo-cunha.html | Brazilian Lawmaker Who Led Impeachment of President Is Arrested | False | By Vinod Sreeharsha | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/bridgegate-trial-bridget-anne-kelly.html | Lawyer for Ex-Christie Aide Says She Was Made Scapegoat in Bridge Plot | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/americas/argentina-protest-women-sexual-violence-rape-murder.html | A Rape and Murder Prompts Thousands of Argentine Women to Protest | False | By Charles Newbery | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/malik-obama-patricia-smith-debate-guests.html | Trump Debate Guests: Who Are Malik Obama and Patricia Smith? | False | By Liam Stack | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/health/children-14-or-under-need-fewer-hpv-vaccine-doses.html | Children 14 or Under Need Fewer HPV Vaccine Doses | False | By Denise Grady | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/basketball/los-angeles-sparks-candace-parker-pat-summitt.html | Sparksâ€šÃ„Â´ Candace Parker Ignores Slights, Heeding Pat Summittâ€šÃ„Â´s Lessons | False | By Seth Berkman | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/philippine-police-van-rams-protesters-at-us-embassy-hurting-dozens.html | Philippine Police Van Rams Protesters at U.S. Embassy, Hurting Dozens | False | By Felipe Villamor | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/fatal-police-shooting-in-bronx-echoes-one-from-32-years-ago.html | Fatal Police Shooting in Bronx Echoes One from 32 Years Ago | False | By Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/20/arts/television/eddie-applegate-a-sweetheart-on-the-patty-duke-show-dies-at-81.html | Eddie Applegate, a Sweetheart on â€šÃ„Ã"The Patty Duke Show,â€šÃ„Ã´ Dies at 81 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/media/ag-sulzberger-leading-change-at-the-new-york-times-as-journalism-evolves.html | A.G. Sulzberger: Leading Change at The New York Times as Journalism Evolves | False | By James Barron | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/music/phil-chess-dead.html | Phil Chess, Whose Record Label Elevated Unknown Blues Musicians, Dies at 95 | False | By Douglas Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/dance/yvette-chauvire-dead.html | Yvette Chauvirî'šÃ©, Ballerina and Symbol of French Culture, Dies at 99 | False | By Anna Kisselgoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/crosswords/persistence-of-memory.html | Persistence of Memory | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/theater/love-love-love-review.html | Review: In â€šÃ„Ã²Love, Love, Love,â€šÃ„Ã´ All You Need Is Selfishness. | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/want-an-old-piece-of-the-statue-of-liberty-this-is-the-man-to-see.html | Want an Old Piece of the Statue of Liberty? This Is the Man to See. | False | By Winnie Hu | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/presidential-debate.html | Donald Trump Wonâ€šÃ„Ã´t Say if Heâ€šÃ„Ã´ll Accept Result of Election | False | By Patrick Healy and Jonathan Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/20/business/tesla-autonomous-autopilot-vehicles.html | Tesla Will Make Its Cars Fully Self-Driving, but Not Turn the System On Yet | False | By Bill Vlasic | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/retrial-in-etan-patz-murder-case-revives-2-views-of-suspect.html | Retrial in Etan Patz Murder Case Revives 2 Views of Suspect | False | By Rick Rojas | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/donald-trump-attacks-democracy-itself.html | Donald Trumpâ€šÃ„Ã´s Contempt for Democracy | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/debate-night-yet-again.html | The Debate in One Scary Answer | False | By Gail Collins | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/chris-wallace-moderator.html | Chris Wallace, Mixing Humor With Scolding, Guides Final Debate | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/north-korea-musudan-missile-failure.html | 5 Days After Failed Missile Test by North Korea, Another Failure | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/design/500-years-of-orlando-furioso.html | Fantasy, Fights and Love: 500 Years of â€šÃ„Ã²Orlando Furiosoâ€šÃ„Ã´ | False | By Roderick Conway Morris | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/design/bernard-buffet-revival-and-retrospective.html | Buffet: A Life of Success, Rejection and Now a Celebration | False | By Nazanin Lankarani | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/design/van-gogh-museum-traces-daubigny-influence.html | Exploring Daubigny, Through His Influence on van Gogh | False | By Nina Siegal | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/hillary-clinton-donald-trump.html | Hillary Clinton, Mocking and Taunting in Debate, Turns the Tormentor | False | By Amy Chozick and Michael Barbaro | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/europe/european-union-summit-brexit.html | Europeâ€šÃ„Ã´s Leaders Make Their Point Without Saying a Word | False | By James Kanter | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/design/fiac-adds-petit-palais-and-avenue-winston-churchill.html | Paris Fair Crosses the Road, Giving Art Room to Breathe | False | By Celestine Bohlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/hockey/new-york-rangers-chris-kreider.html | Speed Is In for the Rangers, Especially Chris Kreider | False | By Allan Kreda | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/ncaafootball/baylor-federal-investigation-title-ix-violations.html | Baylor Under Federal Investigation Over Possible Title IX Violations | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/third-debate-transcript.html | Transcript of the Third Debate | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/iraq-mosul-kurds-pesh-merga-isis-second-front.html | Kurds, Heading Into the Teeth of ISIS, Open a New Front | False | By Michael R. Gordon | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/asia/rodrigo-duterte-philippines-china-xi-jinping.html | Rodrigo Duterte and Xi Jinping Agree to Reopen South China Sea Talks | False | By Jane Perlez | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/baseball/chicago-cubs-la-dodgers-national-league.html | Cubs Thrash Dodgers to Even N.L.C.S. at Two Games Each | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/campaign-stops/the-debates-were-a-failure-of-journalism.html | The Debates Were a Failure of Journalism | False | By David Leonhardt | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/football/ny-giants-kicker-josh-brown-domestic-violence-wife.html | Giants Kicker Josh Brown Admitted Abusing Wife, Police Evidence Shows | False | By Bill Pennington | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/television/whats-on-tv-thursday-rocky-horror-and-jago-a-life-underwater.html | What's on TV Thursday: 'Rocky Horror' and 'Jago: A Life Underwater' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/who-won-the-third-debate.html | Who Won the Debate? Hillary Clinton, the 'Nasty Woman' | False | By Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/science/9-cities-to-live-in-if-youre-worried-about-climate-change.html | Where Can You Escape the Harshest Effects of Climate Change? | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/travel/cheap-travel-college.html | The ways to travel on the cheap during or after college | False | By Lucas Peterson | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/final-debate-highlights.html | Debate Takeaways: Donald Trump Had a Lot to Do, and He Didn't Do It | False | By Nicholas Confessore | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/australias-stranded-refugee-prisoners.html | Australia's Stranded Refugee Prisoners | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/how-to-ensure-the-iran-nuclear-deal-survives-the-next-president.html | How to Ensure the Iran Nuclear Deal Survives the Next President | False | By Ariane Tabatabai | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/college-accreditors-need-higher-standards.html | College Accreditors Need Higher Standards | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/how-to-vote-as-an-immigrant-and-a-citizen.html | How to Vote as an Immigrant and a Citizen | False | By Imbolo Mbue | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/for-these-americans-clean-water-is-a-luxury.html | For These Americans, Clean Water Is a Luxury | False | By George McGraw | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/voices-within-charles-fernyhough.html | What's Up With Those Voices in Your Head? | False | By Casey Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/letter-of-recommendation-choir.html | Letter of Recommendation: Choir | False | By Sarah Manguso | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/ya-crossover.html | Y.A. Crossover | False | By Chelsey Philpot | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/miri-regevs-culture-war.html | Miri Regev's Culture War | False | By Ruth Margalit | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/wonder-woman-75-un-honorary-ambassador-fashion.html | Is It Time for Wonder Woman to Hang Up Her Bathing Suit? | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/in-clinton-hill-their-first-apartment-together.html | In Clinton Hill: Their First Apartment Together | False | By Joyce Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/telenovela-soap-operas.html | He Stars in a Spanish-Language Soap. Why Is He Driving for Uber? | False | By Lizette Alvarez | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/television/review-black-mirror-finds-terror-and-soul-in-the-machine.html | Review: 'Black Mirror' Finds Terror, and Soul, in the Machine | False | By James Poniewozik | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/middleeast/egypt-sugar-shortage.html | Sweet-Toothed Egypt Endures a Sugar Crisis: 'People Are Going to Snap' | False | By Diaa Hadid and Nour Youssef | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/television/mahershala-ali-youve-surely-seen-his-face.html | Introducing Mahershala Ali: Youâ€šÃ„Ã´ve Surely Seen His Face | False | By Logan Hill | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/five-places-to-eat-in-versailles-france.html | Five Places to Eat in Versailles | False | By Alexander Lobrano | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/europe-and-the-caribbean-in-reach-at-last.html | Europe and the Caribbean: In Reach at Last | False | By Elaine Glusac | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/trump-thiel-sofi-steven-cohen.html | Morning Agenda: A Billionaireâ€šÃ„Ã´s Ties to Trump, SoFi Commitments, Steven Cohenâ€šÃ„Ã´s Return | False | By Amie Tsang | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/fashion/luxury-sales-altagamma.html | Luxury Isnâ€šÃ„Ã´t Having a Very Good Year | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/science/space/no-signal-from-mars-lander-but-european-officials-declare-mission-a-success.html | No Signal From Mars Lander, but European Officials Declare Mission a Success | False | By Sewell Chan and Kenneth Chang | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/well/mind/talking-to-your-therapist-about-election-anxiety.html | Talking to Your Therapist About Election Anxiety | False | By Lesley Alderman | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/we-have-tried-every-kind-of-death-possible.html | We Have Tried Every Kind of Death Possible | False | By Raed Saleh | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/gretchen-rubin-by-the-book.html | Gretchen Rubin: By the Book | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/review-max-beckmann-in-new-york-a-belated-but-full-blown-homage-to-a-german-modernist.html | â€šÃ„Ã²Max Beckmann in New York,â€šÃ„Ã´ a Belated but Full-Blown Homage to a German Modernist | False | By Ken Johnson | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/fashion/debate-melania-trump-hillary-clinton.html | In the Final Presidential Debate, the Trumps Go Dark | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/movies/mark-duplass-the-first-time-i-fell-in-love.html | Mark Duplass: The First Time I Fell in Love | False | By Mark Duplass | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/baseball/los-angeles-dodgers-chicago-cubs-nlcs.html | A Scrappy Engine Powers the Dodgersâ€šÃ„Ã´ Ride to the Playoffs | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-25 | https://www.nytimes.com/2016/10/21/science/planet-nine.html | If Planet Nine Is Out There, It Tilts Our Solar System | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/television/third-presidential-debate-donald-trump-hillary-clinton.html | Was That a Presidential Debate or a Pitch for Trump TV? | False | By James Poniewozik | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/video-reveals-how-cage-free-hens-live-animal-advocates-say.html | How â€šÃ„Ã²Cage-Freeâ€šÃ„Ã´ Hens Live, in Animal Advocatesâ€šÃ„Ã´ Video | False | By Stephanie Strom | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/watching-the-kenyan-wind.html | Watching the Kenyan Wind | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/trump-apprentice-emmy.html | Trump and the â€šÃ„Ã²Riggedâ€šÃ„Ã´ Emmy Awards: A History of Snubs | False | By Liam Stack | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/hong-kong-china-evergrande-trader-us.html | Hong Kong Tribunal Suspends Investor Who Criticized Chinese Firm | False | By Neil Gough | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/americas/cape-breton-whycocomagh-free-land.html | A Remote Job Comes With Free Land and a Sense of Community. 50,000 Apply. | False | By Craig S. Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/theater/therapy-becomes-theater-in-wilderness.html | Therapy Becomes Theater in â€šÃ„Ã²Wildernessâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/europe/britain-will-posthumously-pardon-thousands-of-gay-and-bisexual-men.html | Thousands of Men to Be Pardoned for Gay Sex, Once a Crime in Britain | False | By Sewell Chan | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/campaign-election-trump-clinton.html | Donald Trump Says He Will Accept Election Outcome (â€šÃ„Ã²if I Winâ€šÃ„Ã´) | False | By Alan Rappeport and Alexander Burns | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/asia/india-pakistan-movie-karan-johar.html | India Takes Steps to Counter Threats of Violence Over Movie Release | False | By Suhasini Raj | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/20/t-magazine/fashion/animal-rings-jewelry.html | Seven Whimsical Rings, Inspired by Animals | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/music/kesha-dr-luke-lawsuit.html | Kesha Went to Court Against Dr. Luke. Now, the Tables Are Turned. | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/20/t-magazine/design/studio-formafantasma-andrea-trimarchi-simone-farresin.html | A Design Firm That Spins Modern Objects From Ancient Tales | False | By Gisela Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/edward-mangano-nassau-county-executive-arrest-bribery-scheme.html | Nassau County Executive Is Arrested in Bribery Scheme | False | By Vivian Yee, William K. Rashbaum and Arielle Dollinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/realestate/how-you-can-create-space-in-a-tiny-home.html | How you can create space in a tiny home | False | By Remy Tumin | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/how-much-graduates-earn-drives-more-college-rankings.html | How Much Graduates Earn Drives More College Rankings | False | By James B. Stewart | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/ncaabasketball/louisville-rick-pitino-ncaa-rules-violation.html | N.C.A.A. Charges Louisvilleâ€šÃ„Â´s Rick Pitino With Rules Violations in Sex Scandal | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/al-smith-dinner-clinton-trump.html | Donald Trump Heckled by New York Elite at Charity Dinner | False | By Matt Flegenheimer and Ashley Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/sushi-on-jones-review.html | Omakase, on a Deadline, at Sushi on Jones | False | By Ligaya Mishan | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/europe/spain-bullfighting-ban-catalan.html | Spanish Court Overturns a Ban Against Bullfighting in Catalonia | False | By Raphael Minder | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/lions-hunting-zebras-ex-wells-fargo-bankers-describe-abuses.html | â€šÃ„Â²Lions Hunting Zebrasâ€šÃ„Â´: Ex-Wells Fargo Bankers Describe Abuses | False | By Stacy Cowley | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/voices-from-wells-fargo-i-thought-i-was-having-a-heart-attack.html | Voices From Wells Fargo: â€šÃ„Â²I Thought I Was Having a Heart Attackâ€šÃ„Â´ | False | Compiled by Stacy Cowley | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/moonlight-review.html | â€šÃ„Â²Moonlightâ€šÃ„Â´: Is This the Yearâ€šÃ„Â´s Best Movie? | False | By A.O. Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/technology/personaltech/what-youtube-red-gives-you-for-10-a-month.html | What YouTube Red Gives You for $10 a Month | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/social-qs-politics-donald-trump-hillary-clinton-office-etiquette.html | Workplace Politics (the Trump-Clinton Kind) | False | By Philip Galanes | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/nasty-woman-and-bad-hombres-the-real-debate-winners.html | â€šÃ„Â²Nasty Womanâ€šÃ„Â´ and â€šÃ„Â²Bad Hombresâ€šÃ„Â´: The Real Debate Winners? | False | By Erin McCann and Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/technology/daily-report-airbnb-faces-a-new-york-showdown.html | Daily Report: Airbnb Faces a New York Showdown | False | By Quentin Hardy | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/debates-taxes-mexico-wall.html | The Debate That Wasnâ€šÃ„Â´t: So Many Words, So Few About Policy | False | By Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/automobiles/autoreviews/video-review-hyundai-santa-fes-updates-deserve-a-look.html | Video Review: Hyundai Santa Feâ€šÃ„Â´s Updates Deserve a Look | False | By Tom Voelk | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/the-science-of-the-fake-laugh.html | The Fake Laugh | False | By Kate Murphy | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/frick-collection-names-selldorf-architects-for-its-renovation.html | Frick Collection Names Selldorf Architects for Its Renovation | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/baseball/andrew-toles-los-angeles-dodgers-nlcs.html | Andrew Toles Goes From Frozen Foods to Dodgersâ€šÃ„Â´ Outfield | False | By Karen Crouse | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/theater/bandstand-broadway-musical-andy-blankenbuehler.html | â€šÃ„Â²Bandstand,â€šÃ„Â´ From â€šÃ„Â²Hamiltonâ€šÃ„Â´ Choreographer, Heads to Broadway | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/music/benjamin-grosvenor-new-york-philharmonic-new-piano-prize.html | Benjamin Grosvenor Awarded Philharmonicâ€šÃ„Â´s New Piano Prize | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/georgetown-washington-mount-zion-oak-hill-cemetery.html | At 2 Georgetown Cemeteries, History in Black and White | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/a-sentencing-in-iran.html | Sentenced in Iran | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/a-more-prosperous-time.html | A More Prosperous Time | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/an-officers-duty-not-to-vote.html | An Officerâ€šÃ„Â´s Duty Not to Vote? | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/police-shooting-of-a-mentally-ill-woman.html | Police Shooting of a Mentally Ill Woman | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/police-seek-help-solving-1993-killing-of-newborn-in-brooklyn.html | Police Seek Help Solving 1993 Killing of Newborn in Brooklyn | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/media/metlife-grounds-snoopy-curse-you-red-baron.html | MetLife Grounds Snoopy. Curse You, Red Baron! | False | By Christine Hauser and Sapna Maheshwari | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/toppled-statue-of-king-george-iii-to-ride-again.html | Long-Toppled Statue of King George III to Ride Again, From a Brooklyn Studio | False | By David W. Dunlap | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/treating-diabetes.html | Treating Diabetes | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/donatello-st-lawrence-terra-cotta-sculpture-florence.html | Two Terra-Cotta Works Said to Be by Donatello and Verrocchio | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/donald-trump-women.html | A 10th Woman Accuses Donald Trump of Inappropriate Touching | False | By Trip Gabriel | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/where-we-stand-after-the-debates.html | Where We Stand After the Debates | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/debating-an-imprecise-gauge-of-bank-performance.html | Debating an Imprecise Gauge of Bank Performance | False | By Dominic Elliott and Antony Currie | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/wine-review-bordeaux-2011.html | The Innate, Ageless Appeal of Good Bordeaux | False | By Eric Asimov | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/before-the-flood-review-leonardo-dicaprio.html | Review: In â€šÃ„Â²Before the Flood,â€šÃ„Â´ Leonardo DiCaprio Sounds the Climate-Change Alarm | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/ai-weiwei-melds-art-and-activism-in-shows-about-displacement.html | Ai Weiwei Melds Art and Activism in Shows About Displacement | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-25 | https://www.nytimes.com/2016/10/21/well/eat/for-weight-loss-water-beats-diet-soda.html | For Weight Loss, Water Beats Diet Soda | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/the-whole-truth-review.html | Review: â€šÃ„Â²The Whole Truth,â€šÃ„Â´ or a Slimmed-Down Version of It | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/the-uncondemned-review.html | Review: In â€šÃ„Â²The Uncondemned,â€šÃ„Â´ Rwandan Rape Survivors Seek Justice | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/picking-apart-18th-century-french-furniture-to-detect-forgery.html | Picking Apart 18th-Century French Furniture to Detect Forgery | False | By Eve M. Kahn | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/31-review-rob-zombie.html | Review: Rob Zombieâ€šÃ„Â´s â€šÃ„Â²31â€šÃ„Â´ Traffics in Gore and Bad Taste | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/a-stray-review.html | Review: â€šÃ„Â²A Strayâ€šÃ„Â´ and a Muslim in Search of Acceptance | False | By Glenn Kenny | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/ouija-origin-of-evil-review.html | Review: In â€šÃ„Â²Ouija: Origin of Evil,â€šÃ„Â´ a Youngster Who Nails â€šÃ„Â²Creepyâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/tonys-halal-truck-is-an-after-school-special-in-the-bronx.html | Tonyâ€šÃ„Â´s Halal Truck Is an After-School Special in the Bronx | False | By Annie Correal | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/it-had-to-be-you-review.html | Review: â€šÃ„Â²It Had to Be Youâ€šÃ„Â´ Is a Witty Rom-Com With a 1950s Feel | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/automobiles/porsche-buyer-racetrack-father-son.html | A Father, a Son and the Porsche They Went In On Together | False | By James Schembari | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/what-to-see-in-new-york-galleries-this-week.html | What to See in New York Galleries This Week | False | By Roberta Smith, Will Heinrich, Karen Rosenberg and Martha Schwendener | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/king-cobra-review-james-franco-christian-slater.html | Review: Itâ€šÃ„Â´s Pornographer vs. Pornographer in â€šÃ„Â²King Cobraâ€šÃ„Â´ | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/automobiles/buy-a-new-ride-and-take-a-spin-with-a-pro.html | Buy a New Ride and Take a Spin With a Pro | False | By James Schembari | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/how-maria-shabalin-a-musically-star-spends-her-sundays.html | How Maria Shabalin, a Musical.ly Star, Spends Her Sundays | False | By Hilary Howard | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/keeping-up-with-the-joneses-review.html | Review: â€šÃ„Â²Keeping Up With the Jonesesâ€šÃ„Â´ Might Not Be Worth It | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/gavin-oconnor-narrates-a-scene-from-the-accountant.html | Gavin Oâ€šÃ„Â´Connor Narrates a Scene From â€šÃ„Â²The Accountantâ€šÃ„Â´ | False | By Mekado Murphy | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/books/review-albert-murray-collected-essays-and-memoirs.html | Review: Albert Murrayâ€šÃ„Â´s Symphonic Elegance Sings in a New Anthology | False | By Dwight Garner | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/media/presidential-debate-third-70-million-viewers.html | Tumultuous Debate Draws Over 71 Million Viewers | False | By John Koblin | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/more-new-york-city-schools-join-diversity-initiative.html | More New York City Schools Join Diversity Initiative | False | By Kate Taylor | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/in-a-valley-of-violence-review.html | Review: Donâ€šÃ„Â´t Mess With the Dog in â€šÃ„Â²In a Valley of Violenceâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/hedge-funds-hurt-as-investors-remove-28-billion-in-3-months.html | $28 Billion Flows Out of Hedge Funds in Quarter Suffer Biggest Quarterly Outflow Since 2009 | False | By Alexandra Stevenson | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/imf-assessment-hints-at-internal-struggles.html | I.M.F. Assessment Hints at Internal Struggles | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/style/matthew-segal-wants-your-attn.html | Matthew Segal Wants Your Attn: | False | By Benoit Denizet-Lewis | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/new-york-attorney-general-wont-investigate-police-killing-of-bronx-woman.html | New York Attorney General Wonâ€šÃ„Â´t Investigate Police Killing of Bronx Woman | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/europe/brexit-migration-walloons-eus-list-of-crises-keeps-growing.html | â€šÃ„Â²Brexit,â€šÃ„Â´ Migration, Trade: E.U.â€šÃ„Â´s List of Crises Keeps Growing | False | By James Kanter and Stephen Castle | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-25 | https://www.nytimes.com/2016/10/21/science/dinosaur-australia-titanosaur.html | Meet the New Titanosaur. You Can Call It Wade. | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/chinese-blessing-scam-arrests.html | In a Promise to Lift a Curse, a Scheme to Steal Chinese Immigrantsâ€šÃ„Â´ Savings | False | By Liz Robbins | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/creepy-review.html | Review: In â€˜Â²Creepy,â€˜Â²Â´ a Cold Case Turns Red Hot, but Donâ€˜Â²Â´t Tell the Neighbors | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-30 | https://www.nytimes.com/2016/10/20/travel/recent-incidents-put-a-new-focus-on-sexual-assault-on-airplanes.html | Recent Incidents Put a New Focus on Sexual Assault on Airplanes | False | By Karen Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/postscript-bill-cunningham-memorial.html | Postscript: Bill Cunningham | False | By Stuart Emmrich | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/technology/nintendo-switch-game-console.html | Nintendo Switch Reaches for a New Market With Home-and-Mobile Console | False | By Nick Wingfield | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/the-handmaiden-review.html | Review: â€˜Â²The Handmaidenâ€˜Â²Â´ Explores Confinement in Rich, Erotic Textures | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/how-to-get-perfect-eyebrows.html | What to do â€˜Â® and not do â€˜Â® for perfect eyebrows | False | By Remy Tumin | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/american-pastoral-review-ewan-mcgregor.html | Review: â€˜Â²American Pastoral,â€˜Â²Â´ Philip Rothâ€˜Â²Â´s Fiery 1960s at Low Heat | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/dance/alban-lendorf-star-of-royal-danish-ballet-makes-debut-as-principal-dancer-american-ballet-theater.html | Adrenaline and Ease: Inside a Dancerâ€˜Â²Â´s Ballet Theater Debut | False | By Marina Harss | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/music/review-where-politics-and-opera-meet-american-symphony-orchestra-at-carnegie-hall.html | Review: Where Politics and Opera Meet | False | By James R. Oestreich | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/fire-at-sea-review.html | â€˜Â²Fire at Seaâ€˜Â²Â´ Is Not the Documentary Youâ€˜Â²Â´d Expect About the Migrant Crisis. Itâ€˜Â²Â´s Better. | False | By A.O. Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/health/donald-trump-debate-late-abortion-remarks.html | Trump Said Women Get Abortions Days Before Birth. Doctors Say They Donâ€˜Â²Â´t. | False | By Pam Belluck | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/rare-find-in-new-york-a-teenage-birder.html | Rare Find in New York: A Teenage Birder | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/jack-reacher-never-go-back-review-tom-cruise.html | Review: Tom Cruise Has a Familiar Furrow in â€˜Â²Jack Reacher: Never Go Backâ€˜Â²Â´ | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/movies/max-landis-is-a-hollywood-disrupter-with-an-attitude.html | Max Landis Is a Hollywood Disrupter With an Attitude | False | By Chris Lee | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/travel/places-to-travel-in-your-20s.html | 20 places to travel in your 20s | False | By Dan Saltzstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-22 | https://www.nytimes.com/2016/10/21/business/international/trump-china-visas-hotel.html | Luring Chinese Investors With Trumpâ€˜Â²Â´s Name, and Little Else | False | By Nelson D. Schwartz and Sui-Lee Wee | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-11-08 | https://www.nytimes.com/2016/10/20/well/eat/yes-foods-may-fight-acne.html | Yes! Foods may fight acne | False | By Anahad Oâ€˜Â²Â´Connor | 2017-03-06 | TX 8-384-574 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/theater/theater-listings-for-oct-21-27.html | Theater Listings for Oct. 21-27 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/kerry-james-marshalls-paintings-show-what-it-means-to-be-black-in-america.html | Kerry James Marshallâ€˜Â²Â´s Paintings Show What It Means to Be Black in America | False | By Holland Cotter | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/review-take-me-im-yours-jewish-museum.html | The Jewish Museum Is Giving Away Art. You Get What You Pay For. | False | By Roberta Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/dining/easy-impressive-recipes.html | Five Easy Recipes to Impress Family and Friends (and Dates) | False | By Margaux Laskey | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/middleeast/aleppo-syria-russia-cease-fire.html | Wary of Russian Guarantees, Residents Stay Put in War-Torn Aleppo | False | By Anne Barnard | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/movie-listings-for-oct-21-27.html | Movie Listings for Oct. 21-27 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/9-rarities-appearing-at-a-new-york-art-fairs-debut.html | 9 Rarities Appearing at a New York Art Fairâ€šÃ„Ã´s Debut | False | By Martha Schwendener | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/middleeast/american-hostage-yemen-wallead-yusuf-pitts-luqman.html | Wife of American Detained in Yemen Publicly Calls for Release | False | By Adam Goldman | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/theater/mr-poppers-penguins-review.html | Review: When the Penguins Come Home to Roost | False | By Laurel Graeber | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/science/orionid-meteor-shower-halleys-comet.html | The Orionid Meteor Shower Will Peak Tonight. Donâ€šÃ„Ã´t Expect Much. | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/theater/tick-tick-boom-review.html | Review: â€šÃ„Ã²Tick, Tickâ€šÃ„Â¶Boom!â€šÃ„Ã´ Is Jonathan Larsonâ€šÃ„Ã´s Run-Up to â€šÃ„Ã²Rentâ€šÃ„Ã´ | False | By Alexis Soloski | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/the-death-of-deborah-danner.html | The Death of Deborah Danner | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/online-lenders-seek-to-shape-industry-before-regulators-do.html | Online Lenders Seek to Shape Industry Before Regulators Do | False | By Victoria Finkle | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/fight-goldman-sachs-libyan-fund-shadows-lawyer.html | Fight Between Goldman Sachs and Libyan Fund Shadows Lawyer | False | By Anita Raghavan | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/americas/wonder-woman-united-nations.html | Wonder Woman Faces Challenge at U.N.: A Recall Petition | False | By Somini Sengupta | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/donald-trump-mosul-iraq.html | Donald Trump Is Wrong on Mosul Attack, Military Experts Say | False | By Eric Schmitt | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/technology/sequoia-capital-hires-first-female-investment-partner-in-us.html | Sequoia Capital Hires First Female Investment Partner in U.S. | False | By Katie Benner | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/times-reporter-baby-hope-case.html | Times Reporter Canâ€šÃ„Ã´t Be Compelled to Testify in Baby Hope Case, Court Rules | False | By Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-22 | https://www.nytimes.com/2016/10/21/arts/design/wildenstein-tax-trial-ends-with-art-dealers-fate-in-tribunals-hands.html | Billionaire Art Dealer Is Awaiting Verdict in Tax Fraud Case | False | By Doreen Carvajal | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/guantanamo-detainees-conspiracy-conviction-upheld-but-legal-issue-lingers.html | Guantâ€šÃ…Ã°namo Detaineeâ€šÃ„Ã´s Conspiracy Conviction Upheld, but Legal Issue Lingers | False | By Charlie Savage | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/americas/mexico-corruption-javier-duarte.html | Warrant for Mexican Ex-Official, Now on the Run, Is Seen as a Step in Graft Fight | False | By Elisabeth Malkin and Paulina Villegas | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/epa-waited-too-long-to-warn-of-flint-water-danger-report-says.html | E.P.A. Waited Too Long to Warn of Flint Water Danger, Report Says | False | By Julie Bosman | 2017-03-06 | TX 8-395-591 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/technology/microsoft-earnings-cloud-computing.html | Microsoft Shares Hit a High With Promise of the Cloudâ€šÃ„Ã´s Profit Margins | False | By Nick Wingfield | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-24 | https://www.nytimes.com/2016/10/20/nyregion/metropolitan-diary-a-chance-encounter-with-an-extremely-minor-celebrity.html | A Chance Encounter With an Extremely Minor Celebrity | False | By Sara Jacobelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/video-dnc-trump-rallies.html | Videos Put Democrats on Defensive About Dirty Tricks | False | By Steve Eder and Jonathan Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/spare-times-for-children-listings-for-oct-21-27.html | Spare Times for Children Listings for Oct. 21-27 | False | By Laurel Graeber | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/voter-registration-effort-spurs-an-inquiry-in-indiana.html | Voter Registration Effort Spurs an Inquiry in Indiana | False | By Mitch Smith | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/how-to-repair-moral-capital.html | How to Repair Moral Capital | False | By David Brooks | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/bill-de-blasio-bronx-woman-shooting.html | Shootings of, and by, Officers Demand a Tightrope Walk From Mayor de Blasio | False | By J. David Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/hugo-boss-prize-guggenheim-foundation-anicka-y-i.html | Artist of Olfactory Appeal Wins Hugo Boss Prize | False | By Randy Kennedy | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/late-term-abortion-was-the-right-choice-for-me.html | Late-Term Abortion Was the Right Choice for Me | False | By Meredith Isaksen | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/case-of-former-nsa-contractor-escalates-as-espionage-act-charges-loom.html | Case of Former N.S.A. Contractor Escalates as Espionage Act Charges Loom | False | By Scott Shane | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/museum-amp-gallery-listings-for-oct-21-27.html | Museum & Gallery Listings for Oct. 21-27 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/music/classical-music-listings-for-oct-21-27.html | Classical Music Listings for Oct. 21-27 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/football/josh-brown-domestic-violence-new-york-giants.html | Josh Brownâ€šÃ„Ã´s Past Admission of Domestic Abuse Causes N.F.L. to Reopen Inquiry | False | By Bill Pennington | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/donald-trump-election-rigging.html | Donald Trumpâ€šÃ„Ã´s Defiance Is Seen as â€šÃ„Ã²Colossal Mistakeâ€šÃ„Ã´ That Threatens U.S. Image | False | By Alexander Burns | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/21/upshot/history-of-insults-nasty-words-about-women-serve-a-purpose-for-men.html | â€šÃ„Ã²Nasty Womanâ€šÃ„Ã´: Why Men Insult Powerful Women | False | By Claire Cain Miller | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/comedy-listings-for-oct-21-27.html | Comedy Listings for Oct. 21-27 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/hillary-clinton-women.html | In Debate, Hillary Clintonâ€šÃ„Ã´s Clarion Call for Women Thrills Many | False | By Farah Stockman | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/hillary-clinton-donald-trump-putin-russia.html | The Hawk on Russia Policy? Hillary Clinton, Not Donald Trump | False | By David E. Sanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/music/pop-amp-rock-listings-for-oct-21-27.html | Pop & Rock Listings for Oct. 21-27 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/20/arts/design/edgar-munhall-first-curator-of-the-frick-collection-dies-at-83.html | Edgar Munhall, First Curator of the Frick Collection, Dies at 83 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/edward-mangano-wife-food-taster.html | Once Again, a No-Show Job Plays a Role in a New York Graft Case | False | By William K. Rashbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/widening-attack-on-gop-obama-targets-marco-rubio-in-florida.html | Widening Attack on G.O.P., Obama Targets Marco Rubio in Florida | False | By Mark Landler and Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/americas/las-vegas-known-presidential-debate.html | Las Vegas, Known for Excess, Was Perfect Backdrop for Presidential Debate | False | By Declan Walsh | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/private-security-group-says-russia-was-behind-john-podestas-email-hack.html | Private Security Group Says Russia Was Behind John Podestaâ€šÃ„Ã´s Email Hack | False | By Nicole Perlroth and Michael D. Shear | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/dance/dance-listings-for-oct-21-27.html | Dance Listings for Oct. 21-27 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/soccer/aaron-davidson-fifa-bribes-conspiracy.html | American Pleads Guilty in FIFA Case for His Role in Bribes Worth Millions | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/hockey/anaheim-ducks-sudarshan-maharaj-goaltending-coach.html | From Gang Members to Goalies, an Anaheim Ducks Coach Wins Trust | False | By Tal Pinchevsky | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/ncaabasketball/rick-pitino-louisville-allegations.html | Louisvilleâ€šÃ‚Â´s Rick Pitino Claims Dominion, Except When Scandal Hits | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/crosswords/occasion-for-dragon-dances.html | Occasion for Dragon Dances | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/baseball/cleveland-indians-jose-ramirez.html | Indiansâ€šÃ‚Â´ Jose Ramirez Has Been Unlikely Hero as a Super Fill-In | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/campaign-fundraising-money.html | Trump and Clinton Both Accelerated Spending in September | False | By Nicholas Confessore | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/around-town-for-oct-21-27.html | Around Town for Oct. 21-27 | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/music/jazz-listings-for-oct-21-27.html | Jazz Listings for Oct. 21-27 | False | | | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/new-jersey-lawmakers-vote-to-forgive-deceased-students-loans.html | New Jersey Lawmakers Vote to Forgive Deceased Studentsâ€šÃ‚Â´ Loans | False | By Annie Waldman | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/21/sports/with-serena-williams-out-wta-finals-offer-peek-at-the-future.html | With Serena Williams Out, WTA Finals Offer Peek at the Future | False | By Christopher Clarey | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/21/sports/wanted-women-to-coach-female-tennis-players.html | Wanted: Women to Coach Female Tennis Players | False | By Christopher Clarey | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/tennis/asia-sania-mirza-zhang-shuai-noami-osaka-li-na.html | Asian Tennis Seeks a Homegrown Star | False | By Christopher Clarey | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/pageoneplus/corrections-october-21-2016.html | Corrections: October 21, 2016 | False | | | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/baseball/chicago-cubs-los-angeles-dodgers-nlcs.html | Jon Lester, Unfazed by Antics, Brings Chicago Cubs to Cusp of World Series | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/television/whats-on-tv-friday-hamiltons-america-and-black-mirror.html | Whatâ€šÃ‚Â´s on TV Friday: â€šÃ‚Â²Hamiltonâ€šÃ‚Â´s Americaâ€šÃ‚Â´ and â€šÃ‚Â²Black Mirrorâ€šÃ‚Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/torture-and-its-psychological-aftermath.html | Torture and Its Psychological Aftermath | False | By The Editorial Board | | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/are-detroits-most-terrible-schools-unconstitutional.html | Are Detroitâ€šÃ‚Â´s Most Terrible Schools Unconstitutional? | False | By Geoffrey R. Stone | | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/why-hillary-wins.html | Why Hillary Wins | False | By Paul Krugman | | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/21/opinion/campaign-stops/american-gut-check.html | American Gut Check | False | By Timothy Egan | | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/katie-mcginty-the-best-choice-for-the-senate-in-pennsylvania.html | Katie McGinty, the Best Choice for the Senate in Pennsylvania | False | By The Editorial Board | | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/too-bad-youre-latin.html | â€šÃ‚Â²Too Bad Youâ€šÃ‚Â´re Latinâ€šÃ‚Â´ | False | By John Leguizamo | | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/international/nintendo-stock-switch-console.html | Nintendo Switch Console Is Met With Skepticism From Investors | False | By Jonathan Soble | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/judge-john-hodgman-on-baby-turtles-vs-baby-beluga-whales.html | Judge John Hodgman on Baby Turtles vs. Baby Beluga Whales | False | By John Hodgman | | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/how-to-cut-your-own-hair.html | How to Cut Your Own Hair | False | By Jaime Lowe | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/the-10-916-issue.html | The 10.9.16 Issue | False | | | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/europe/calais-jungle-migrant-children.html | â€šÃ‚Â²I Am Aloneâ€šÃ‚Â´: Migrant Children in Calais â€šÃ‚Â²Jungleâ€šÃ‚Â´ Face an Uncertain Fate | False | By Adam Nossiter | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/does-your-doorman-have-a-hidden-talent.html | Does Your Doorman Have a Hidden Talent? | False | By Pamela Gwyn Kripke | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/modern-love-cropped-out-of-my-own-fantasy.html | Cropped Out of My Own Fantasy | False | By Sage Cruser | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/middleeast/syria-aid-airdrops-russia.html | Barred From U.N. Work, Russian Contractors Are Back, Airdropping Aid in Syria | False | By Somini Sengupta and Sophia Kishkovsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/a-key-senate-race-shifts-to-a-ground-game-knocking-on-doors.html | A Key Senate Race Shifts to a Ground Game: Knocking on Doors | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/your-money/retirement-migrant-workers-recreational-vehicles.html | Migrant Workers in Recreational Vehicles | False | By Christopher Farrell | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/middleeast/iraq-kirkuk.html | ISIS Fighters in Iraq Attack Kirkuk, Diverting Attention From Mosul | False | By Tim Arango | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/shootings-gun-violence.html | What 130 of the Worst Shootings Say About Guns in America | False | By Sharon LaFraniere and Emily Palmer | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/dealbook/british-american-tobacco-reynolds-american.html | British American Tobacco Offers to Buy Reynolds American | False | By Chad Bray | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/asia/china-corrupt-officials-tv-series.html | Corruption in China: Crocodile Meat, Jade, Piles of Cash | False | By Chris Buckley | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 0001-01-01 | https://www.nytimes.com/2016/10/21/travel/how-to-protect-yourself-from-sexual-assault-on-a-plane.html | How to Protect Yourself From Sexual Assault on a Plane | False | By Karen Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/obama-presidency-hawaii.html | Hawaii Looks Back, and Ahead, as Its Presidential Spotlight Dims | False | By Thomas Fuller | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/south-beach-miami-nightlife-clubs-frugal-budget.html | Partying in South Beach Like Itâ€šÃ„Â´s $19.99 | False | By Lucas Peterson | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/lisbon-restaurants-food-palacio-chiado.html | A Lisbon Food Court Housed in a Palace | False | By Diane Daniel | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/boundary-waters-minnesota-canada-into-the-wild.html | On the Water, and Into the Wild | False | By Porter Fox | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/comme-des-garcons-rei-kawakubo-metropolitan-museum-of-art-costume-institute.html | What the Comme des Garâ€šÃ¥Yons Show Means for the Met â€šÃ„Â® and Fashion | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/dealbook/wells-fargo-trump-china-online-lending.html | Morning Agenda: The Lionâ€šÃ„Â´s Den, Trump Used to Attract Chinese, Online Lenders Regroup | False | By Amie Tsang | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/out-of-the-real-world-a-relationship-that-has-endured.html | Out of â€šÃ„Â²The Real World,â€šÃ„Â´ a Relationship That Has Endured | False | By George Gene Gustines | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-25 | https://www.nytimes.com/2016/10/25/well/mind/placebos-ease-back-pain-even-if-you-know-its-a-sugar-pill.html | Placebos Ease Back Pain, Even if You Know Itâ€šÃ„Â´s a Sugar Pill | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-25 | https://www.nytimes.com/2016/10/25/health/voluntarily-stopping-eating-drinking.html | The VSED Exit: A Way to Speed Up Dying, Without Asking Permission | False | By Paula Span | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/trump-the-anti-american.html | Trump the Anti-American | False | By Roger Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/deborah-lee-james-learn-to-see-the-plan-a-in-your-plan-b.html | Deborah Lee James: Learn to See the Plan A in Your Plan B | False | By Adam Bryant | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/montana-judge-criticized-for-60-day-sentence-for-felony-incest.html | Outrage Follows 60-Day Sentence in Incest Case Against Father of Girl, 12 | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/africa/south-africa-international-criminal-court.html | South Africa to Withdraw From International Criminal Court | False | By Sewell Chan and Marlise Simons | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-30 | https://www.nytimes.com/2016/10/22/world/what-in-the-world/travel-greetings.html | A Travelerâ€šÃ„Â´s Guide to Customs: When to Shake Hands, Hug or Kiss | False | By Andrew Jacobs | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/campaign-stops/men-need-help-is-hillary-clinton-the-answer.html | Men Need Help. Is Hillary Clinton the Answer? | False | By Susan Chira | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/baseball/chicago-cubs-game-5-los-angeles-dodgers-tyler-kepner.html | Cubs Are Hitting, Winning and Defying the Ghosts | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/she-never-spoke-of-it-to-her-husband-then-she-heard-the-trump-tape.html | She Never Spoke of It to Her Husband. Then She Heard the Trump Tape. | False | By Jack Healy | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-20 | https://www.nytimes.com/2016/10/21/opinion/campaign-stops/donald-trump-enemy-of-democracy.html | Donald Trump, Enemy of Democracy | False | By David Leonhardt | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/asia/china-smoke-elevator-attack.html | She Asked Him to Stop Smoking. To Chinaâ€š‚Ã„â´s Shock, He Beat Her Instead. | False | By Javier C. Hernâ€š‚Ã„â°ndez | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/indias-intricate-caste-system.html | Indiaâ€š‚Ã„â´s Intricate Caste System | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/style/marni-consuelo-castiglioni.html | All Change at Marni | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/middleeast/syria-aleppo-un.html | Aleppo Is a â€š‚Ã„â²Slaughterhouse,â€š‚Ã„â´ Says U.N. Official Seeking War Crimes Inquiry | False | By Nick Cumming-Bruce and Anne Barnard | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/design/the-mission-to-save-vanishing-internet-art.html | The Mission to Save Vanishing Internet Art | False | By Frank Rose | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-26 | https://www.nytimes.com/2016/10/21/arts/music/soy-y-o-sarai-gonzalez-empowering-latinas.html | Declaring â€š‚Ã„â²Thatâ€š‚Ã„â´s Me,â€š‚Ã„â´ and Empowering Latinas | False | By Annie Correal | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/asia/fighting-for-indonesias-mentally-ill-and-counting-toilets-as-progress.html | Fighting for Indonesiaâ€š‚Ã„â´s Mentally Ill, and Counting Toilets as Progress | False | By Jon Emont | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/internet-problems-attack.html | Hackers Used New Weapons to Disrupt Major Websites Across U.S. | False | By Nicole Perlroth | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/movies/two-70s-movies-on-video-enter-the-valley-of-the-cult-heroines.html | Two â€š‚Ã„â²70s Movies on Video Enter the Valley of the Cult Heroines | False | By J. Hoberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/music/sure-daya-wants-to-visit-the-club-but-she-doesnt-want-to-live-there.html | Sure, Daya Wants to Visit the Club. But She Doesnâ€š‚Ã„â´t Want to Live There. | False | By Jon Caramanica | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/movies/snapshot-christopher-guest-mascots.html | Christopher Guest: No Eccentric Obsession Left Behind | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/should-you-let-your-dog-lick-your-face.html | Should You Let Your Dog Lick Your Face? | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/23/opinion/the-siege-starts-without-warning.html | The Siege Starts Without Warning | False | By Miljenko Jergovic | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/dont-dress-your-age.html | Donâ€š‚Ã„â´t Dress Your Age | False | By Julia Baird | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/upshot/i-paid-2500-for-a-hamilton-ticket-im-happy-about-it.html | I Paid $2,500 for a â€š‚Ã„â²Hamiltonâ€š‚Ã„â´ Ticket. Iâ€š‚Ã„â´m Happy About It. | False | By N. Gregory Mankiw | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/your-money/red-flag-time-your-broker-offers-a-cant-miss-sales-contest.html | Red-Flag Time: Your Broker Offers a Canâ€š‚Ã„â´t-Miss Sales Contest | False | By Paul Sullivan | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/your-money/how-to-dig-out-of-federal-student-loan-default.html | How to Dig Out of Federal Student Loan Default | False | By Ann Carrns | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/a-whistle-was-blown-on-itt-17-years-later-it-collapsed.html | A Whistle Was Blown on ITT; 17 Years Later, It Collapsed | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/donald-trumps-chappatte-constitution.html | Donald Trumpâ€š‚Ã„â´s Theories of Constitutional Interpretation | False | By Patrick Chappatte | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/technology/daily-report-microsoft-ahead-in-the-cloud.html | Daily Report: Microsoft, Ahead in the Cloud | False | By Quentin Hardy | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/international/review-the-red-barn-and-blue-heart.html | Review: â€š‚Ã„â²The Red Barnâ€š‚Ã„â´ and â€š‚Ã„â²Blue Heartâ€š‚Ã„â´ | False | By Matt Wolf | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/technology/personaltech/want-to-make-your-own-app-there-are-free-classes-for-that.html | Want to make your own app? There are free classes for that | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/for-a-king-of-night-life-a-sunny-bride.html | For a King of Night Life, a Sunny Bride | False | By Alex Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/henry-greens-latest-comeback.html | Henry Greenâ€™s (Latest) Comeback | False | By John Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-30 | https://www.nytimes.com/2016/10/30/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€™s Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/should-novels-aim-for-the-heart-or-the-head.html | Should Novels Aim for the Heart or the Head? | False | By Tim Parks | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/karl-marx-gareth-stedman-jones.html | A New Biography Focuses on Karl Instead of Marxism | False | By Peter E. Gordon | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/moth-snowstorm-michael-mccarthy.html | Saving Nature, for the Joy of It | False | By Andrea Wulf | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/cold-world-they-made-ron-robin.html | Meet the Couple Who Helped Shape Americaâ€™s Nuclear War Policy | False | By Philip Taubman | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/richard-greenberg-rules-for-others-to-live-by.html | A Playwrightâ€™s Essays: Richard Greenberg Riffs on Whatever He Wants | False | By Alex Witchel | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/truevine-beth-macy.html | How Two Black Albino Brothers Became Unwilling Sideshow Stars | False | By Edward E. Baptist | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/napoleons-last-island-thomas-keneally.html | â€˜Napoleonâ€™s Last Islandâ€™ Imagines the Final Exile | False | By John Vernon | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/marie-ponsot-collected-poems.html | Collected Works of a Poet Who Took Her Time | False | By William Logan | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/eimear-mcbride-lesser-bohemians.html | A New Irish Novel Features Few Commas and Lots of Sex | False | By Jeanette Winterson | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/nine-island-jane-alison.html | An Ovid-Loving Loner Moves to Miami Beach | False | By Alix Ohlin | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/red-car-marcy-dermansky.html | â€˜The Red Carâ€™: A Novel of Furious Action and Furious Ideas | False | By Daniel Handler | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/dance/mark-morris-sounds-of-india-dance-white-light-festival-lincoln-center.html | Mark Morrisâ€™s Love Letter to India, Through Music and Dance | False | By Gia Kourlas | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/harsh-crowd-indie-rock-veterans-at-age-14.html | Harsh Crowd: Indie Rock Veterans at Age 14 | False | By Laura Barcella | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/theater/review-the-front-page-nathan-lane.html | Review: â€˜The Front Pageâ€™ Is Diverting, but Donâ€™t Stop the Presses | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/music/danish-string-quartet-has-a-line-of-craft-beer.html | This String Quartet Has a Line of Craft Beer | False | By David Allen | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/t-magazine/ts-new-greats-issue-editors-letter.html | Tâ€™s New Greats Issue: Editorâ€™s Letter | False | By Deborah Needleman | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/football/nfl-schedule-predictions-spread.html | N.F.L. Schedule: Hereâ€™s Who We Think Will Win in Week 7 | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/europe/aberfan-disaster-wales.html | 50 Years On, Wales Honors Those Buried Alive in Aberfan | False | By Steven Erlanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/music/washington-national-opera-ruth-bader-ginsburg-donizetti.html | Making Her Operatic Debut, the Notorious R.B.G. | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/are-you-there-its-me-reality-grit-returns-to-young-adult-novels.html | Are You There? Itâ€™s Me, Reality: Grit Returns to Young-Adult Novels | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/international/european-collectors-help-bolster-fiac-art-fair.html | European collectors help bolster FIAC art fair | False | By Scott Reyburn | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/william-bowen-dead.html | William G. Bowen, Princeton Educator Who Championed Poor and Minority Students, Dies at 83 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/international/european-union-canada-trade-agreement-ceta.html | With Europe-Canada Deal Near Collapse, Globalizationâ€š Ã‚ ´s Latest Chapter Is History | False | By Peter S. Goodman and James Kanter | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/inside-the-new-york-times-book-review-beth-macys-truevine.html | Inside The New York Times Book Review: Beth Macyâ€š Ã‚ ´s â€š Ã‚²Truevineâ€š Ã‚ ´ | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/aroma-the-new-building-amenity.html | Aroma: The New Building Amenity | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/samosa-recipe-potato.html | Potato Samosas, Long a Street Food, Find a Place in Your Kitchen | False | By David Tanis | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/royal-succession-in-thailand.html | Royal Succession in Thailand | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/television/carol-burnett-amy-poehler-abc.html | A Return for Carol Burnett, With Some Help From Amy Poehler | False | By John Koblin | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/21/fashion/fashion-designer-richard-nicoll-dies-at-39.html | Fashion Designer Richard Nicoll Dies at 39 | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/22/sports/football/las-vegas-raiders-nfl-stadium.html | N.F.L. Stadium in Las Vegas May Be an Ego Boost, but Not an Economic One | False | By Joe Nocera | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/dealbook/att-is-said-to-be-in-advanced-merger-talks-with-time-warner.html | AT&T Aims for an Empire in Merger Talks With Time Warner | False | By Leslie Picker, Andrew Ross Sorkin and Emily Steel | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/women-in-the-museum-world.html | Women in the Museum World | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/more-neuroscience-not-less.html | More Neuroscience, Not Less | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/donald-trumps-atlantic-city.html | Donald Trumpâ€š Ã‚ ´s Atlantic City | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/media/words-vanish-on-dylans-website-and-a-nobel-mystery-continues.html | Words Vanish on Dylanâ€š Ã‚ ´s Website, and a Nobel Mystery Continues | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/bronx-science-fight-club-arrest.html | Bronx Science Student Arrested After Threat Over â€š Ã‚²Fight Clubâ€š Ã‚ ´ Article | False | By Kate Taylor | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/how-to-write-a-cover-letter-that-stands-out.html | How to write a cover letter people will actually read | False | By Daniel Victor | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/donald-trump-election-results.html | Could Donald Trump Reject the Election Results? Yes. Would It Do Any Good? Nope. | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/television/the-walking-dead-season-7-premiere-negan.html | â€š Ã‚²The Walking Deadâ€š Ã‚ ´: 7 Questions for the Season 7 Premiere | False | By Jeremy Egner | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/regulating-food-vendors-in-new-york-city.html | Regulating Food Vendors in New York City | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/the-medias-coverage-of-the-campaign.html | The Mediaâ€š Ã‚ ´s Coverage of the Campaign | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/football/nfl-domestic-violence-josh-brown-new-york-giants.html | N.F.L. Shows It Doesnâ€š Ã‚ ´t Really Care About Domestic Violence | False | By Juliet Macur | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/bridget-anne-kelly-bridgegate-trial.html | Christie Aide Testifies She Thought Bridge Lane Closings Were a Traffic Study | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/good-news-brooklyn-skaters-fat-kid-spot-is-coming-back.html | Good News, Brooklyn Skaters: Fat Kid Spot Is Coming Back | False | By Helene Stapinski | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/style/night-out-chelsea-handler-trump-tower.html | Chelsea Handler Relaxes in an Unlikely Place: Trump Tower | False | By Katie Rogers | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/music/popcast-nu-dance-rises-with-help-from-streaming.html | Popcast: Nu-Dance Rises With Help From Streaming | False | By Jon Caramanica | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/eat-food-from-the-floor-microbiology-and-mores.html | Eat Food From the Floor? Microbiology and Mores | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/television/review-dream-corp-llc-adult-swim.html | Review: On Adult Swim, Heâ€™ll See You When Youâ€™re Sleeping | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/ncaafootball/oregon-ducks-california-bears-scoring.html | Over-Under Prediction: Oregon and Cal Will Light Up Scoreboard | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/movies/review-tyler-perry-boo-a-madea-halloween.html | Review: â€˜Boo! A Madea Halloweenâ€™ Finds Tyler Perry in the Usual Costume(s) | False | By Glenn Kenny | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/baked-fish-mackerel-recipe-video.html | Mackerel, Milder Than Salmon and Just as Delectable | False | By Melissa Clark | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/chandeliers.html | Chandeliers | False | By George Etheredge for The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/science/mars-crash-landing-site-explosion.html | Dark Spot in Mars Photo Is Probably Wreckage of European Spacecraft | False | By Kenneth Chang | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/what-door-to-door-tradition-came-before-trick-or-treating.html | What Door-to-Door Tradition Came Before Trick-or-Treating? | False | By Tammy La Gorce | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/autoracing/formula-one-racing-blue-flags.html | Formula Oneâ€™s Blue Flags Leave Some Seeing Red | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/music/playlist-david-bowie-lazarus.html | The Playlist: David Bowieâ€™s Unreleased Songs and a â€˜Putinâ€™ Satire | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/brentwood-ms-13-gang-case-arrests-long-island.html | 35 Arrests in Long Island Gang Case as Another Body Is Found | False | By Liz Robbins | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/fall-galas-frick-collection-keep-a-child-alive-national-committee-on-american-foreign-policy.html | Warm Nights of Fall | False | By Denny Lee | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/where-to-find-one-bedrooms-in-new-york.html | Where to Find One-Bedrooms in New York | False | By Michael Kolomatsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/at-trial-etan-patzs-mother-recalls-final-moments-with-her-son.html | At Trial, Etan Patzâ€™s Mother Recalls Final Moments With Her Son | False | By Rick Rojas | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/how-kids-learn-prejudice.html | How Kids Learn Prejudice | False | By Katherine D. Kinzler | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/middleeast/mosul-iraq-isis-refugees.html | Flee or Stay? For Mosul Residents, Both Choices Are Risky | False | By Tim Arango | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/your-money/403-b-retirement-plans-fees-teachers.html | Think Your Retirement Plan Is Bad? Talk to a Teacher | False | By Tara Siegel Bernard | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/theater/review-the-plough-and-the-stars-war-and-folly-in-a-dublin-tenement.html | Review: â€˜The Plough and the Stars,â€™ War and Folly in a Dublin Tenement | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/debate-watching-with-hillary-clintons-friends.html | Debate-Watching With Hillary Clintonâ€™s BFFs | False | By Jessica Bennett | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/cheap-fun-in-central-park-scaling-rat-rock.html | Cheap Fun in Central Park: Scaling Rat Rock | False | By Jaime Joyce | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/your-money/403-b-retirement-plans-explained.html | Answers to Questions About 403(b) Plans | False | By Tara Siegel Bernard | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-25 | https://www.nytimes.com/2016/10/22/science/proteins-music.html | Studying the Building Blocks of Life in Stereo Sound | False | By Joanna Klein | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/middleeast/saudi-arabia-women.html | How Has Your Life as a Saudi Woman Changed? | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/europe/london-city-airport-evacuation.html | London City Airport Is Declared Safe After 500 Are Evacuated | False | By Steven Erlanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/theater/review-baryshnikov-explores-the-troubled-mind-of-a-dance-genius.html | Review: Baryshnikov Explores the Troubled Mind of a Dance Genius | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/baseball/chicago-cubs-world-series-nlcs.html | Remember the Past, Cubs, but Avoid Repeating It | False | By Filip Bondy | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/technology/new-york-passes-law-airbnb.html | Airbnb Sues Over New Law Regulating New York Rentals | False | By Katie Benner | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/how-charges-of-voter-fraud-became-a-political-strategy.html | How Charges of Voter Fraud Became a Political Strategy | False | By Michael Wines | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/donald-trump-hillary-clinton.html | Hillary Clinton Makes Pitch for Mandate and a Swing-State Sweep | False | By Trip Gabriel and Ashley Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/designer-is-bringing-full-service-luxury-to-vienna.html | Designer is Bringing Full-Service Luxury to Vienna | False | By Jean Rafferty | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-24 | https://www.nytimes.com/2016/10/22/arts/music/review-when-anais-met-circe-and-other-operatic-adventures.html | When Anaï's Met Circe, and Other Operatic Adventures | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/dance/an-exquisite-ratmansky-and-more-from-american-ballet-theater.html | An Exquisite Ratmansky and More From American Ballet Theater | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/americas/hurricane-matthew-haiti-earthquake.html | After Hurricane, Haiti Confronts Scars From 2010 Earthquake Recovery | False | By Azam Ahmed | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/europe/were-you-swept-up-under-britains-anti-gay-laws-wed-like-to-hear-from-you.html | Were You Swept Up Under Britain's Anti-Gay Laws? We'd Like to Hear From You | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/dealbook/tobacco-giant-reynolds-american-unlikely-to-get-a-sweeter-offer.html | Tobacco Giant Reynolds American Unlikely to Get a Sweeter Offer | False | By Kevin Allison | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/design/pipilotti-rist-provoking-with-delight.html | Pipilotti Rist, Provoking With Delight | False | By Randy Kennedy | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/united-states-elections-russian-requests-monitor.html | 3 U.S. States Turn Down Russian Requests to Monitor Elections | False | By Daniel Victor | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/europe/russia-admiral-kuznetsov-syria.html | Russian Carrier Is Bound for Syria, Flexing Muscle but Risking Malfunction | False | By Neil MacFarquhar | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/americas/iguala-mexico-arrest-felipe-flores-velazquez.html | Mexico Arrests Ex-Chief of Police in City Where 43 Students Disappeared | False | By Elisabeth Malkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/pennsylvania-universities-faculty-strike.html | Faculty Members at State Universities in Pennsylvania End 3-Day Strike | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/22/technology/david-bunnell-dead.html | David Bunnell, Whose Magazines Were Tech World Must-Reads, Dies at 69 | False | By John Markoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-24 | https://www.nytimes.com/2016/10/22/arts/television/nicole-haran-dead.html | Nicole Haran, 47, Who Helped Create a Theater Troupe and Web Series, Dies | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/philippines-china-us-asia-pivot.html | Philippines 'Separation' From U.S. Jilts Hillary Clinton, Too | False | By Mark Landler | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/football/giants-josh-brown-abuse-nfl.html | After Unsteady Steps to Punish Domestic Violence, N.F.L. Faces Scrutiny Again | False | By Ken Belson and Bill Pennington | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/donald-trump-immigrants.html | Donald Trump's Warning on Election Result Sounds Familiar to Some Immigrants | False | By Yamiche Alcindor | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/nsa-hoarder-harold-martin.html | Man Who Took Trove of N.S.A. Data Has Court Date | False | By Scott Shane | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/americas/canada-today.html | Canada Today: Getting Away From It All on Cape Breton Island | False | By Ian Austen | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/baseball/yasiel-puig-los-angeles-dodgers-fans.html | Yasiel Puig Has Cooled Down, but Dodgers Fans Donâ€šÃ„Ã´t Seem to Care | False | By Karen Crouse | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/nassau-county-executives-arrest-raises-democratic-hopes-of-state-senate-gains.html | Nassau County Executiveâ€šÃ„Ã´s Arrest Raises Democratic Hopes of State Senate Gains | False | By Jesse McKinley | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/africa/kigeli-v-dead.html | Kigeli V, the Last King of Rwanda, Dies at 80 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/russian-suspected-of-hacking-us-tech-companies-is-indicted.html | Russian Suspected of Hacking U.S. Tech Companies Is Indicted | False | By Nicole Perlroth | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/ncaafootball/atlantic-coast-conference-sec-dominance.html | Atlantic Coast Conference Chips Away at SECâ€šÃ„Ã´s Dominance | False | By Ray Glier | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/steven-santoro-new-jersey-transit-chief-a-no-show-at-a-legislative-hearing-on-safety.html | N.J. Transit Chief a No-Show at a Legislative Hearing on Safety | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/hurricane-recovery-program-in-new-york-city-will-fall-short-of-target.html | Hurricane Recovery Program in New York City Will Fall Short of Target | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/crosswords/uses-without-sharing.html | Uses Without Sharing | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/a-wikileaks-lesson-for-mrs-clinton.html | A WikiLeaks Lesson for Mrs. Clinton | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/after-sandy-overpromising-and-underdelivering.html | After Sandy, Overpromising and Underdelivering | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/only-in-utah.html | Only in Utah | False | By Elizabeth Williamson | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/mr-gingrichs-big-trump.html | Mr. Gingrichâ€šÃ„Ã´s â€šÃ„Ã²Big Trumpâ€šÃ„Ã´ | False | By Teresa Tritch | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/ncaafootball/uniform-number-virginia-notre-dame-michigan.html | More Coveted Than a Sack? A Jersey With a Single Digit | False | By Tim Casey | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/dont-take-donald-trump-to-dinner.html | Donâ€šÃ„Ã´t Take Donald Trump to Dinner | False | By Gail Collins | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/what-nixon-could-teach-trump-about-losing.html | What Nixon Could Teach Trump About Losing | False | By Mark K. Updegrove | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/ignoring-the-debt-problem.html | Ignoring the Debt Problem | False | By Paul A. Volcker and Peter G. Peterson | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/americas/venezuela-maduro-recall.html | Venezuelan Electoral Panel Halts Effort to Recall President Nicolâ€šÃ Ã´s Maduro | False | By Patricia Torres and Elisabeth Malkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/fly-fishing-and-the-art-of-criminal-defense.html | Fly Fishing and the Art of Criminal Defense | False | By Gabriel Urza | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/pageoneplus/corrections-october-22-2016.html | Corrections: October 22, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/tracy-hamilton-and-john-bustamante-married.html | Tracy Hamilton and John Bustamante: The Voters Said No. She Said Yes. | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/television/whats-on-tv-saturday-bad-moms-and-weiner.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Bad Momsâ€šÃ„Ã´ and â€šÃ„Ã²Weinerâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/how-to-get-a-deal-at-local-markets.html | How to Get a Deal at Local Markets | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/exploring-iceland-airline-buddy-program.html | Want to Explore Iceland? An Airline Has a Buddy Who Can Help | False | By Christine Negroni | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/sunlife-juice-bars-malibu-khalil-rafati.html | The Malibu Juice Magnate | False | By Walter Kirn | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/a-constellation-of-influencers-behind-the-curtain-at-teneo.html | A Constellation of Influencers: Behind the Curtain at Teneo | False | By Julie Creswell and J. David Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-25 | https://www.nytimes.com/2016/10/22/theater/jake-gyllenhaal-broadway-burn-this.html | Jake Gyllenhaal on His Return to Broadway: Not So Fast | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/crosswords/variety-diagramless-crossword-puzzle.html | Variety: Diagramless Crossword Puzzle | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/europe/scotland-gay-politicians.html | Scotland Embraces Gay Politicians in a Profound Cultural Shift | False | By Katrin Bennhold | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/energy-environment/auto-coolant-global-warming-at-what-cost.html | New Climate-Friendlier Coolant Has a Catch: Itâ€šÃ„ô´s Flammable | False | By Danny Hakim | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/montana-judge-incest-sentencing-liz-spayd-new-york-times-public-editor.html | Call It What It Is: Rape | False | By Liz Spayd | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/john-mccains-choice-on-trump.html | John McCainâ€šÃ„ô´s Choice on Trump | False | By Evan Thomas | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/politics/clinton-trump-gop-money.html | Outside Money Favors Hillary Clinton at a 2-to-1 Rate Over Donald Trump | False | By Nicholas Confessore and Rachel Shorey | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/rich-vote-republican-not-this-election-maybe.html | The Rich Vote Republican? Maybe Not This Election | False | By Robert Frank | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/your-money/do-not-anger-the-travel-gods-sweat-the-details.html | Do Not Anger the Travel Gods. Sweat the Details. | False | By David Segal | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/chicago-cubs-bats-slump-nlcs.html | The Bat Whisperers | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/jobs/a-film-technician-who-discovers-gems-in-the-outtakes.html | A Film Technician Who Discovers Gems in the Outtakes | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/jobs/high-school-pushover-no-more-the-power-of-the-polo-shirt.html | High School Pushover No More: The Power of the Polo Shirt | False | By Alexandra Oliva | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/asia/china-discipline-commission-political-loyalty.html | Chinaâ€šÃ„ô´s Antigraft Enforcers Take On a New Role: Policing Loyalty | False | By Chris Buckley | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/politics/the-calculus-in-six-crucial-senate-races.html | The Calculus in Six Crucial Senate Races | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/football/new-york-jets-bryce-petty-quarterback.html | Jets Quarterback Bryce Petty Understands All Too Well How to Wait | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/kyle-hendricks-chicago-cubs-alexi-pappas-dartmouth.html | From Shared Dartmouth Floor, an Ascension for Alexi Pappas and Kyle Hendricks | False | By Alexi Pappas | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/politics/trump-and-clinton-turn-each-others-words-to-their-advantage.html | Trump and Clinton Turn Each Otherâ€šÃ„ô´s Words to Their Advantage | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/dealbook/att-agrees-to-buy-time-warner-for-more-than-80-billion.html | AT&T Agrees to Buy Time Warner for $85.4 Billion | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/can-trump-help-us-bridge-the-god-gulf.html | Can Trump Help Us Bridge the â€šÃ„ôGod Gulfâ€šÃ„ô? | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/the-witching-season.html | The Witching Season | False | By Anna North | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/pardon-the-american-taliban.html | Pardon the American Taliban | False | By Paul Theroux | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/campaign-stops/if-they-google-you-do-you-win.html | If They Google You, Do You Win? | False | By Stuart A. Gabriel and Seth Stephens-Davidowitz | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/the-dangers-of-hillary-clinton.html | The Dangers of Hillary Clinton | False | By Ross Douthat | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/campaign-stops/go-midwest-young-hipster.html | Go Midwest, Young Hipster | False | By Alec MacGillis | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/a-chance-to-unseat-marco-rubio.html | A Chance to Unseat Marco Rubio | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/campaign-stops/why-hillary-clinton-needs-to-be-two-faced.html | Why Hillary Clinton Needs to Be Two-Faced | False | By Jonathan Rauch | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/the-books-my-dad-wont-read-mine.html | The Books My Dad Wonâ€šÃ„Ã´t Read? Mine | False | By Jennine Capâ€šÃ¢‰Ã³ Crucet | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/the-medias-moment-of-truth.html | The Mediaâ€šÃ„Ã´s Moment of Truth | False | By Frank Bruni | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/britains-step-toward-justice-for-gay-men.html | Britainâ€šÃ„Ã´s Step Toward Justice for Gay Men | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/children-dont-always-live.html | Children Donâ€šÃ„Ã´t Always Live | False | By Jayson Greene | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/politics/senate-race-missouri.html | A Democrat Deft With a Firearm Tightens the Race for the Senate | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/fbi-women.html | Where Are Women in F.B.I.â€šÃ„Ã´s Top Ranks? | False | By Adam Goldman | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/on-the-trail-of-interdependence.html | On the Trail of Interdependence | False | By Robert Moor | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/public-editor/podcasts-new-york-times-liz-spayd-public-editor.html | Taking the Plunge Into the Podcast Pool | False | By Liz Spayd | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/training-for-teachers.html | Training for Teachers | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/good-neighbors-no-politics.html | Good Neighbors, No Politics | False | By Margaret Renkl | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/philip-le-roux.html | Philip Le Roux | False | By Kate Murphy | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/pentagon-mosul-iraq-isis-intelligence.html | Pentagon Expects Mosul Push to Unlock Trove of ISIS Intelligence | False | By Eric Schmitt | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/cleveland-indians-native-americans-world-series-protest.html | Battle Over Indiansâ€šÃ„Ã´ Name and Logo Moves to the World Series | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/trump-recording-narrows-divide-on-sexual-assault.html | Trump Recording Narrows Divide on Sexual Assault | False | By Amanda Taub | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/politics/donald-trump-hillary-clinton.html | Donald Trump Pledges to â€šÃ„Ã´Heal Divisionsâ€šÃ„Ã´ (and Sue His Accusers) | False | By Ashley Parker and Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/asia/galaxy-note-7-recall-south-korea-samsung.html | Galaxy Note 7 Recall Dismays South Korea, the â€šÃ„Ã´Republic of Samsungâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/hockey/new-york-islanders-announcer.html | For New Islanders Announcer, a Place to Call Home | False | By Dave Caldwell | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/basketball/nba-season-preview-cleveland-cavaliers-golden-state-warriors.html | N.B.A. Preview: Crystal Balls Show Cavaliers and Warriors Back in the Finals | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/politics/a-new-era-of-internet-attacks-powered-by-everyday-devices.html | A New Era of Internet Attacks Powered by Everyday Devices | False | By David E. Sanger and Nicole Perlroth | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/dining/annemarie-huste-dead.html | Annemarie Huste, a Kennedy Chef Who Said Too Much, Dies at 73 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/crosswords/over-under.html | Over/Under | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/log-cabin-republicans-donald-trump.html | Gay Republican Group Declines to Endorse Donald Trump | False | By Jeremy W. Peters | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-24 | https://www.nytimes.com/2016/10/23/arts/television/kevin-meaney-dead.html | Kevin Meaney, Veteran Stand-Up Comedian, Dies at 60 | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/middleeast/egyptian-army-officer-killed-outside-home-militant-group-is-suspected.html | Egyptian Army Officer Killed Outside Home, Militant Group Is Suspected | False | By Nour Youssef | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/dealbook/regulatory-microscope-lies-ahead-for-att-and-time-warner.html | Regulatory Microscope Lies Ahead for AT&T and Time Warner | False | By Leslie Picker and Cecilia Kang | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/theo-epsteins-shrewd-moves-fortify-cubs-with-impact-players.html | Theo Epsteinâ€šÃ„Ã´s Shrewd Moves Fortify Cubs With Impact Players | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/music/bob-dylan-nobel-prize-arrogant-impolite.html | Bob Dylanâ€šÃ„Ã´s Silence on Nobel Prize Is Called â€šÃ„Ã²Impolite and Arrogantâ€šÃ„Ã´ by Academy Member | False | By Liam Stack | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/ncaafootball/alabama-defense-offers-offensive-lift-texas-am.html | Alabamaâ€šÃ„Ã´s Defense Offers Offensive Lift in Teamâ€šÃ„Ã´s Big Test | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/dealbook/who-behind-att-time-warner-deal.html | Whoâ€šÃ„Ã´s Behind the Deal Between AT&T and Time Warner | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/cubs-defeat-dodgers-reach-first-world-series-since-1945.html | Cubs Defeat Dodgers to Clinch First Pennant Since 1945 | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/kathryn-banakis-matthew-white.html | Kathryn Banakis, Matthew White | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/samantha-tritsch-ryan-fuld.html | Samantha Tritsch, Ryan Fuld | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/elizabeth-gill-daniel-brillman.html | Elizabeth Gill, Daniel Brillman | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/duffield-ashmead-iv-eric-ort.html | Duffield Ashmead IV, Eric Ort | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/jacqueline-smith-ryan-mccarthy.html | Jacqueline Smith, Ryan McCarthy | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/christine-farrell-kevin-cote.html | Christine Farrell, Kevin Cote | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/jacqueline-nicholls-andrew-warshawer.html | Jacqueline Nicholls, Andrew Warshawer | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/pippa-lord-martin-hale-jr.html | Pippa Lord, Martin Hale Jr. | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/sarah-brindle-thomas-buchanan.html | Sarah Brindle, Thomas Buchanan | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/elizabeth-bennett-stephen-parker.html | Elizabeth Bennett, Stephen Parker | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/meaghan-carrigan-nicholas-barnicle.html | Meaghan Carrigan, Nicholas Barnicle | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/meghan-snyder-grant-wentworth.html | Meghan Snyder, Grant Wentworth | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/jessica-cox-oliver-davis-urman.html | Jessica Cox, Oliver Davis-Urman | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/bronwyn-roantree-larry-bull.html | Bronwyn Roantree, Larry Bull | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/brittany-peterson-leif-dautch.html | Brittany Peterson, Leif Dautch | False | | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/soccer/andres-iniestas-injury-mars-barcelonas-thrilling-win.html | Andrã´sÂ©s Iniestaã€šÃ¢Â´s Injury Mars Mars Barcelonaã€šÃ¢Â´s Thrilling Win | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/helen-howe-alexander-persson.html | Helen Howe, Alexander Persson | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/andrea-snavely-lewis-liu.html | Andrea Snavely , Lewis Liu | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/samantha-wolf-benjamin-ryan.html | Samantha Wolf, Benjamin Ryan | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/kathleen-brennan-david-derr.html | Kathleen Brennan, David Derr | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/jessica-seiden-michael-schuman.html | Jessica Seiden, Michael Schuman | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/alexandra-thom-alexander-graybeal.html | Alexandra Thom, Alexander Graybeal | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/margaret-siller-richard-england.html | Margaret Siller, Richard England | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/24/fashion/weddings/cate-marvin-joseph-dupont.html | Cate Marvin, Joseph DuPont | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/megan-linares-guillermo-artiles.html | Megan Linares, Guillermo Artiles | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/robert-joachim-daniel-hewitt.html | Robert Joachim, Daniel Hewitt | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/pageoneplus/corrections-october-23-2016.html | Corrections: October 23, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/parron-edwards-george-stimola.html | Parron Edwards, George Stimola | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/after-70-barren-seasons-cubs-reach-an-oasis.html | After 70 Barren Seasons, Cubs Reach an Oasis | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/americas/donald-trump-rigged-election.html | Donald Trumpã€šÃ¢Â´s Threat to Reject Election Results Alarms Scholars | False | By Max Fisher | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/television/whats-on-tv-sunday-the-walking-dead-and-keeping-up-with-the-kardashians.html | Whatã€šÃ¢Â´s on TV Sunday: ã€šÃ¢Â´The Walking Deadã€šÃ¢Â´ and ã€šÃ¢Â´Keeping Up With the Kardashiansã€šÃ¢Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/texas-latino-politicians.html | No Easy Mold to Fill to Become a Latino Texas Politician | False | By Manny Fernandez | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/homes-that-sold-for-1-million-and-above.html | Homes That Sold for $1 Million and Above | False | Compiled by C. J. Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/asia/japan-park-explosions-utsunomiya.html | Police Investigating Deadly Explosions North of Tokyo | False | By Motoko Rich and Makiko Inoue | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/baseball/cubs-banish-decades-of-anguish-from-wrigley.html | Cubs Banish Decades of Anguish From Wrigley | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/music/tenor-will-sing-anthem-at-nfl-game-but-supports-athletes-kneeling-protests.html | Tenor Will Sing Anthem at N.F.L. Game but Supports Athletesã€šÃ¢Â´ Kneeling Protests | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/obama-assists-150-state-candidates-targeting-gops-grip-on-legislatures.html | Obama Assists 150 State Candidates, Targeting G.O.P.ã€šÃ¢Â´s Grip on Legislatures | False | By Monica Davey and Michael D. Shear | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/television/with-tom-hanks-aboard-snl-parodies-final-presidential-debate.html | With Tom Hanks Aboard, ã€šÃ¢Â´S.N.L.ã€šÃ¢Â´ Parodies Final Presidential Debate | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/23/sports/nfl-scores-schedule.html | N.F.L. Scores: Nobodyã€šÃ¢Â´s Perfect, but the Patriots Are Close | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/brazils-merchants-of-death.html | Brazilâ€šÃ„Ã´s Merchants of Death | False | By Robert Muggah and Nathan B. Thompson | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/a-modest-proposal-to-end-death-in-the-mediterranean.html | A Modest Proposal to End Death in the Mediterranean | False | By Timothy William Waters | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/politics/trump-las-vegas-endorsement.html | Donald Trump Gets First Major Endorsement in Las Vegas | False | By Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/politics/hillary-clinton-campaign-donald-trump.html | Hillary Clinton Presses Her Advantage Over a Struggling Donald Trump | False | By Alexander Burns and Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/europe/mariano-rajoy-set-to-lead-spain-as-10-months-of-deadlock-end.html | Mariano Rajoy Set to Lead Spain as 10 Months of Deadlock Come to an End | False | By Raphael Minder | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/california-bus-crash.html | At Least 13 Killed in Bus Crash on California Highway | False | By Ciaran Mcevoy and Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/heng-on-the-philippines-relationship-with-china.html | Heng on the Philippinesâ€šÃ„Ã´ Relationship With China | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/basketball/cleveland-cavaliers-larry-obrien-trophy-championship.html | Cavaliersâ€šÃ„Ã´ Reward for the Title Is to Share a Prized Trophy | False | By Scott Cacciola | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/chelsea-manchester-united.html | Humiliation Is in the Air as Chelsea Routs Manchester United | False | By Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/dealbook/att-time-warner-deal-confidence.html | The Corporate Confidence of the AT&T-Time Warner Deal | False | By David Gelles | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/books/review-in-do-not-say-we-have-nothing-a-portrait-of-souls-snuffed-out.html | Review: In â€šÃ„Ã²Do Not Say We Have Nothing,â€šÃ„Ã´ a Portrait of Souls Snuffed Out | False | By Jennifer Senior | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/television/review-man-with-a-plan-dusts-off-a-dated-premise.html | Review: â€šÃ„Ã²Man With a Planâ€šÃ„Ã´ Dusts Off a Dated Premise | False | By James Poniewozik | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/music/review-berlin-radio-choir-honors-bach-and-those-he-influenced.html | Review: Berlin Radio Choir Honors Bach and Those He Influenced | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/new-york-jets-baltimore-ravens.html | Jets, With Fitzpatrick Back at Quarterback, Top Ravens to Halt Skid | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/treasury-auctions-set-for-the-week-of-oct-24.html | Treasury Auctions Set for the Week of Oct. 24 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/dance/review-at-ballet-theater-a-tribute-to-an-overlooked-female-composer.html | Review: At Ballet Theater, a Tribute to an Overlooked Female Composer | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/books/how-marguerite-lehand-shaped-the-franklin-d-roosevelt-white-house.html | How Marguerite LeHand Shaped the Franklin D. Roosevelt White House | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/design/mark-leckey-no-longer-arts-wunderkind-is-now-its-wizard.html | Mark Leckey, No Longer Artâ€šÃ„Ã´s Wunderkind, Is Now Its Wizard | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/theater/lawsuit-filed-over-golden-girls-puppet-parody.html | Lawsuit Filed Over â€šÃ„Ã²Golden Girlsâ€šÃ„Ã´ Puppet Parody | False | By Joshua Barone and Andrew R. Chow | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/media/chase-card-millennials-for-travel-and-dining.html | Chase Courts Instagram Set, Whetting Appetites for Travel and Dining | False | By Jane L. Levere | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/movies/tyler-perrys-madea-scares-off-jack-reacher-at-domestic-box-office.html | Tyler Perryâ€šÃ„Ã´s â€šÃ„Ã²Madeaâ€šÃ„Ã´ Scares Off â€šÃ„Ã²Jack Reacherâ€šÃ„Ã´ at Domestic Box Office | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/politics/hillary-clinton-cubs.html | True or False? Hillary Clinton, a Native Chicagoan, Is a Cubs Fan | False | By Jonathan Mahler | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/theater/aleshea-harris-wins-a-playwriting-prize-for-is-god-is.html | Aleshea Harris Wins a Playwriting Prize for â€šÃ„Â²Is God Isâ€šÃ„Â´ | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/crosswords/breakfast-time-fare.html | Breakfast-Time Fare | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/technology/artificial-intelligence-evolves-with-its-criminal-potential.html | As Artificial Intelligence Evolves, So Does Its Criminal Potential | False | By John Markoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/middleeast/turkeys-push-to-join-battle-for-mosul-inflames-tension-with-iraq.html | Turkeyâ€šÃ„Â´s Push to Join Battle for Mosul Inflames Tension With Iraq | False | By Tim Arango and Michael R. Gordon | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/apple-and-tesla-to-report-earnings.html | Apple and Tesla to Report Earnings | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/media/now-at-gq-keith-olbermann-takes-his-outrage-online.html | Now at GQ, Keith Olbermann Takes His Outrage Online | False | By Richard Sandomir | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/football/mondays-nfl-matchup-texans-4-2-at-broncos-4-2.html | Mondayâ€šÃ„Â´s N.F.L. Matchup: Texans (4-2) at Broncos (4-2) | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/europe/in-russias-frozen-zone-a-creeping-border-with-georgia.html | In Russiaâ€šÃ„Â´s â€šÃ„Â²Frozen Zone,â€šÃ„Â´ a Creeping Border With Georgia | False | By Andrew Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/asia/tough-stand-by-indias-modi-on-militants-raises-risks-with-pakistan.html | Tough Stand by Indiaâ€šÃ„Â´s Modi on Militants Raises Risks With Pakistan | False | By Geeta Anand | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/nyregion/new-york-republicans-donald-trump.html | G.O.P. Hopefuls in New York Races Walk Tightrope on Donald Trump | False | By William Neuman | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/dealbook/att-plans-to-shoulder-mega-debt-merger-time-warner.html | To Secure a Mega-Merger, AT&T Plans to Shoulder Mega-Debt | False | By Leslie Picker | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/draftkings-fanduel-daily-fantasy-near-settlement-with-new-york-state.html | Fantasy Sports Companies Near Settlement With New York State | False | By Joe Drape | 2017-03-06 | TX 8-395-591 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/europe/germany-confronts-in-unique-exhibit-its-holocaust-of-the-bullets.html | Germany Confronts, in Unique Exhibit, Its â€šÃ„Â²Holocaust of the Bulletsâ€šÃ„Â´ | False | By Alison Smale | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/23/nyregion/metropolitan-diary-haggling-in-the-rain.html | Haggling in the Rain | False | By Gillian Gabriel | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/media/rutenberg-wikileaks-american-democracy.html | WikiLeaksâ€šÃ„Â´ Gift to American Democracy | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/turn-onto-old-dixie-after-a-long-rocky-stretch-it-becomes-obama-highway.html | Turn Onto Old Dixie. After a Long, Rocky Stretch, It Becomes Obama Highway. | False | By Dan Barry | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/soccer/new-yorks-mls-teams-finish-strong.html | New Yorkâ€šÃ„Â´s M.L.S. Teams Finish Strong | False | By Andrew Das | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/for-backers-of-the-cubs-lovable-losers-winning-it-all-would-change-everything.html | After 108 Years of Unfulfilled Yearning, Cubs Fans Are Taking Nothing for Granted | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/nyregion/a-brownstone-and-the-bitter-fight-to-inherit-it.html | A Brownstone and the Bitter Fight to Inherit It | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/media/time-warner-mogul-jeffrey-bewkes-foretold-worth.html | Time Warnerâ€šÃ„Â´s Non-Mogul Mogul Who Foretold Its Worth | False | By Emily Steel | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/baseball/cleveland-indians-in-1948-a-story-of-integration.html | Cleveland Indians in 1948: A Story of Integration | False | By Richard Sandomir | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/steve-dillon-comic-artist-who-helped-create-preacher-dies-at-54.html | Steve Dillon, Comic Artist Who Helped Create â€šÃ„Â²Preacher,â€šÃ„Â´ Dies at 54 | False | By Justin Porter | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/making-sense-of-atts-bid-for-time-warner.html | Making Sense of AT&Tâ€šÃ„Â´s Bid for Time Warner | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/nyregion/crows-and-ravens-make-new-york-comebacks-to-caw-and-cr-r-ruck-about.html | Crows and Ravens Make New York Comebacks to Caw (and Cr-r-ruck) About | False | By David W. Dunlap | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/dealbook/swift-opposition-to-resurrection-of-att-giant.html | Swift Opposition to Resurrection of AT&T Giant | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/nyregion/brooklyn-bar-house-of-wax-alamo-drafthouse.html | Victorian Cocktails and Medical Curiosities in (Where Else?) Brooklyn | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/politics/for-republicans-abandoning-donald-trump-obama-has-a-message-too-late.html | For Republicans Abandoning Donald Trump, Obama Has a Message: â€˜Too Lateâ€™ | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/24/us/sandra-lee-bartky-dead.html | Sandra Lee Bartky, at the Vanguard of Feminist Philosophy, Dies at 81 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/food-industry-goes-beyond-looks-to-fight-waste.html | Food Industry Goes Beyond Looks to Fight Waste | False | By Beth Gardiner | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/commercial-kitchens-getting-a-taste-of-3-d-printed-food.html | Commercial Kitchens Getting a Taste of 3-D Printed Food | False | By Chris Horton | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/interactive/2016/10/24/world/asia/living-in-chinas-expanding-deserts.html | Living in Chinaâ€™s Expanding Deserts | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/bill-muray-mark-twain-prize.html | Bill Murray Gets a Cubs Win and the Mark Twain Prize | False | By Noah Weiland | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/pageoneplus/corrections-october-24-2016.html | Corrections: October 24, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/television/whats-on-tv-monday-matt-leblanc-in-man-with-a-plan-and-beyond-borders.html | Whatâ€™s on TV Monday: Matt LeBlanc in â€˜Man With a Planâ€™ and â€˜Beyond Bordersâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/legalizing-marijuana.html | Legalizing Marijuana | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/the-religious-right-and-the-election.html | The Religious Right and the Election | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/health-and-jobs.html | Health and Jobs | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/good-news-for-the-hungry-city.html | Good News for the Hungry City | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/the-death-penalty-nearing-its-end.html | The Death Penalty, Nearing Its End | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/washington-states-ambitious-carbon-tax-proposal.html | Washington Stateâ€™s Ambitious Carbon Tax Proposal | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/the-islamic-state-after-mosul.html | The Islamic State After Mosul | False | By Hassan Hassan | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/my-wifes-killer-was-not-an-illegal-immigrant.html | My Wifeâ€™s Killer Was Not an â€˜Illegal Immigrantâ€™ | False | By Andy Ostroy | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/europe/calais-jungle-camp-migrants.html | France Clears â€˜Jungleâ€™ Camp at Calais, Dispersing Thousands of Migrants | False | By Adam Nossiter | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/asia/south-korea-constitution-park-geun-hye.html | Faulting Term Limit, South Korean Leader Proposes Revising Constitution | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/its-trumps-party.html | Itâ€™s Trumpâ€™s Party | False | By Paul Krugman | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/clintons-specter-of-illegitimacy.html | Clintonâ€™s Specter of Illegitimacy | False | By Charles M. Blow | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/china-oceanwide-genworth-financial.html | China Oceanwide Dips Into American Insurance, Buying Genworth | False | By Amie Tsang | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/tom-hayden-dead.html | Tom Hayden, Civil Rights and Antiwar Activist Turned Lawmaker, Dies at 76 | False | By Robert D. McFadden | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/america-the-anxious-ruth-whippman.html | Why Are Americans So Anxious? | False | By Hanna Rosin | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/night-school-lee-child-and-more-thrillers.html | Six New Thrillers for Fall | False | By Charles Finch | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/what-in-the-world/brexit-britain-eu-single-market.html | For Britain, Quitting the E.U.â€šÃ„Ã´s Market May Be a Tough Sell | False | By Steven Erlanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/hillary-clinton-money-congress.html | Black Democrats to Hillary Clinton: Send Money to Take Congress | False | By Jonathan Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/why-the-justice-dept-will-have-far-fewer-watchdogs-in-polling-places.html | Why the Justice Dept. Will Have Far Fewer Watchdogs in Polling Places | False | By Eric Lichtblau | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/nyregion/after-almost-a-century-second-avenue-subway-is-oh-so-close-to-arriving.html | After Almost a Century, the 2nd Avenue Subway Is Oh-So-Close to Arriving | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/middleeast/united-states-president-politics-middle-east.html | Awaiting Next U.S. President: A Splintered Middle East in â€šÃ„Ã´Free Fallâ€šÃ„Ã´ | False | By Peter Baker | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-11-13 | https://www.nytimes.com/2016/10/24/t-magazine/travel/german-nudist-culture-fkk-freikorperkultur.html | The Naked Truth About German Nudists | False | By Alice Gregory | 2017-03-06 | TX 8-384-574 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/darpa-space-surveillance-telescope.html | A Wider-Eyed Watchdog of the Clutter Surrounding Earth | False | By Dennis Overbye | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/att-time-warner-teneo-clinton.html | Morning Agenda: AT&T and Time Warner, Behind the Curtain at Teneo | False | By Amie Tsang | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/gordon-hamilton-climate-scientist-dies-accident-antarctica.html | Gordon Hamilton, Climate Scientist, Dies at 50 in Antarctica Accident | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/campaign-polling.html | Clinton Leads Trump as Marathon Nears the Final Sprint | False | By Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/well/family/the-opposite-of-publicly-shaming-parents-knitting.html | What Knitting Can Teach Us About Parenting | False | By Perri Klass, M.d. | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/asia/china-currency-eswar-prasad.html | In â€šÃ„Ã´Gaining Currency,â€šÃ„Ã´ a Look at Chinaâ€šÃ„Ã´s Global Ambitions for Its Money | False | By Carlos Tejada | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/upshot/why-the-us-still-trails-many-wealthy-nations-in-access-to-care.html | Why the U.S. Still Trails Many Wealthy Nations in Access to Care | False | By Aaron E. Carroll | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/well/live/increasing-cpr-training-to-save-people-in-cardiac-arrest.html | Increasing CPR Training to Save Lives | False | By Jane E. Brody | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/td-ameritrade-scottrade-acquisition.html | TD Ameritrade to Buy Scottrade in $4 Billion Deal | False | By Chad Bray | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/germany-china-technology-takeover.html | Germany Withdraws Approval for Chinese Takeover of Aixtron | False | By Paul Mozur | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-20 | https://www.nytimes.com/2016/10/24/opinion/campaign-stops/a-podcast-you-should-try.html | A Podcast You Should Try | False | By David Leonhardt | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/trump-bigly-big-league-linguists.html | Yes, Trump Really Is Saying â€šÃ„Ã²Big League,â€šÃ„Ã´ Not â€šÃ„Ã²Bigly,â€šÃ„Ã´ Linguists Say | False | By Liam Stack | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/asia/japan-women-married-name.html | In Japan, More Women Fight to Use Their Own Surnames | False | By Motoko Rich | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/chinas-digital-soft-power-play.html | Chinaâ€šÃ„Ã´s Digital Soft Power Play | False | By Jing Tsu | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-27 | https://www.nytimes.com/2016/10/25/fashion/silicon-valley-fashion-week.html | Silicon Valley Fashion Week Is No Joke | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/venezuelan-democracy-in-limbo.html | Venezuelan Democracy in Limbo | False | By Hugo Prieto | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/theater/review-in-david-hares-plenty-time-takes-the-edge-off-a-femme-fatale.html | Review: In David Hareâ€šÃ„Ã´s â€šÃ„Â²Plenty,â€šÃ„Â´ Time Takes the Edge Off a Femme Fatale | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-11-13 | https://www.nytimes.com/2016/10/24/t-magazine/fashion/mens-swim-shorts.html | The Timeless Appeal of Abbreviated Swim Shorts | False | | 2017-03-06 | TX 8-384-574 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/music/drake-more-life-apple-music.html | Drake Announces â€šÃ„Â²More Lifeâ€šÃ„Â´ on His Preferred Platform, Apple Music | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/why-big-liars-often-start-out-as-small-ones.html | Why Big Liars Often Start Out as Small Ones | False | By Erica Goode | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/football/ties-in-nfl-are-rarer-now-but-still-unsatisfying.html | Ties in N.F.L. Are Rarer Now, but Still Unsatisfying | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/lawyers-for-adnan-syed-of-serial-podcast-ask-court-to-free-him-on-bail.html | Lawyers for Adnan Syed, of â€šÃ„Â²Serialâ€šÃ„Â´ Podcast, Ask Court to Free Him on Bail | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/marijuana-legalization-ballot-measures.html | Election May Be a Turning Point for Legal Marijuana | False | By Thomas Fuller | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/the-best-sellers-filed-under-sports.html | The Best Sellers: Filed Under Sports | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/books/shakespeare-christopher-marlowe-henry-vi.html | New Oxford Shakespeare Edition Credits Christopher Marlowe as a Co-author | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/plan-to-bail-out-too-big-to-fail-banks-raises-skepticism.html | Plan to Bail Out â€šÃ„Â²Too Big to Failâ€šÃ„Â´ Banks Raises Skepticism | False | By Stephen J. Lubben | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/design/how-to-clean-a-dusty-picasso-at-moma.html | How to Clean a Dusty Picasso at MoMA: Use Your Spit | False | By Laura van Straaten | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/television/adam-conover-turns-a-skeptical-eye-to-the-presidential-campaign.html | Adam Conover Turns a Skeptical Eye to the Presidential Campaign | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/your-money/asset-allocation/do-your-investments-actually-help-you-reach-your-goals.html | Do Your Investments Actually Help You Reach Your Goals? | False | By Carl Richards | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/media/new-york-times-company-buys-the-wirecutter.html | New York Times Company Buys The Wirecutter | False | By Sydney Ember | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/pure-liquid-wine-and-spirits-oculus-westfield-world-trade-center.html | City Hall Restaurantâ€šÃ„Ã´s Chef Opens Wine Shop | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/chef-tattoos-cookbook-knives-and-ink.html | A Guidebook to Chef Tattoos | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/asia/police-in-eastern-india-kill-24-maoist-rebels.html | Police in India Kill 24 Maoist Rebels | False | By Hari Kumar | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/st-albans-cheese-vermont-creamery.html | This Cheese Is Small, but Potent | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | | https://www.nytimes.com/2016/10/25/health/cmv-cytomegalovirus-pregnancy.html | CMV Is a Greater Threat to Infants Than Zika, but Far Less Often Discussed | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/design/texas-couple-pledges-art-collection-to-the-musee-dorsay.html | American Couple Pledges Art Collection to the Musâ€šÃ„Â©e Dâ€šÃ„Â´Orsay | False | By Rachel Donadio | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/technology/daily-report-hackers-have-new-tools-to-bring-down-websites.html | Daily Report: Hackers Have New Tools to Bring Down Websites | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/brooklyn-cider-house-bottles.html | Hard Ciders With New York Attitude | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-27 | https://www.nytimes.com/2016/10/25/technology/personaltech/how-to-design-your-own-postage-stamps.html | How to Design Your Own Postage Stamps | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/white-truffle-urbani.html | Welcome the Arrival of White Truffles | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/music/kings-of-leon-walls-billboard-chart.html | Kings of Leon Finally Land a No. 1 Album With â€šÃ„Â²WALLSâ€šÃ„Â´ | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/self-tanning-products.html | Spray-On Tanning, Considered | False | By C. Claiborne Ray | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/att-and-time-warner-seek-to-mollify-deals-critics.html | AT&T and Time Warner Seek to Mollify Dealâ€šÃ„Â´s Critics | False | By Leslie Picker | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/fighting-insider-trading-charges-son-seeks-immunity-for-father.html | Fighting Insider Trading Charges, Son Seeks Immunity for Father | False | By Peter J. Henning | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/invitation-to-a-dialogue-ensuring-voters-rights.html | Invitation to a Dialogue: Ensuring Votersâ€šÃ„Â´ Rights | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/asia/explosion-china-shaanxi.html | Explosion Batters Neighborhood in China, Killing 14 and Wounding Nearly 150 | False | By Chris Buckley | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/pickles-dicksons-fine-brines-chelsea-market.html | A Butcher Adds a Pickle Stand to His Portfolio | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/africa/freed-sailors-recount-years-of-torture-at-the-hands-of-somali-pirates.html | Freed Sailors Recount Years of Torture at the Hands of Somali Pirates | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/asia/rodrigo-duterte-philippines-china.html | Rodrigo Duterte Gets Closer to China, and the Neighbors Notice | False | By Jane Perlez | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/africa/kenya-kenyatta-death-penalty-reprieve.html | Kenya Spares the Lives of Everyone on Its Death Row | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/penobscot-river-maine-dam-removal-fish.html | Taking Down Dams and Letting the Fish Flow | False | By Murray Carpenter | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/russian-sports-official-suspended-over-doping-resigns.html | Russian Sports Official Suspended Over Doping Resigns | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/middleeast/sheikh-khalifa-bin-hamad-al-thani-former-emir-of-qatar-dies-at-84.html | Sheikh Khalifa bin Hamad al-Thani, Former Emir of Qatar, Dies at 84 | False | By Sewell Chan | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/nba-schedule-tv.html | N.B.A. Schedule: Hereâ€šÃ„Â´s What to Watch This Week | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/hillary-clinton-elizabeth-warren.html | Liberals Hope Elizabeth Warren Will Serve as Clintonâ€šÃ„Â´s Scrutinizer in Chief | False | By Amy Chozick and Matt Flegenheimer | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/employee-wellness-programs-prompt-aarp-lawsuit.html | AARP Sues U.S. Over Rules for Wellness Programs | False | By Reed Abelson | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/in-mississippi-struggling-for-an-emmett-till-memorial-that-withstands-gunshots.html | Struggling for an Emmett Till Memorial That Withstands Gunshots | False | By Katie Rogers | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/td-ameritrades-deal-with-scottrade-is-a-temporary-fix.html | TD Ameritradeâ€šÃ„Â´s Deal With Scottrade Is a Temporary Fix | False | By Antony Currie | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/us-cuba-health-collaboration.html | U.S.-Cuba Health Collaboration | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/nyregion/trump-place-buildings-name-change.html | Whatâ€šÃ„Â´s in a Name? When Itâ€šÃ„Â´s â€šÃ„Â´Trump Place,â€šÃ„Â´ Itâ€šÃ„Â´s a Revolt | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-11-13 | https://www.nytimes.com/2016/10/24/t-magazine/fashion/kris-kim-la-garconne-moderne-home-store.html | Inside a Designer and Entrepreneurâ€šÃ„Â´s Pristine Apartment and Store | False | By Isabel Wilkinson | 2017-03-06 | TX 8-384-574 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/kathleen-kane-former-pennsylvania-attorney-general-is-sentenced-to-prison.html | Kathleen Kane, Former Pennsylvania Attorney General, Is Sentenced to Prison | False | By Jon Hurdle and Richard PâˆšÂ©rez-PeâˆšÂ±a | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/at-new-jersey-transit-a-culture-change-is-called-for.html | At New Jersey Transit, a â€šÃ„Â´Culture Changeâ€šÃ„Â´ Is Called For | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/europe/germany-terrorism-bakr-security.html | German Terrorism Case Highlights Europeâ€šÃ„Â´s Security Challenges | False | By Alison Smale and Melissa Eddy | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-11-01 | https://www.nytimes.com/2016/10/24/well/live/dont-drink-the-hand-sanitizer.html | Donâ€šÃ„Â´t Drink the Hand Sanitizer | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/brace-yourself-for-a-busy-holiday-season-at-airports.html | Brace Yourself for a Busy Holiday Season at Airports | False | By Martha C. White | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/how-to-make-your-holiday-air-travel-more-bearable.html | How to Make Your Holiday Air Travel More Bearable | False | By Martha C. White | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/time-ancient-rome-greece.html | A Manhattan Exhibit With Antiquity on the Clock | False | By John Noble Wilford | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/music/a-john-zorn-weekend-marathon-concert-columbia-miller-theater-national-sawdust.html | A John Zorn Weekend â€šÃ„Ã¶ 10-Hour Marathon Concert Included | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/dance/review-ballet-with-intricate-geometry-and-a-lot-of-fun-suzanne-farrell-george-balanchine-kennedy-center.html | Review: Ballet With Intricate Geometry, and a Lot of Fun | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/europe/we-are-ready-to-leave-france-clears-out-the-jungle.html | â€šÃ„Ã²We Are Ready to Leaveâ€šÃ„Ã´: France Clears Out Calais â€šÃ„Ã²Jungleâ€šÃ„Ã´ | False | By Mauricio Lima and Adam Nossiter | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/gordon-hamilton.html | For Gordon Hamilton, a Life of Discovery and Danger | False | By Justin Gillis | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/election-chatter-with-two-weeks-to-go.html | Election Chatter, With Two Weeks to Go | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/asia/quetta-police-militants-attack.html | At Least 59 Die as Militants Storm Police College Near Quetta, Pakistan | False | By Salman Masood | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/health/unicef-cuts-cost-of-vaccine-that-protects-against-5-diseases.html | Unicef Cuts Cost of Vaccine That Protects Against 5 Diseases | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/music/schuberts-chilly-winter-journey-told-two-ways.html | Schubertâ€šÃ„Ã´s Chilly Winter Journey, Told Two Ways | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/theater/lorenzo-lamas-will-fly-you-to-the-grand-canyon-after-hes-sung.html | Lorenzo Lamas Will Fly You to the Grand Canyon (After Heâ€šÃ„Ã´s Sung) | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/books/review-in-alfred-hitchcock-a-brief-life-fear-drives-a-master-of-suspense.html | Review: In â€šÃ„Ã²Alfred Hitchcock: A Brief Life,â€šÃ„Ã´ Fear Drives a Master of Suspense | False | By Michiko Kakutani | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/as-europe-and-asia-hoard-cash-economists-see-echoes-of-crisis.html | As Europe and Asia Hoard Cash, Economists See Echoes of Crisis | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/metlife-again-faces-off-with-regulators-over-its-too-big-to-fail-status.html | MetLife Again Faces Off With Regulators Over Its Too-Big-to-Fail Status | False | By Victoria Finkle | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/maurice-lerner-prospect-turned-mob-hitman.html | The Big League Prospect Who Became a Mob Hit Man | False | By Dan Barry | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/donald-trump-lawsuits-american-bar-association.html | Fearing Trump, Bar Association Stifles Report Calling Him a â€šÃ„Ã²Libel Bullyâ€šÃ„Ã´ | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/europe/turkey-asylum-germany-erdogan-merkel.html | 35 Turks With Diplomatic Passports Seek Asylum in Germany | False | By Melissa Eddy | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/donald-trump-campaign.html | Donald Trump Dismisses Latest Accuser: â€šÃ„Ã²Oh, Iâ€šÃ„Ã´m Sure Sheâ€šÃ„Ã´s Never Been Grabbed Beforeâ€šÃ„Ã´ | False | By Nick Corasaniti and Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/football/new-york-jets-quarterback-geno-smith-ryan-fitzpatrick.html | Geno Smith Has Torn Knee Ligament; Jets Turn to Ryan Fitzpatrick Again | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/game-changers-women-who-reached-the-top-in-sports.html | Too Good to Be Ignored: Women Who Reached the Top in Sports | False | By Melena Ryzik | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/well/eat/women-are-drinking-as-much-as-men.html | Women Are Drinking as Much as Men | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/hillary-clinton-texas.html | Could Hillary Clinton Win Texas? Some Democrats Say Maybe | False | By Manny Fernandez | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/music/bobby-vee-pop-idol-known-for-take-good-care-of-my-baby-dies-at-73.html | Bobby Vee, Pop Idol Known for â€šÃ„ÂˆTake Good Care of My Baby,â€šÃ„Â´ Dies at 73 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/why-att-isnt-sweating-the-breakup-fee-in-its-time-warner-deal.html | Why AT&T Isnâ€šÃ„Â´t Sweating the Breakup Fee in Its Time Warner Deal | False | By Leslie Picker | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/cuba-in-all-its-natural-glory-at-the-american-museum-of-natural-history.html | Cuba in All Its Natural Glory at the American Museum of Natural History | False | By Alina Tugend | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/media/with-att-time-warner-deal-brewing-a-focus-on-preserving-cnns-integrity.html | With AT&T-Time Warner Deal Brewing, a Focus on Preserving CNNâ€šÃ„Â´s Integrity | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/discovering-contemporary-african-art-with-a-curator-as-a-guide.html | Discovering Contemporary African Art, With a Curator as a Guide | False | By Paulette Perhach | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/some-health-plan-costs-to-increase-by-an-average-of-25-percent-us-says.html | Some Health Plan Costs to Increase by an Average of 25 Percent, U.S. Says | False | By Robert Pear | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/art-dealers-move-out-of-the-gallery-and-into-a-taco-bell.html | Art Dealers Move Out of the Gallery and Into a Taco Bell | False | By Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/technology/att-time-warner-deal-is-a-strike-in-the-dark.html | AT&T-Time Warner Deal Is a Shot in the Dark | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-31 | https://www.nytimes.com/2016/10/24/nyregion/metropolitan-diary-a-wedding-night-upgrade-at-the-plaza.html | A Wedding Night Upgrade at the Plaza | False | By Kathryn Anne Sweeney-James | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/how-an-aesthetes-eye-can-help-a-doctors-hand.html | How an Aestheteâ€šÃ„Â´s Eye Can Help a Doctorâ€šÃ„Â´s Hand | False | By Hilarie M. Sheets | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/consultant-with-ties-to-donald-trump-linked-to-offer-to-hide-source-of-donations.html | Consultant With Ties to Donald Trump Linked to Offer to Hide Source of Donations | False | By Nicholas Confessore | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/code-names-and-covert-meetings-in-atts-courtship-of-time-warner.html | Code Names and Covert Meetings in AT&Tâ€šÃ„Â´s Courtship of Time Warner | False | By Michael J. de la Merced and Emily Steel | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/voters-increasingly-turning-to-internet-for-information-survey-shows.html | Voters Increasingly Turning to Internet for Information, Survey Shows | False | By Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/media/a-chilly-reaction-to-att-time-warner-deal.html | A Chilly Reaction to AT&T-Time Warner Deal | False | By Brooks Barnes and Emily Steel | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/baseball/cleveland-indians-fans-world-series.html | Cleveland Indians Fans Hope That Ghosts of Past Are Put to Rest | False | By John Hyduk | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/nyregion/justice-dept-replaces-investigators-on-eric-garner-case.html | Justice Dept. Shakes Up Inquiry Into Eric Garner Chokehold Case | False | By Matt Apuzzo, Adam Goldman and William K. Rashbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/obama-democrats-donald-trump.html | Obama Urges Democrats to Turn Out in Force Against Donald Trump and G.O.P. | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/obama-silicon-valley.html | Next Job for Obama? Silicon Valley Is Hiring | False | By Michael D. Shear and Natasha Singer | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/baseball/jason-kipnis-cleveland-indians-chicago-cubs-world-series.html | Once a Die-Hard Cubs Fan, Jason Kipnis Is Now Trying to Extend Their Misery | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/basketball/lebron-james-cleveland-cavaliers-nba.html | LeBron James Remains a Rock Amid N.B.A.â€šÃ„Â´s Changing Terrain | False | By Scott Cacciola | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/promises-promises-from-att.html | Promises, Promises From AT&T | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/turkey-barges-into-the-mosul-fight.html | Turkey Barges Into the Mosul Fight | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/baseball/world-series-preview-chicago-cubs-cleveland-indians.html | World Series Preview: For Cubs or Indians, Decades of Waiting Are Nearly Over | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/americas/venezuela-nicolas-maduro-pope-francis.html | Vatican to Act as Mediator Between Venezuelaâ€šÃ„Ã´s Dueling Sides | False | By Ana Vanessa Herrero and Elisabeth Malkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/nyregion/seeking-senate-majority-cuomo-tries-new-tactic-stumping-for-democrats.html | Seeking Senate Majority, Cuomo Tries New Tactic: Stumping for Democrats | False | By Jesse McKinley | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/national-guard-bonuses-california.html | Soldiers Struggling to Repay Enlistment Bonuses Issued in Error | False | By Dave Philipps | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/baseball/kyle-schwarber-chicago-cubs-world-series.html | Cubs, Loaded With Talent, May Get Kyle Schwarber Back, Too | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/baseball/new-york-yankees-stadium-attendance.html | Yankees Plan Stadium Changes to Fight Attendance Drop | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/football/arian-foster-retiring-miami-dolphins-houston-texans.html | Arian Foster, Worn Down by Injuries, Announces Immediate Retirement | False | By Ken Belson | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/nyregion/ex-aide-says-christie-had-memory-issue-about-bridge-lane-closings.html | Ex-Aide Says Christie Had â€šÃ„Ã²Memory Issueâ€šÃ„Ã´ About Bridge Lane Closings | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/theater/the-harvest-review.html | Review: In â€šÃ„Ã²The Harvest,â€šÃ„Ã´ a Crisis of Feeling for Young Evangelicals | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/theater/a-life-review.html | Review: In â€šÃ„Ã²A Life,â€šÃ„Ã´ Lonely and Looking to the Stars for Answers | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/crosswords/offer-at-a-pub.html | Offer at a Pub | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/nyregion/report-highlights-how-guns-flow-into-new-york-from-states-with-weaker-laws.html | Report Highlights How Guns Flow Into New York From States With Weaker Laws | False | By Emily Palmer | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/americas/haiti-united-nations-cholera.html | U.N. Plans to Pay Victims of Cholera Outbreak It Caused in Haiti | False | By Somini Sengupta and Jonathan M. Katz | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/interactive/2016/10/25/world/asia/china-climate-change-resettlement.html | Resettling Chinaâ€šÃ„Ã´s â€šÃ„Ã²Ecological Migrantsâ€šÃ„Ã´ | False | Text by EDWARD WONG | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/pageoneplus/corrections-october-25-2016.html | Corrections: October 25, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/television/whats-on-tv-tuesday-finding-dory-and-the-adam-ruins-everything-election-special.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Finding Doryâ€šÃ„Ã´ and â€šÃ„Ã²The Adam Ruins Everything Election Specialâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/the-cubs-reach-the-promised-land-now-what.html | The Cubs Reach the Promised Land. Now What? | False | By Rich Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/north-carolinas-noxious-pig-farms.html | North Carolinaâ€šÃ„Ã´s Noxious Pig Farms | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/dear-republican-voters.html | Dear Republican Voters ... | False | By David Leonhardt | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/the-epidemic-of-worry.html | The Epidemic of Worry | False | By David Brooks | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/upshot/the-problem-for-women-is-not-winning-its-deciding-to-run.html | The Problem for Women Is Not Winning. Itâ€šÃ„Ã´s Deciding to Run. | False | By Claire Cain Miller | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/australia/dreamworld-theme-park-accident-gold-coast.html | Dreamworld Theme Park Accident Kills 4, Australian Officials Say | False | By Michelle Innis and Mike Ives | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/this-way-madness-lies-mike-jay.html | Six Centuries of Madness: An Asylumâ€šÃ„Â´s History | False | By Patrick McGrath | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/barack-obama-brought-silicon-valley-to-washington-is-that-a-good-thing.html | Obama Brought Silicon Valley to Washington | False | By Jenna Wortham | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/omarosa-manigault-changed-parties-for-trump.html | Omarosa Manigault Changed Parties for Trump | False | Interview by Ana Marie Cox | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/from-hamilton-to-donald-trump-are-all-grievances-created-equal.html | From â€šÃ„Â´Hamiltonâ€šÃ„Â´ to Donald Trump: Are All â€šÃ„Â´Grievancesâ€šÃ„Â´ Created Equal? | False | By Jessica Lustig | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/notorious-mrs-clem-and-more-true-crime.html | New True-Crime Books for Fall | False | By Marilyn Stasio | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/politics/voter-fraud-poll.html | Voters Fear Their Ballot Wonâ€šÃ„Â´t Count, Poll Shows | False | By Giovanni Russonello | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/robots-science-fiction-movies-books.html | A.I. Inspiration: The Science Fiction That Frames Discussion | False | By Matthew Rosenberg and John Markoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/middleeast/iran-nuclear-deal-ali-khamenei.html | For Iran, Exerting Force While Making Nice Is Part of the Plan | False | By Thomas Erdbrink | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/basketball/golden-state-warriors-nba-stephen-curry-kevin-durant.html | The Golden State Warriors Play the Beautiful Game | False | By John Branch | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/pentagon-artificial-intelligence-terminator.html | The Pentagonâ€šÃ„Â´s â€šÃ„Â´Terminator Conundrumâ€šÃ„Â´: Robots That Could Kill on Their Own | False | By Matthew Rosenberg and John Markoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/muslims-parents-donald-trump-staten-island.html | â€šÃ„Â´I Had a Scary Dream About Donald Trumpâ€šÃ„Â´: Muslim Parents Face a Tense Election | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/dealbook/syngenta-chemchina-delay.html | Syngenta Warns of Delay in Takeover by ChemChina | False | By Chad Bray | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/is-it-harder-to-write-humorously-than-it-is-to-write-seriously.html | Is It Harder to Write Humorously Than It Is to Write Seriously? | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/for-election-season-hotel-packages.html | For Election Season, Hotel Packages | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/technology/self-driving-trucks-first-mission-a-beer-run.html | Self-Driving Truckâ€šÃ„Â´s First Mission: A 120-Mile Beer Run | False | By Mike Isaac | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/italy-wine-biodynamic-tuscany-sicily.html | The Italian Winemakersâ€šÃ„Â´ Cult | False | By Danielle Pergament | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/africa/kenya-shabab-attack.html | Militants Bomb Kenya Hotel, Killing 12; Shabab Claim Responsibility | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/dealbook/att-time-warner-metlife-bonds.html | Morning Agenda: A New Media Order, Crisis Echos, MetLife Disputes Its Status | False | By Amie Tsang | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/europe/heathrow-airport-expansion.html | Third Heathrow Airport Runway Backed by British Government | False | By Stephen Castle | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/asia/quetta-attack-isis-pakistan.html | Pakistan Reels After Attack on Police Training College Leaves 61 Dead | False | By Salman Masood | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/elections/voter-id-laws.html | As ID Laws Fall, Voters See New Barriers Rise | False | By Michael Wines | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/fashion/azzedine-alaia-paris-fashion.html | Azzedine AlaaˆšÃ¯a and the Reason Not to Buy Into the â€šÃ„Â´See Now/Shop Nowâ€šÃ„Â´ Movement | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-25 | 2016-10-20 | https://www.nytimes.com/2016/10/25/opinion/campaign-stops/a-republican-confession.html | A Republican Confession | False | By David Leonhardt | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/asia/china-polar-bear-shopping-mall.html | The â€šÃ‚Â¹Saddestâ€šÃ‚Â´ Polar Bear Lives in a Mall in China | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/what-do-trump-and-marx-have-in-common.html | What Do Trump and Marx Have in Common? | False | By Jochen Bittner | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/europe/migrants-mediterranean-deaths-united-nations.html | â€šÃ‚Â²The Worst We Have Ever Seenâ€šÃ‚Â´: Fewer Migrants, More Death | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/television/trevor-noah-the-first-time-i-drove-a-car.html | Trevor Noah: The First Time I Drove a Car. (I Was 6.) | False | By Trevor Noah | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/asia/north-korea-pyongyang.html | Pizzas, Pony Rides and Dolphin Shows: Balms for North Koreaâ€šÃ‚Â´s Elite | False | By Laya Maheshwari | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/europe/migrants-calais-jungle-demolition.html | More Migrants Leave Calais â€šÃ‚Â²Jungleâ€šÃ‚Â´ Camp as Demolition Begins | False | By Aurelien Breeden | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/dealbook/monte-dei-paschi-italy-bank.html | Monte dei Paschi to Cut Jobs and Close Branches in Turnaround Bid | False | By Chad Bray | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/carolee-schneemann-challenges-boundaries-with-her-naked-body.html | Challenging Boundaries With Her Naked Body | False | By Hilarie M. Sheets | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/football/brock-osweiler-houston-texans-denver-broncos-quarterback.html | Brock Osweiler Shows Broncos Theyâ€šÃ‚Â´re Better Off Without Him | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/technology/att-set-to-lobby-for-merger-with-deep-pockets-and-a-big-network.html | AT&T Cheerleading Squad for Merger: Nearly 100 Lobbyists | False | By Cecilia Kang and Eric Lipton | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/harvard-reaches-tentative-agreement-to-end-cafeteria-workers-strike.html | Harvard Reaches Tentative Agreement to End Cafeteria Workersâ€šÃ‚Â´ Strike | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/glenn-close-will-star-again-in-sunset-boulevard-on-broadway.html | Glenn Close Will Star, Again, in â€šÃ‚Â²Sunset Boulevardâ€šÃ‚Â´ on Broadway | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/politics/donald-trump-interviews.html | What Drives Donald Trump? Fear of Losing Status, Tapes Show | False | By Michael Barbaro | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/beatrice-inn-review.html | At the Beatrice Inn, Cuisine for Animals | False | By Pete Wells | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/economy/if-immigration-cant-be-stopped-maybe-it-can-be-managed.html | If Immigration Canâ€šÃ‚Â´t Be Stopped, Maybe It Can Be Managed | False | By Eduardo Porter | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/review-jake-gyllenhaal-shines-in-a-joyous-sunday-in-the-park-with-george.html | Review: Jake Gyllenhaal Shines in a Joyous â€šÃ‚Â²Sunday in the Park With Georgeâ€šÃ‚Â´ | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-11-13 | https://www.nytimes.com/2016/10/25/t-magazine/fashion/beauty-thin-eyebrows.html | The Enticing Power of Highly Plucked Brows | False | By Marisa Meltzer | 2017-03-06 | TX 8-384-574 |
| 2016-10-25 | 2016-10-27 | https://www.nytimes.com/2016/10/26/technology/personaltech/instagram-comments-filter-profanity-offensive-language.html | How to Clean Up Instagram Comments | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/emma-rice-will-bow-out-as-artistic-director-of-shakespeares-globe.html | Emma Rice Will Bow Out as Artistic Director of Shakespeareâ€šÃ‚Â´s Globe | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/dealbook/atts-bid-for-time-warner-faces-fierce-political-opposition.html | AT&Tâ€šÃ‚Â´s Bid for Time Warner Faces Fierce Political Opposition | False | By Gina Chon | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/americas/ex-nurse-charged-with-killing-8-nursing-home-residents-in-ontario.html | Ex-Nurse Charged With Killing 8 Nursing Home Residents in Ontario | False | By Ian Austen | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/technology/daily-report-bigger-is-better-or-so-they-say.html | Daily Report: Bigger Is Better. Or So They Say. | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/basketball/jeremy-lin-nba-brooklyn-nets.html | I Was Never Jackie Chan, and Iâ€šÃ‚Â´m Not Jeremy Lin | False | By Andrew Keh | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/realestate/commercial/a-project-mends-a-gash-in-the-street-grid-of-washington.html | A Project Mends a Gash in the Street Grid of Washington | False | By Eugene L. Meyer | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/upshot/rising-obamacare-rates-what-you-need-to-know.html | A Quick Guide to Rising Obamacare Rates | False | By Reed Abelson and Margot Sanger-Katz | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/politics/hillary-clinton-donald-trump-affordable-care-act.html | Seizing on Rising Costs, Trump Says Health Law Is â€šÃ„Â²Overâ€šÃ„Â´ | False | By Patrick Healy and Abby Goodnough | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/funfetti-cake-rainbow-sprinkles.html | The Funfetti Explosion | False | By Julia Moskin | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/prince-paisley-park-museum-open.html | Princeâ€šÃ„Â´s Paisley Park Is Cleared to Open as a Museum | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-11-01 | https://www.nytimes.com/2016/10/26/science/leaves-fall-foliage-colors-red.html | Why Does Fall Foliage Turn So Red and Fiery? It Depends. | False | By Joanna Klein | 2017-03-06 | TX 8-384-574 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/john-john-florence-clinches-his-first-world-surfing-title.html | John John Florence Clinches His First World Surfing Title | False | By Talya Minsberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/foreign-aid-for-haiti.html | Foreign Aid for Haiti | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/middleeast/fighting-for-mosul-unleashes-a-fresh-set-of-horrors-on-civilians.html | Mosul Fight Unleashes New Horrors on Civilians | False | By Tim Arango | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/the-american-bar-associations-cowardice.html | The American Bar Associationâ€šÃ„Â´s Cowardice | False | | | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/jeremy-travis-president-of-john-jay-college-will-step-down.html | Jeremy Travis to Step Down as President of John Jay College in 2017 | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/europe/vatican-bans-scattering-of-human-ashes.html | Vatican Clarifies the Rules for Cremation: Bury, Donâ€šÃ„Â´t Scatter | False | By Elisabetta Povoledo and Gaia Pianigiani | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/white-gold-butchers-from-april-bloomfield-opens-uptown.html | White Gold Butchers, From April Bloomfield, Opens Uptown | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/football/josh-brown-new-york-giants-domestic-violence.html | Giants Release Josh Brown After Documents Showed Abuse | False | By Bill Pennington | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/what-if-the-cubs-no-longer-lose.html | Chicago Cubs, Losers No More? | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/politics/colin-powell-hillary-clinton.html | Colin Powell Says Heâ€šÃ„Â´ll Vote for Hillary Clinton | False | By Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/accrediting-colleges.html | Accrediting Colleges | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/middleeast/iran-jim-dabakis.html | Gay American Politician Visits Iran. Secret Agents Are on the Case. | False | By Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-11-01 | https://www.nytimes.com/2016/10/25/well/live/air-pollutions-toll-on-heart-may-begin-early.html | Air Pollutionâ€šÃ„Â´s Toll on Heart May Begin Early | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/public-enemy-review.html | Review: In â€šÃ„Â²Public Enemy,â€šÃ„Â´ a Noble Whistle-Blower Turns Fanatic | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/eleuteri-jewelry-madison-avenue.html | Eleuteri, a Vintage Jeweler, Brings Italian Glamour to New York | False | By Ben Widdicombe | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/books/review-turner-a-portrait-of-a-most-dazzling-and-disagreeable-artist.html | Review: â€šÃ„Â²Turner,â€šÃ„Â´ a Portrait of a Most Dazzling and Disagreeable Artist | False | By Dwight Garner | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/now-is-the-time-now-is-the-best-time-now-is-the-best-time-of-your-life-review.html | Review: Rip Van Winkle Meets Creepy Gnomes in â€šÃ„Â²Now Is the Time. Now Is the Best Time. Now Is the Best Time of Your Life.â€šÃ„Â´ | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/artificial-intelligence-as-a-bridge-for-art-and-reality.html | Artificial Intelligence as a Bridge for Art and Reality | False | By Judith H. Dobrzynski | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/politics/wikileaks-hillary-clinton-emails.html | â€˜We Need to Clean This Upâ€™: Clinton Aideâ€™s Newly Public Email Shows Concern | False | By Steve Eder | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/buffalo-philharmonic-once-languishing-has-come-a-long-way-joann-falletta.html | Buffalo Philharmonic, Once Languishing, Has Come a Long Way | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/voter-attitudes-toward-hillary-clinton.html | Voter Attitudes Toward Hillary Clinton | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/media/paul-beatty-wins-man-booker-prize-with-the-sellout.html | Paul Beatty Wins Man Booker Prize With â€˜The Sellout☓☓ | False | By Alexandra Alter | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/economy/why-a-media-merger-that-should-go-through-might-not.html | Why a Media Merger That Should Go Through Might Not | False | By James B. Stewart | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/restaurant-economics-new-york.html | Is New York Too Expensive for Restaurateurs? We Do the Math | False | By Karen Stabiner | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/movies/review-supersonic-oasis.html | Review: In â€˜Supersonic,â€™ the Band Oasis and Its Combative Brothers | False | By Glenn Kenny | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/dance/tracing-the-path-of-aids-through-the-dance-world-danspace-platform.html | Tracing the Path of AIDS Through the Dance World | False | By Gia Kourlas | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/movies/review-portrait-of-a-garden.html | Review: 500 Years of Cultivation in â€˜Portrait of a Gardenâ€™ | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/television/in-rectify-life-after-prison-and-the-chance-to-be-reborn.html | In â€˜Rectify,â€™ Life After Prison and the Chance to Be Reborn | False | By James Poniewozik | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/movies/a-retort-to-shrinking-screens-in-an-ultra-immersive-show-at-the-whitney.html | A Retort to Shrinking Screens, in an Ultra-Immersive Show at the Whitney | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-27 | https://www.nytimes.com/2016/10/26/theater/public-theater-takes-its-under-the-radar-festival-to-a-warship.html | Public Theater Takes Its Under the Radar Festival to a Warship | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/books/philip-roth-newark-public-library.html | A Scene Right Out of Philip Roth: His Books Come Home to Newarkâ€™s Library | False | By Charles McGrath | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/technology/chief-who-sharpened-fccs-teeth-faces-final-hurdles.html | One Last Growl for F.C.C.â€™s Sharp-Toothed Watchdog | False | By Cecilia Kang | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/cate-blanchett-morphs-a-dozen-times-in-manifesto.html | Cate Blanchett Morphs a Dozen Times in â€˜Manifestoâ€™ | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/skin-deep-animal-perfumes.html | Weâ€™re Animals, After All | False | By Rachel Syme | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/25/sports/world-series-cubs-indians.html | World Series: Hereâ€™s How the Indians Won Game 1 | False | By Benjamin Hoffman and David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/europe/calais-france-migrants.html | Shouts Greet Migrants in the Streets of France: â€˜We Donâ€™t Want Themâ€™ | False | By Adam Nossiter | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/steven-banks-was-hired-to-stem-new-yorks-homelessness-crisis-it-didnt-happen.html | Steven Banks Was Hired to Stem New Yorkâ€™s Homelessness Crisis. It Didnâ€™t Happen. | False | By Nikita Stewart | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/ncaafootball/university-minnesota-football-sex-assault-restraining-order.html | Athletes in Sexual Assault Case Can Play. Just Not at Home. | False | By Pat Borzi and Joe Drape | 2017-03-06 | TX 8-395-591 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/question-in-george-washington-bridge-trial-whos-been-fooling-whom.html | Question in George Washington Bridge Trial: Whoâ€™s Been Fooling Whom? | False | By Jim Dwyer | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-31 | https://www.nytimes.com/2016/10/25/nyregion/metropolitan-diary-3-plums-2-bananas-and-some-grapes.html | 3 Plums, 2 Bananas and Some Grapes | False | By Maitreyi Pal | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/asia/afghanistan-abdul-rashid-dostum.html | Afghan Vice President Hints That Turmoil Awaits if He Is Not Respected | False | By Mujib Mashal | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/draftkings-and-fanduel-to-pay-6-million-each-to-settle-new-york-claims.html | DraftKings and FanDuel to Pay $6 Million Each to Settle New York Claims | False | By Joe Drape | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/relief-at-last-for-us-owners-of-diesel-volkswagens.html | Relief at Last for U.S. Owners of Diesel Volkswagens | False | By Neal E. Boudette | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/politics/donald-trump-black-voters.html | Black Voters on Donald Trump: Weâ€šÃ„Ã´ve Heard It All Before | False | By Yamiche Alcindor | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/baseball/theo-epstein-and-terry-francona-have-their-players-back.html | Theo Epstein and Terry Francona Have Their Playersâ€šÃ„Ã´ Backs | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/technology/apple-predicts-a-big-holiday-bounce-after-three-consecutive-quarterly-losses.html | Apple Predicts a Big Holiday Bounce After Its Biggest Rival, Samsung, Falters | False | By Vindu Goel | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/books/lucia-perillo-dead.html | Lucia Perillo, Whose Illness Shaped Her Poetry, Dies at 58 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/staffing-change-in-eric-garner-inquiry-pushes-it-into-strange-territory.html | Staffing Change in Eric Garner Inquiry Pushes It Into â€šÃ„Ã²Strange Territoryâ€šÃ„Ã´ | False | By Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/soccer/push-to-develop-young-players-revives-ac-milan.html | Push to Develop Young Players Revives A.C. Milan | False | By Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/trump-wanted-his-name-across-the-earth-new-york-city-said-no.html | Trump Wanted His Name Across the Earth. New York City Said No. | False | By David W. Dunlap | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/guantanamo-shawali-khan-detainee.html | Federal Judge Dismisses Lawsuit of Former Guantâ€šÃ¡namo Detainee | False | By Charlie Savage | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/baseball/kyle-schwarber-admits-he-may-cry-over-his-unlikely-return-to-action.html | Kyle Schwarber Admits He May Cry Over His Unlikely Return to Action | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/in-bridge-trial-prosecutors-portray-ex-christie-aide-as-eager-warrior.html | In Bridge Trial, Prosecutors Portray Ex-Christie Aide as Eager Warrior | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/the-acas-premium-increases-are-a-fixable-problem.html | Affordable Care Act Premium Increases Are a Fixable Problem | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/asia/north-korea-james-clapper.html | North Korea Giving Up Nuclear Arms â€šÃ„Ã²a Lost Cause,â€šÃ„Ã´ Official Says | False | By Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-11-12 | https://www.nytimes.com/2016/10/26/theater/bam-unveils-its-winter-spring-season.html | BAM Unveils Its Winter/Spring Season | False | By Joshua Barone | 2017-03-06 | TX 8-384-574 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/bob-hoover-dead.html | Bob Hoover, Aviator Whose Aerobatic Stunts Are Legend, Dies at 94 | False | By Craig H. Mellow | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/americas/venezuela-nicolas-maduro.html | Venezuelan Lawmakers Vote to Put President Nicolä€šÃ¡s Maduro on Trial | False | By Ana Vanessa Herrero and Elisabeth Malkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-31 | https://www.nytimes.com/2016/10/26/business/stanley-silverstein-dead.html | Stanley Silverstein, Co-Founder of Nina Footwear, Dies at 91 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/crosswords/not-dress-overmodestly.html | Not Dress Overmodestly | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/vietgone-review.html | Review: â€šÃ„Ã²Vietgone,â€šÃ„Ã´ a Refugee Tale With Laughs and Rap | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/26/theater/review-in-duat-the-here-and-now-and-the-hereafter.html | Review: In â€šÃ„Â¹Duat,â€šÃ„Â´ the Here and Now and the Hereafter | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/technology/google-curbs-expansion-of-fiber-optic-network-cutting-jobs.html | Google Curbs Expansion of Fiber Optic Network, Cutting Jobs | False | By Daisuke Wakabayashi | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/basketball/lebron-james-puts-up-triple-double-as-cavaliers-crush-knicks-in-opener.html | LeBron James Puts Up Triple-Double as Cavaliers Crush Knicks in Opener | False | By Scott Cacciola | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/partial-verdict-reached-in-bundy-trial.html | Partial Verdict Reached in Takeover of Oregon Wildlife Refuge, Notes Indicate | False | By Kirk Johnson | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/baseball/in-aroldis-chapman-and-andrew-miller-yankees-influence-is-felt-at-the-world-series.html | Andrew Miller, Lacking Usual Dominance, Still Holds Off the Cubs | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/joe-namath-apologizes-for-criticism-of-jets-geno-smith.html | Joe Namath Apologizes for Criticism of Jetsâ€šÃ„Â´ Geno Smith | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/zagat-nyc-guide-rating-change.html | Zagat Changes Scoring System in 2017 New York Guide | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/elizabeth-njoroge-ghetto-classics-music-program-for-children-in-kenya.html | A Classical Music Lover Changes Kenyan Childrenâ€šÃ„Â´s Lives | False | By Ginanne Brownell Mitic | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/fall-global-arts-guide-opera-ballet-and-more.html | Opera, Ballet and More Treats for Fall: Global Arts Guide | False | Compiled by Christopher D. Shea | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/eva-maria-westbroek-in-manon-lescaut.html | A Soprano Has a Goal for Her New â€šÃ„Â²Manon Lescautâ€šÃ„Â´: Donâ€šÃ„Â´t Cry | False | By Nina Siegal | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/jaap-van-zweden-is-a-global-maestro-of-music-and-multitasking.html | Jaap Van Zweden Is a Global Maestro of Music and Multitasking | False | By Joyce Lau | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/elbphilharmonie-hamburg-new-musical-landmark.html | In Hamburg, a New Musical Landmark for a City With Plans | False | By Rebecca Schmid | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/newt-gingrich-megyn-kelly-bizarre-exchange-on-live-tv.html | Newt Gingrich and Megyn Kelly Get Into Bizarre Exchange on Live TV | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/baseball/cleveland-indians-beat-chicago-cubs-world-series-game-1.html | Wait Over, Indians Strike Quickly in Opener Against Cubs | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/television/whats-on-tv-wednesday-rectify-and-lip-sync-battle.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Rectifyâ€šÃ„Â´ and â€šÃ„Â²Lip Sync Battleâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/north-carolina-election-year.html | Protests and Storms Make North Carolinaâ€šÃ„Â´s Election Year â€šÃ„Â²a Bizarre Experienceâ€šÃ„Â´ | False | By Richard Fausset | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/the-meaning-of-bob-dylans-silence.html | The Meaning of Bob Dylanâ€šÃ„Â´s Silence | False | By Adam Kirsch | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/movement-in-the-eric-garner-case.html | Movement in the Eric Garner Case | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/donald-trump-alien-to-all-thats-great.html | Donald Trump, Alien to All Thatâ€šÃ„Â´s Great | False | By Thomas L. Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/not-just-another-stinky-fish.html | Not Just Another Stinky Fish | False | By Richard Schiffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/north-carolinas-chance-for-a-fresh-senate-voice.html | North Carolinaâ€šÃ„Â´s Chance for a Fresh Senate Voice | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/hillary-clintons-resounding-mandate.html | Hillary Clintonâ€šÃ„Â´s Resounding Mandate | False | By Frank Bruni | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/haunted-leo-braudy.html | In Time for Halloween, a Taxonomy of Monsters | False | By Gregory Maguire | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/letter-of-recommendation-buicks.html | Letter of Recommendation: Buicks | False | By Keith Pandolfi | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/my-ex-is-advertising-for-sugar-daddies-can-i-tell-her-mother.html | My Ex Is Advertising for Sugar Daddies. Can I Tell Her Mother? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/ncaafootball/eligibility-rules-leave-top-nfl-prospects-walking-a-perilous-tightrope.html | Eligibility Rules Leave Top N.F.L. Prospects Walking a Perilous Tightrope | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-28 | https://www.nytimes.com/2016/10/27/world/middleeast/israel-shaar-hagai-rehavam-zeevi.html | Israeli Veterans Fight One Last Battle: Reclaim Their Legacy From â€šÃ„Â°Profanityâ€šÃ„Â. | False | By Isabel Kershner | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/donald-trump-interviews.html | Women, the Military and Bill Clinton: Donald Trump on Tape | False | Compiled by Michael Barbaro and Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/graveyard-apartment-and-more-horror.html | The Latest and Best in Horror | False | By Terrence Rafferty | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/paul-ryan-gop-donald-trump.html | Donald Trump Allies Focus Anger on Another Target: G.O.P. Leaders | False | By Jeremy W. Peters and Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/what-in-the-world/korea-mock-funeral-coffin.html | South Koreans, Seeking New Zest for Life, Experience Their Own Funerals | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/donald-trump-brand-promotions.html | Donald Trump the Candidate Promotes Trump the Brand on Campaign Trail | False | By Maggie Haberman and Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/middleeast/iraq-mosul-isis-car-bombs.html | ISIS Sent Four Car Bombs. The Last One Hit Me. | False | By Bryan Denton | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/parkchester-the-bronx-working-as-planned.html | Parkchester, the Bronx, Working as Planned | False | By Vera Haller | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/26/well/move/how-music-might-improve-your-workouts.html | How Music Might Improve Your Workouts | False | By Gretchen Reynolds | 2017-03-06 | TX 8-384-574 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/southern-barbecue-bbq-sandwich-north-carolina.html | I Hopped a Plane Just for a Barbecue Sandwich. Iâ€šÃ„Â´d Do It Again. | False | By Ethan Hauser | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/southern-barbecue-bbq-road-trip-in-3000-miles.html | Before the Wedding, a Test: 3,000 Miles of Barbecue | False | By Brian Nichols | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/dealbook/att-time-warner-volkswagen-apple.html | Morning Agenda: New Antitrust Era, Relief for VW Owners, Appleâ€šÃ„Â´s Optimism | False | By Amie Tsang | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/dealbook/lloyds-q3-earnings-britain-banks.html | Lloyds Profit Weighed Down in 3rd Quarter by Insurance Provision | False | By Chad Bray | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/asia/philippines-president-rodrigo-duterte-japan.html | Rodrigo Duterte, in Japan, Calls for U.S. Troops to Exit Philippines in 2 Years | False | By Motoko Rich | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/how-to-save-obamas-legacy-in-palestine.html | How to Save Obamaâ€šÃ„Â´s Legacy in Palestine | False | By Muhammad Shtayyeh | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/playing-with-fear-russias-war-card.html | Playing With Fear: Russiaâ€šÃ„Â´s War Card | False | By Michael Khodarkovsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/asia/afghanistan-isis-killings-ghor.html | ISIS Kills 23 Civilian Hostages in Western Afghanistan | False | By Rod Nordland and Jawad Sukhanyar | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/baseball/chicago-cubs-world-series-return-game-1.html | After 71 Years, Cubsâ€šÃ„Â´ World Series Return Falls Flat | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/design/a-dubious-old-master-unnerves-the-art-world.html | A Dubious Old Master Unnerves the Art World | False | By Nina Siegal | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/an-epipen-rival-is-about-to-return-to-the-shelves.html | An EpiPen Rival Is About to Return to the Shelves | False | By Katie Thomas | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/what-lang-lang-cultural-ambassador-loves-about-new-york.html | What Lang Lang, Cultural Ambassador, Loves About New York | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/clowns-candidates-and-other-halloween-costume-missteps.html | Clowns, Candidates and Other Halloween Costume Missteps | False | By Christine Hauser | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-20 | https://www.nytimes.com/2016/10/26/opinion/campaign-stops-senate-democrats-surge-ahead.html | Senate Democrats Surge Ahead | False | By David Leonhardt | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/trump-tv-media-empire.html | Trump TV Offers (Fledgling) Framework for Potential Media Future | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/black-student-in-mississippi-had-noose-put-around-his-neck-naacp-official-says.html | Black Student in Mississippi Had Noose Put Around His Neck, N.A.A.C.P. Official Says | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/compare-homes-in-houston-texas-cumberland-maine-lexington-kentucky.html | $950,000 Homes in Texas, Maine and Kentucky | False | By Mike Powell | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/australia/extreme-weather-global-warming.html | Australia Climate Report Predicts More Hot Days and Harsher Fire Seasons | False | By Michelle Innis | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/british-fashion-council-awards.html | The Problem With Fashion Awards | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/patton-oswalt-ill-never-be-at-100-percent-again.html | Patton Oswalt: â€šÃ„Ã²Iâ€šÃ„Ã´ll Never Be at 100 Percent Againâ€šÃ„Ã´ | False | By Jason Zinoman | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/upshot/indias-air-conditioning-and-climate-change-quandary.html | Indiaâ€šÃ„Ã´s Air-Conditioning and Climate Change Quandary | False | By Michael Greenstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-28 | https://www.nytimes.com/2016/10/27/world/europe/franco-statue-barcelona-spain.html | Franco Took Decades to Leave the World Stage. His Statue? Only Days. | False | By Raphael Minder | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/real-estate-in-canada.html | House Hunting ... in Canada | False | By Marcelle Sussman Fischler | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/australias-poisonous-refugee-policy.html | Australiaâ€šÃ„Ã´s Poisonous Refugee Policy | False | By Waleed Aly | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/hillary-clinton-gains-some-ground-among-young-voters-poll-finds.html | Hillary Clinton Gains Some Ground Among Young Voters, Poll Finds | False | By Yamiche Alcindor | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/asia/philippines-duterte-united-states-alliance.html | Rodrigo Duterte, Pushing Split With U.S., Counters Philippinesâ€šÃ„Ã´ Deep Ties | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/europe/nato-russia-spain.html | Russia Drops Bid to Dock Ships at Spanish Port as NATO Adds Pressure | False | By Raphael Minder and Sewell Chan | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/design/clinton-trump-rockwell-voter-painting-may-bring-many-washingtons.html | Clinton? Trump? Rockwell Voter Painting May Bring Many Washingtons | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-11-13 | https://www.nytimes.com/2016/10/26/t-magazine/travel/farm-getaways-hotels.html | A New Crop of Exceptional Farm Stays | False | By Christine Ajudua | 2017-03-06 | TX 8-384-574 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/smallbusiness/why-wait-a-month-for-a-sofa-thats-not-even-what-you-wanted.html | Why Wait a Month for a Sofa Thatâ€šÃ„Ã´s Not Even What You Wanted? | False | By Constance Gustke | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/garden-city-plot.html | Somalis Living an American Dream in Kansas Glimpse a Nightmare | False | By Jack Healy | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/trump-star-on-hollywood-walk-of-fame-is-smashed.html | Donald Trumpâ€šÃ„Ã´s Star on Hollywood Walk of Fame Is Smashed | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/television/review-pure-genius-a-high-tech-doctor-drama-does-little-to-disrupt.html | Review: â€šÃ„Ã²Pure Genius,â€šÃ„Ã´ a High-Tech Doctor Drama, Does Little to Disrupt | False | By James Poniewozik | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/design/look-whos-smiley-now-moma-acquires-original-emoji.html | Look Whoâ€šÃ„Ã´s Smiley Now: MoMA Acquires Original Emoji | False | By Amanda Hess | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/technology/daily-report-robots-can-kill-and-deliver-beer-do-we-need-humans.html | Daily Report: Robots Can Kill and Deliver Beer. Do We Need Humans? | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/26/well/live/ultrasounds-do-little-for-broken-bones.html | Ultrasounds Do Little for Broken Bones | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/technology/personaltech/reach-for-the-rating-stars-in-ios-10.html | Reach for the Rating Stars in iOS 10 | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/mayor-bill-de-blasio-sitting-news-conference.html | No Need to Rise at a de Blasio News Conference: He Will Be Sitting, Too | False | By J. David Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/26/t-magazine/travel/germantown-hudson-valley-new-york-guide.html | A Vibrant Upstate New York Town, Set Against a Quaint Backdrop | False | By Laura Neilson | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/obamacare-affordable-care-act-tax-penalties.html | Health Law Tax Penalty? Iâ€šÃ„¬Â´ll Take It, Millions Say | False | By Robert Pear | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/television/violent-walking-dead-season-7-premiere-is-a-ratings-smash.html | Sundayâ€šÃ„¬Â´s Violent â€šÃ„¬Â´Walking Deadâ€šÃ„¬Â´ Is a Ratings Smash | False | By Jeremy Egner | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/media/donald-trump-movies-tv-cameos.html | How Donald Trump Used Hollywood to Create â€šÃ„¬Â´Donald Trumpâ€šÃ„¬Â´ | False | By Katie Rogers | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/dance/danspace-project-remembers-the-lost-unknown-ghosts-of-aids.html | Danspace Project Remembers the Lost Unknown Ghosts of AIDS | False | By Gia Kourlas | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/movies/warren-beatty-rules-dont-apply.html | Warren Beatty Wants Six Hours of Your Time. Or More. | False | By Cara Buckley | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/television/picture-a-tupperware-party-but-with-racier-products.html | Picture a Tupperware Party, but With Racier Products | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/pentagon-halts-efforts-to-claw-back-california-national-guard-bonuses.html | Pentagon Halts Efforts to Claw Back California National Guard Bonuses | False | By Dave Philipps | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/baseball/world-series-game-2-moved-up-an-hour.html | World Series Game 2 Moved Up an Hour | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/music/the-festival-of-praise-tour-arrives-in-brooklyn.html | The Festival of Praise Tour Arrives in Brooklyn | False | By Jon Caramanica | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/music/at-the-classical-new-york-festival-of-song-music-for-deciding-a-vote.html | At the Classical New York Festival of Song, Music for Deciding a Vote | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/americas/united-nations-cuba-embargo.html | U.S. Abstains in U.N. Vote Condemning Cuba Embargo | False | By Somini Sengupta and Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/theater/kristin-chenoweths-many-lullabies-for-broadway.html | Kristin Chenowethâ€šÃ„¬Â´s Many Lullabies for Broadway | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/movies/demagogues-presents-political-kings-and-kingmakers.html | â€šÃ„¬Â´Demagoguesâ€šÃ„¬Â´ Presents Political Kings and Kingmakers | False | By Andy Webster | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/baseball/lakeshore-limited-train-cleveland-world-series.html | Canâ€šÃ„¬Â´t You Hear the 1948 Whistle Blowinâ€šÃ„¬Â´? | False | By DAN BARRY | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/health/hiv-patient-zero-genetic-analysis.html | H.I.V. Arrived in the U.S. Long Before â€šÃ„¬Â´Patient Zeroâ€šÃ„¬Â´ | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/asia/afghan-woman-in-famed-national-geographic-photo-is-arrested-in-pakistan.html | â€šÃ„¬Â´Afghan Girlâ€šÃ„¬Â´ in 1985 National Geographic Photo Is Arrested in Pakistan | False | By Christine Hauser and Ismail Khan | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/technology/personaltech/vast-group-of-new-video-games-and-hardware-jostle-for-holiday-attention.html | Vast Group of New Video Games and Hardware Jostle for Holiday Attention | False | By Laura Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/trump-reaction-gingrich.html | Donald Trump Praises Newt Gingrich for His Exchange With Megyn Kelly | False | By Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/27/theater/sweet-review.html | Review: Sisters at War in â€šÃ„¬Â´Sweet,â€šÃ„¬Â´ a Triangle Amid â€šÃ„¬Â´60s Tumult | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/asia/junko-tabei-dead.html | Junko Tabei, First Woman to Conquer Everest, Dies at 77 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/technology/personaltech/your-phone-can-help-you-get-fit.html | Your Phone Can Help You Get Fit | False | By Kit Eaton | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/raqqa-syria-islamic-state.html | Warning of ISIS Plots Against West, U.S. Plans Assault on Raqqa | False | By Helene Cooper and Eric Schmitt | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/a-sports-doping-dilemma.html | A Sports Doping Dilemma | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/the-chamber-of-commerces-partisanship.html | The Chamber of Commerceâ€šÃ„Â´s Partisanship | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/the-risks-of-using-email.html | The Risks of Using Email | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/media/megyn-kellys-pivotal-moment-in-a-post-ailes-era-at-fox-news.html | Megyn Kellyâ€šÃ„Â´s Pivotal Moment in a Post-Ailes Era at Fox News | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/hillary-clinton-birthday.html | Itâ€šÃ„Â´s Someoneâ€šÃ„Â´s Birthday? Yes It Is, Clinton Campaign Says | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-11-03 | https://www.nytimes.com/2016/10/24/fashion/how-often-should-you-really-wash-your-hair.html | How often should you really wash your hair? | False | By Remy Tumin | 2017-03-06 | TX 8-384-574 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/presidential-election-donald-trump-hillary-clinton-dinner-parties.html | The Uninvited Guest: The 2016 Campaign Crashes the Dinner Party | False | By George Gurley | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/dealbook/att-could-find-a-lesson-in-comcasts-media-merger.html | AT&T Could Find a Lesson in Comcastâ€šÃ„Â´s Media Merger | False | By Jennifer Saba | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/meeting-the-enemy-face-to-face-through-virtual-reality.html | Meeting â€šÃ„Â²the Otherâ€šÃ„Â´ Face to Face | False | By Randy Kennedy | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/football/tv-viewership-falls-in-nfl-and-epl-a-blip-or-something-worse.html | TV Viewership Falls in N.F.L. and Premier League: A Blip, or Something Worse? | False | By Ken Belson, Richard Sandomir and Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/your-money/employees-do-the-homework-on-job-based-health-coverage.html | Employees, Do the Homework on Job-Based Health Coverage | False | By Ann Carrns | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/digitally-battling-the-london-fire-of-1666-with-minecraft.html | Can You Save London From the Inferno of 1666? | False | By Doreen Carvajal | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/officer-shoots-man-wielding-a-knife-in-brooklyn-police-say.html | Officer Shoots Man Wielding a Knife in Brooklyn, Police Say | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/stone-island-critical-shopper.html | Weather (and Self-Image) Protectors | False | By Jon Caramanica | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/africa/im-scared-these-men-will-kill-everyone-isis-takes-a-somalia-town.html | â€šÃ„Â²Iâ€šÃ„Â´m Scared These Men Will Kill Everyoneâ€šÃ„Â´: ISIS Takes a Somalia Town | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/new-york-commute-dusk-and-darkness-safety-campaign.html | As Evening Commute Gets Darker, It Also Gets More Dangerous, Officials Warn | False | By Winnie Hu | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/marilyn-minters-take-on-sexuality-dirt-pimples-and-all.html | Marilyn Minterâ€šÃ„Â´s Take on Sexuality, Dirt, Pimples and All | False | By Randy Kennedy | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/naomi-watts-brooke-shields-and-baby-jane-holzer-at-take-home-a-nude-party.html | Naomi Watts, Brooke Shields and Baby Jane Holzer at Take Home a Nude Party | False | By Julia Chaplin | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/rising-premiums-for-obamacare.html | Rising Premiums for Obamacare | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/26/well/live/resting-heart-rate-may-predict-future-mental-ills.html | Resting Heart Rate May Predict Future Mental Ills | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/a-bonus-insult-to-veterans.html | A Bonus Insult to Veterans | False | By Charles E. Schmidt | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/the-vnyl-east-village-70s-club-bar-restaurant.html | The Vnyl, a Sprawling East Village Club, Brings Back the â€šÃ„Â´70s | False | By Ben Detrick | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/hillary-clinton-election-night.html | Clinton to Ring In Election Under a Real â€šÃ„Â²Glass Ceilingâ€šÃ„Â´: Manhattanâ€šÃ„Â´s Javits Center | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/florence-kentucky-police.html | 2 Kentucky Police Officers Win Pregnancy Discrimination Case | False | By Richard Pâ€šÃ€Crez-Peâ€šÃ±a | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/media/targeted-advertising-time-warner-merger.html | Individualized Ads on TV Could Be One Result of AT&T-Time Warner Merger | False | By Sapna Maheshwari | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/music/at-juilliard-can-you-hear-the-sprezzatura.html | At Juilliard, Can You Hear the Sprezzatura? | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/al-smith-dinner-seating-chart-hillary-clinton-donald-trump.html | The Most Awkward Dinner Party of the Year | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/television/review-in-the-great-indoors-laughs-at-everyones-expense.html | Review: In â€šÃ„Â²The Great Indoors,â€šÃ„Â´ Laughs at Everyoneâ€šÃ„Â´s Expense | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/your-money/403-b-retirement-plans-teachers-brokers-fees.html | An Annuity for the Teacher â€šÃ„Â® and the Broker | False | By Tara Siegel Bernard | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/music/ana-gasteyer-im-hip-review.html | Ana Gasteyer, Belting Out the Zany (With Kazoo, Too) | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/theater/the-mad-ones-miles-for-mary.html | For the Mad Ones, Bad Haircuts Make Good Theater | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/movies/hacksaw-ridge-mel-gibson-andrew-garfield.html | â€šÃ„Â²Hacksaw Ridge,â€šÃ„Â´ a Gory War Movie for Both Hawks and Doves | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/gilmore-girls-fan-fest-stars-hollow-washington-depot.html | Fans Flock to Town That Inspired â€šÃ„Â²Gilmore Girlsâ€šÃ„Â´ | False | By Steven Kurutz | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-11-08 | https://www.nytimes.com/2016/10/27/science/cave-lion-pelts-caverns.html | Prehistoric People Decorated With Cave Lion Pelts | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |
| 2016-10-26 | 2016-10-28 | https://www.nytimes.com/2016/10/27/theater/paula-vogels-indecent-to-open-on-broadway.html | Paula Vogelâ€šÃ„Â´s â€šÃ„Â²Indecentâ€šÃ„Â´ to Open on Broadway | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/dance/review-dance-that-tries-to-capture-one-body-two-selves-bill-t-jones-analogy-trilogy-joyce-theater.html | Review: Dance That Tries to Capture One Body, Two Selves | False | By Siobhan Burke | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/music/new-jersey-symphonys-new-director-xian-zhang-on-defining-her-own-sound.html | New Jersey Symphonyâ€šÃ„Â´s New Director on Defining Her Own Sound | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/new-york-shopping-events-orla-kiely-enfold-moussy.html | Go International Without Leaving Town | False | By Alison S. Cohn | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/what-else-is-on-states-ballots-minimum-wage-the-death-penalty-and-guns.html | What Else Is on the Ballot? Minimum Wage, Death Penalty and Guns | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/a-new-start-as-judge-halts-deliberations-in-oregon-refuge-trial.html | â€šÃ„Â²A New Startâ€šÃ„Â´ as Judge Halts Deliberations in Oregon Refuge Trial | False | By Kirk Johnson | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/books/review-john-grishams-the-whistler.html | Review: In John Grishamâ€šÃ„Â´s â€šÃ„Â²The Whistler,â€šÃ„Â´ a Serious Woman and Serious Crime | False | By Janet Maslin | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/26/sports/world-series-cubs-indians.html | World Series: Hereâ€šÃ„Â´s How the Chicago Cubs Won Game 2 | False | By Benjamin Hoffman and David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/playing-chicken-with-the-art-world.html | Playing Chicken With the Art World | False | By Hilarie M. Sheets | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/27/science/diamonds-data-storage.html | If Diamonds Are Forever, Your Data Could Be, Too | False | By Joanna Klein | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/what-trump-tapes-reveal-fear-and-contempt.html | What Trump Tapes Reveal: Fear and Contempt | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/up-next-patrick-belaga-cellist-model.html | Patrick Belaga Is a Cellist Who Moonlights as a Model | False | By Alex Hawgood | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/between-tijuana-and-san-diego-an-art-ethos-thrives.html | No Walls Here: Between Tijuana and San Diego, an Art Ethos Thrives | False | By Patricia Leigh Brown | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/music/tove-lo-lady-wood-review.html | Tove Loâ€šÃ‚Â's â€šÃ‚Â'Lady Woodâ€šÃ‚Â': More Professional Than Passionate | False | By Jon Pareles | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-28 | https://www.nytimes.com/2016/10/27/arts/television/matthew-weiner-to-create-a-series-for-amazon.html | Matthew Weiner to Create a Series for Amazon | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/europe/montenegro-milo-djukanovic-resigns.html | Montenegroâ€šÃ‚Â's Prime Minister Resigns, Perhaps Bolstering Countryâ€šÃ‚Â's E.U. Hopes | False | By Andrew Macdowall | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/europe/italy-earthquakes.html | Two Earthquakes Shake Up Central Italy | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/27/science/gleamoscope-australia.html | Lighting Up the Night Skies | False | By Dennis Overbye | 2017-03-06 | TX 8-384-574 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/republicans-in-congress-fear-losses-and-then-the-hard-part.html | Republicans in Congress Fear Losses, and Then the Hard Part | False | By Carl Hulse | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/middleeast/israel-unesco-holy-site.html | As U.N. Ignores Jewish Ties to Holy Site, Israel Produces Ancient Evidence | False | By Isabel Kershner | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/a-close-race-for-darrell-issa-the-houses-mini-trump.html | A Close Race for Darrell Issa, the Houseâ€šÃ‚Â's Mini-Trump | False | By Elizabeth Williamson | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/africa/africa-international-criminal-court.html | As 3 African Nations Vow to Exit, International Court Faces Its Own Trial | False | By Somini Sengupta | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/at-auction-vehicles-with-fatal-flaws.html | Buying at a Used Car Auction? What You Donâ€šÃ‚Â't Know Could Kill You | False | By Rachel Abrams and Hiroko Tabuchi | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/technology/microsoft-unveils-its-first-desktop-pc.html | Microsoft Unveils Its First Desktop PC | False | By Nick Wingfield | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/dealbook/banks-bet-on-the-next-big-thing-financial-chatbots.html | Banks Bet on the Next Big Thing: Financial Chatbots | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-591 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/a-dangerous-standoff-in-venezuela.html | A Dangerous Standoff in Venezuela | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-31 | https://www.nytimes.com/2016/10/26/nyregion/metropolitan-diary-wrong-stop.html | Stopping at the Wrong Restaurant | False | By Sabina Brukner | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/27/theater/wilderness-review.html | Review: Teenagers Grapple With Their Demons in â€šÃ‚Â'Wildernessâ€šÃ‚Â' | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/27/theater/howard-davies-dead.html | Howard Davies, Theater Director in Britain and on Broadway, Dies at 71 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/tesla-quarterly-profit.html | Tesla Motors Profit Surprises Investors Ahead of Merger Vote | False | By Bill Vlasic | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/technology/atts-vision-of-ultrafast-wireless-technology-may-be-a-mirage.html | AT&Tâ€šÃ‚Â's Vision of Ultrafast Wireless Technology May Be a Mirage | False | By Brian X. Chen and Mark Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/fatal-boat-crash-that-shook-lake-georges-serenity-brings-homicide-charge.html | Fatal Boat Crash That Shook Lake Georgeâ€šÃ‚Â's Serenity Brings Homicide Charge | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/takata-airbag-victim-car-auction.html | Used Cars Slip Past Recall Safeguards, Putting Drivers in Danger | False | By Rachel Abrams and Hiroko Tabuchi | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/baseball/mike-napoli-cleveland-indians.html | Party at Napoliâ€šÃ„Ã´s? Indians Fans Hope He Brings the Celebration to Them | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/donald-trump-black-voters.html | Donald Trump Offers His Version of â€šÃ„Â²New Deal for Black Americaâ€šÃ„Â´ | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/africa/tunisia-americans-detained.html | Tunisia Briefly Holds Two From U.S. on Suspicion of Terror Ties | False | By Carlotta Gall | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/doping-wada-ioc-craig-reedie.html | WADA Needs New Leadership, Antidoping Officials Strongly Suggest | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/a-deadly-cars-winding-road.html | A Deadly Carâ€šÃ„Ã´s Winding Road | False | | | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/khizr-khan-hillary-clinton.html | With a Politicianâ€šÃ„Ã´s Flair, Khizr Khan Tries to Push Clinton to Finish Line | False | By Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/brigham-young-sexual-assault-honor-code-violations.html | Brigham Young Students Who Report Sexual Assault Wonâ€šÃ„Ã´t Face Honor Code Sanctions | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/americas/ontario-nursing-home-killings.html | 8 Nursing Home Killings Leave Ontario Asking Why? | False | By Ian Austen | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/americas/nicolas-maduro-venezuela-protests.html | Venezuelans Take to Streets to Oppose President Nicolã‚Â°sÃ‚Â°s Maduro | False | By Ana Vanessa Herrero and Elisabeth Malkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/2-stations-on-new-2nd-avenue-line-may-not-be-ready-by-december.html | 2 Stations on New 2nd Avenue Line May Not Be Ready by December | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/bill-hillary-clinton-foundation-wikileaks.html | Donations to Foundation Vexed Hillary Clintonâ€šÃ„Ã´s Aides, Emails Show | False | By Steve Eder and Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/baseball/roberto-perez-jonathan-lucroy-cleveland-indians.html | Jonathan Lucroyâ€šÃ„Ã´s Rejection of the Indians Paved the Way for Roberto Perez | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/jack-chick-dead.html | Jack T. Chick, Cartoonist Whose Tracts Preached Salvation, Dies at 92 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-29 | https://www.nytimes.com/2016/10/27/world/americas/jorge-batlle-dead.html | Jorge Batlle, Political Scion Who Led Uruguay, Dies at 88 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/crosswords/spooky.html | Spooky | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/television/in-the-crown-a-young-queen-but-a-young-woman-too.html | In â€šÃ„Â²The Crown,â€šÃ„Â´ a Young Queen, but a Young Woman, Too | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/middleeast/syria-school-airstrike.html | Airstrikes Hit a School in Syria, Killing Dozens | False | By Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/asia/afghanistan-airstrikes-al-qaeda.html | Pentagon Says Airstrikes Targeted 2 Qaeda Leaders in Afghanistan | False | By Helene Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/europe/female-lawmakers-sexism-threats-study.html | Female Lawmakers Everywhere Face Sexism and Threats, Study Finds | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/in-bid-to-build-trust-new-york-city-adds-victims-allies-in-all-precincts.html | In Bid to Build Trust, New York City Adds Victimsâ€šÃ„Ã´ Allies in All Precincts | False | By Benjamin Mueller | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/university-of-wisconsin-student-arrested-in-multiplying-sexual-assault-cases.html | University of Wisconsin Student Arrested in Multiplying Sexual Assault Cases | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/baseball/jake-arrieta-chicago-cubs-beat-cleveland-indians-world-series-game-2.html | Cubs Pull Even in World Series as Indiansâ€š Ã„ Ã´ Play Proves Sloppier Than the Weather | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/samsung-galaxy-note-7-profit.html | Samsungâ€š Ã„ Ã´s Galaxy Note 7 Debacle Wipes Out Its Mobile Profit | False | By Paul Mozur | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/27/sports/baseball/world-series-tv-ratings.html | Game 1 of World Series Draws Most Viewers Since 2009 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/television/whats-on-tv-thursday-pure-genius-and-the-great-indoors.html | Whatâ€š Ã„ Ã´s on TV Thursday: â€š Ã„ Ã²Pure Geniusâ€š Ã„ Ã´ and â€š Ã„ Ã²The Great Indoorsâ€š Ã„ Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/dealbook/zto-express-ipo-us.html | ZTO Express of China Has Largest U.S. I.P.O. This Year | False | By Ryan Mcmorrow | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/gov-christies-shadow-over-bridgegate.html | Gov. Christieâ€š Ã„ Ã´s Shadow Over Bridgegate | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/for-real-community-policing-let-officers-do-their-jobs.html | For Real Community Policing, Let Officers Do Their Jobs | False | By Patrick J. Lynch | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/dont-use-girls-as-props-to-fight-trans-rights.html | Donâ€š Ã„ Ã´t Use Girls as Props to Fight Trans Rights | False | By Alexandra Brodsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/the-dark-days-of-donald-trump.html | The Dark Days of Donald Trump | False | By Gail Collins | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/upshot/speaking-while-female-and-at-a-disadvantage.html | Speaking While Female, and at a Disadvantage | False | By Marie Tessier | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/creepy-clowns-halloween-fashion.html | The Creepy Clown in Your Closet | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/south-korea-japan-military-intelligence.html | South Korea Plans to Revive Talks With Japan on Sharing Intelligence | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/ghostland-colin-dickey.html | Haunted Houses Are About More Than Just Ghosts | False | By Tiya Miles | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/their-inner-beasts-lord-of-the-flies-six-decades-later.html | Their Inner Beasts: â€š Ã„ Ã²Lord of the Fliesâ€š Ã„ Ã´ Six Decades Later | False | By Lois Lowry | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/a-twist-on-grandmothers-singaporean-braised-duck.html | A Twist on Grandmotherâ€š Ã„ Ã´s Singaporean Braised Duck | False | By Francis Lam | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/africa/boko-haram-isis-nigeria-niger.html | Boko Haram Attacks Signal Resilience of ISIS and Its Branches | False | By Dionne Searcey and Eric Schmitt | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/africa/south-africa-hate-speech.html | Jail Time for Using South Africaâ€š Ã„ Ã´s Worst Racial Slur? | False | By Norimitsu Onishi | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/the-east-village-for-dog-and-owner.html | The East Village for Dog and Owner | False | By Joyce Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/otto-penzler-by-the-book.html | Otto Penzler: By the Book | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-29 | https://www.nytimes.com/2016/10/27/arts/design/a-podcast-the-memory-palace-nate-dimeo-once-a-passion-project-is-now-fit-for-the-metropolitan-museum-of-art.html | A Podcast Finds a Home, Delving Into Met History | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/donald-trump-voters.html | Some Donald Trump Voters Warn of Revolution if Hillary Clinton Wins | False | By Ashley Parker and Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/for-22-unclaimed-bodies-in-new-york-a-grim-path-from-death-to-burial.html | For 22 Unclaimed Bodies in New York, a Grim Path From Death to Burial | False | By Nina Bernstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/china-desertification-troy-sternberg.html | How Chinaâ€š Ã„ Ã´s Politics of Control Shape the Debate on Deserts | False | By Edward Wong | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/dealbook/deutschebank-lloyds-barclays-results.html | Deutsche Bank Returns to Profit, While Regulatory Pressures Continue | False | By Chad Bray and Landon Thomas Jr. | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/montreal-green-alleyways-take-visitors-backstage.html | Montreal's Green Alleyways Take Visitors Backstage | False | By Lynn Freehill-Maye | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/michelle-obama-hillary-clinton.html | Michelle Obama to Join Hillary Clinton at North Carolina Rally | False | By Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/st-john-new-brunswick-canada-legacy-of-british-loyalists.html | In Saint John in Canada, Exploring the Legacy of the Loyalists | False | By Richard Rubin | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/morning-agenda-finance-gets-chatty-2016s-biggest-american-ipo-epipen-rival-returns-commercials-just-for-you.html | Morning Agenda: Finance Gets Chatty, 2016's Biggest American I.P.O., EpiPen Rival Returns, Commercials Just for You | False | By Amie Tsang | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/chinese-sailor-missing-guo-chuan.html | Search for Chinese Sailor Attempting Record Is Suspended | False | By Chris Buckley and Ryan Mcmorrow | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-11-03 | https://www.nytimes.com/2016/10/27/well/move/women-only-running-race-half-marathon.html | I Would Never Run a Women-Only Race. Until I Did. | False | By Judi Ketteler | 2017-03-06 | TX 8-384-574 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/rethinking-franco-german-relations.html | Rethinking Franco-German Relations | False | By Markus Brunnermeier, Harold James and Jean-Pierre Landau | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/americas-dangerous-china-fantasy.html | America's Dangerous China Fantasy | False | By James Mann | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-20 | https://www.nytimes.com/2016/10/27/opinion/campaign-stops/can-liberals-all-just-get-along.html | Democrats' Unity at Risk | False | By David Leonhardt | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/anger-is-never-the-answer.html | Anger Is Never the Answer | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/well/move/how-a-run-walk-strategy-might-help-your-marathon.html | How a Run-Walk Strategy Might Help Your Marathon | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/upshot/will-the-next-president-face-a-recession-dont-assume-so.html | Will the Next President Face a Recession? Don't Assume So | False | By Neil Irwin | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/review-paint-the-revolution-offers-mexican-muralist-muscle-and-delicate-beauty.html | 'Paint the Revolution' Offers Mexican Muralist Muscle and Delicate Beauty | False | By Holland Cotter | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/how-do-you-explain-trump-in-russia.html | How Do You Explain Trump in Russia? | False | By Thomas Carey Frazier | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/pakistans-onor-killing-law-isnt-enough.html | Pakistan's Honor-Killing Law Isn't Enough | False | By Bina Shah | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/india-pakistan-spy-zoo-mehmood-akhtar.html | India to Expel Officer From Pakistani Mission, Calling Him a Spy | False | By Ellen Barry | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/the-us-is-standing-in-the-way-of-cheaper-drugs-for-the-poor.html | The U.S. Is Standing in the Way of Cheaper Drugs for the Poor | False | By Jason Cone and Raymond C. Offenheiser | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/middleeast/yazidi-women-isis-sakharov-prize.html | 2 Yazidi Women Who Fled ISIS Slavery Receive E.U.'s Sakharov Prize | False | By Sewell Chan | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/clearing-the-jungle-in-calais.html | Clearing the Jungle in Calais | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/27/well/live/can-a-spoonful-of-pepsi-help-the-medicine-go-down.html | Can a Spoonful From Pepsi Help the Medicine Go Down? | False | By Stephanie Strom | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/twitter-job-cuts-q3-earnings.html | Twitter to Cut Jobs as It Aims for a Turnaround | False | By Mike Isaac | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/dealbook/qualcomm-acquire-nxp-semiconductors.html | Qualcomm to Acquire NXP Semiconductors for $38.5 Billion | False | By Chad Bray and Quentin Hardy | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/myanmar-rohingya-rakhine-state.html | Calls Grow for Access to Western Myanmar in Face of Military Lockdown | False | By Mike Ives | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/volkswagen-earnings-emissions-deception.html | How Volkswagen Is Faring After the Emissions Deception | False | By Nicola Clark | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/nissan-sunderland-brexit-theresa-may.html | Despite Brexit, Nissan Will Build New Car Model in Britain | False | By Steven Erlanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/placebo-buttons-elevators-crosswalks.html | Pushing That Crosswalk Button May Make You Feel Better, but â€šÃ„Â¶ | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/baseball/kyle-schwarber-cubs.html | Kyle Schwarber Returns, and Itâ€šÃ„Â´s Like He Never Left | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/xi-jinping-china.html | Chinaâ€šÃ„Â´s Communist Party Declares Xi Jinping â€šÃ„Â²Coreâ€šÃ„Â´ Leader | False | By Chris Buckley | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/basketball/10-things-the-nba-openers-taught-us.html | 10 Things the N.B.A. Openers Taught Us | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/fcc-tightens-privacy-rules-for-broadband-providers.html | Broadband Providers Will Need Permission to Collect Private Data | False | By Cecilia Kang | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/orlando-shooting-police.html | Orlando Officers Grapple With Trauma and Red Tape After Massacre | False | By Frances Robles | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/basketball/30-seconds-with-willis-reed.html | 30 Seconds With Willis Reed | False | Interview by Joe Brescia | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/start-the-bidding-learning-the-ropes-of-auctioneering.html | Whoâ€šÃ„Â´ll Start the Bidding? Learning the Ropes of Auctioneering | False | By Abby Ellin | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/darrell-issa-california.html | A Close Race for Darrell Issa, the House Mini-Trump | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-11-13 | https://www.nytimes.com/2016/11/27/t-magazine/fashion/india-beat-hand-block-printing-bertie-victoria-dyer.html | When in India, Make Your Own Block-Printed Fabrics | False | By Hanya Yanagihara | 2017-03-06 | TX 8-384-574 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/music/yoko-ono-album-reissues-interview.html | Yoko Onoâ€šÃ„Â´s Vintage Sonic Blasts Still Sound Like the Future | False | By Edward M. Gomez | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/health/cranberry-juice-uti.html | The Cure for UTIs? Itâ€šÃ„Â´s Not Cranberries | False | By Jan Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/european-union-trade-deal-with-canada-moves-forward.html | European Union Trade Deal With Canada Moves Forward | False | By James Kanter | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/in-the-art-world-globalisms-new-spin.html | In the Art World, Globalismâ€šÃ„Â´s New Spin | False | By Holland Cotter | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/27/arts/music/pete-burns-dead.html | Pete Burns, Frontman for the Band Dead or Alive, Dies at 57 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/automobiles/autoreviews/video-review-ford-fusion-hybrid-combines-savings-and-style.html | Video Review: Ford Fusion Hybrid Combines Savings and Style | False | By Tom Voelk | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/13-essential-barbecue-bbq-stops.html | 13 Essential Barbecue Stops (and What to Order) | False | By Brian Nichols | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/how-a-car-lease-transfer-broker-works-or-may-not.html | How a Car Lease-Transfer Broker Works â€šÃ„Â® or May Not | False | By Eric A. Taub | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/automobiles/let-the-lessee-beware-car-leases-can-be-the-most-binding-of-contracts.html | Let the Lessee Beware: Car Leases Can Be the Most Binding of Contracts | False | By Eric A. Taub | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-11-01 | https://www.nytimes.com/2016/10/28/science/common-swifts.html | Flying for 10 Months Without a Layover | False | By James Gorman | 2017-03-06 | TX 8-384-574 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/bridgegate-case-adjournment.html | Judge in Bridge Case Abruptly Adjourns Trial Before Closing Arguments | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-11-13 | https://www.nytimes.com/2016/10/27/t-magazine/art/dana-barnes-textiles-synagogue.html | Otherworldly Art, Created in a 19th-Century Synagogue | False | By Natasha Wolff | 2017-03-06 | TX 8-384-574 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/dealbook/atts-bid-for-time-warner-could-bolster-boutique-advisers.html | AT&Tâ€šÃ„Â´s Bid for Time Warner Could Bolster Boutique Advisers | False | By Antony Currie | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/science/brown-rat-new-york-city.html | How the Brown Rat Conquered New York City (and Every Other One, Too) | False | By Carl Zimmer | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/theater/falsettos-broadway.html | An AIDS-Era Musical in an Age of Marriage Equality | False | By Matthew Schneier | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/personaltech/make-firefox-open-gmail-to-send-a-message.html | Make Firefox Open Gmail to Send a Message | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/television/review-in-good-girls-revolt-the-nasty-women-of-the-1960s-fight-job-discrimination.html | Review: In â€šÃ„Â²Good Girls Revolt,â€šÃ„Â´ the â€šÃ„Â²Nastyâ€šÃ„Â´ Women of the 1960s Fight Job Discrimination | False | By James Poniewozik | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/8-new-nonfiction-books-we-recommend-this-week.html | 8 New Nonfiction Books We Recommend This Week | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/emails-with-my-favorite-trump-supporter.html | Emails With My Favorite Trump Supporter | False | By Peter Orner | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/get-off-me-i-cant-breathe-philadelphia-teenager-dies-after-struggle-at-treatment-center.html | â€šÃ„Â²Get Off Me. I Canâ€šÃ„Â¸t Breathe.â€šÃ„Â´ Philadelphia Teenager Dies After Struggle at Treatment Center | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/daily-report-every-big-deal-must-have-a-great-tech-angle.html | Daily Report: Every Big Deal Must Have a Great Tech Angle | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/coffee-murder-case-that-gripped-indonesia-ends-with-a-guilty-verdict.html | â€šÃ„Â²Coffee Murderâ€šÃ„Â´ Case That Gripped Indonesia Ends With a Guilty Verdict | False | By Joe Cochrane | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/27/t-magazine/art/mark-di-suvero-socrates-sculpture-park.html | A Contemporary Art Titanâ€šÃ„Â¸s (Almost) Secret Commune | False | By M.H. Miller | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/when-we-hear-bigly.html | When We Hear â€šÃ„Â²Biglyâ€šÃ„Â´ â€šÃ„Â¶ | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/hockey/edmonton-oilers-connor-mcdavid.html | The Buzz Is Back in Edmonton? The Oilers Must Have a Prodigy | False | By Ben Shpigel | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/why-women-shy-away-from-running-for-office.html | Why Women Shy Away From Running for Office | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/donald-trump-republican-party-women.html | Abandoning Donald Trump and, for Some Women, the G.O.P., Too | False | By Trip Gabriel | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/divine-flavored-nigerian-food-truck-review.html | Meals for (Mostly) Everyone at Divine Flavored Nigerian Food Truck | False | By Ligaya Mishan | 2017-03-06 | TX 8-384-574 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/must-politicians-always-be-truthful.html | Must Politicians Always Be Truthful? | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/east-hampton-bar-is-set-to-close-taking-more-than-its-stools.html | East Hampton Bar Is Set to Close, Taking More Than Its Stools | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/africa/nairobi-us-embassy-attack.html | â€šÃ„Â²Why? Why? Why?â€šÃ„Â´ Man Asks, Stabbing U.S. Embassy Guard in Kenya | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/hugh-johnson-pocket-wine-book-trees.html | Hugh Johnsonâ€šÃ„Â¸s Lifelong Journey Among the Trees | False | By Eric Asimov | 2017-03-06 | TX 8-384-574 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/style/social-qs-divorce-children-accounting-friends-vegetarian.html | Do I Fight for Child Visitation, or Pick a Job Transfer? | False | By Philip Galanes | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/british-museum-townley-venus-thumb-repaired.html | Venus Loses Thumb in Encounter With Caterer (but She Has It Back) | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/europe/he-was-convicted-for-being-gay-42-years-later-he-wants-an-apology.html | He Was Convicted for Being Gay. 42 Years Later, He Wants an Apology. | False | As told to Andrew Jacobs | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/dharun-ravi-tyler-clementi-case-guilty-plea.html | Roommate in Tyler Clementi Case Pleads Guilty to Attempted Invasion of Privacy | False | By Nate Schweber and Lisa W. Foderaro | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/science/first-fossilized-dinosaur-brain.html | First Fossilized Dinosaur Brain Found | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/vine-is-closing-down-and-the-internet-cant-stand-it.html | Vine Is Closing Down, and the Internet Canâ€šÃ„Â´t Stand It | False | By Katie Rogers | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-29 | https://www.nytimes.com/2016/10/28/nyregion/a-sculptor-reaps-the-rewards-of-art-deals-brokered-in-the-bedroom.html | A Sculptor Reaps the Rewards of Art Deals Brokered in the Bedroom | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-31 | https://www.nytimes.com/2016/10/28/arts/design/spencer-hays-marlene-hays-donation-musee-dorsay.html | How France Won the Hearts, and the Art, of 2 American Collectors | False | By Rachel Donadio | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/europe/ukraine-russia-emails.html | Ukrainian Hackers Release Emails Tying Top Russian Official to Uprising | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/the-freewheelin-bob-dylan-and-the-nobel-mystery.html | The Freewheelinâ€šÃ„Â´ Bob Dylan and the Nobel Mystery | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/think-you-know-china-tales-of-our-time-will-make-you-think-again.html | Think You Know China? â€šÃ„Â²Tales of Our Timeâ€šÃ„Â´ Will Make You Think Again | False | By Barbara Pollack | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/us-indicts-dozens-in-300-million-indian-call-center-scheme.html | U.S. Indicts Dozens in $300 Million Indian Call Center Scheme | False | By Eric Lichtblau | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/the-best-way-to-save-obamacare.html | The Best Way to Save Obamacare | False | By Jacob S. Hacker | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/hillary-clinton-michelle-obama.html | Hillary Clinton Basks in First Ladyâ€šÃ„Â´s Soaring Popularity on the Campaign Trail | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-29 | https://www.nytimes.com/2016/10/28/theater/king-kongs-latest-victim-the-writer.html | King Kongâ€šÃ„Â´s Latest Victim: The Writer | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/football/fantasy-football-players-to-start-in-week-8.html | Fantasy Football: Players to Start in Week 8 | False | By Justin Sablich | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/movies/doctor-strange-10-things-you-need-to-know.html | 10 Things You Need to Know Before Seeing â€šÃ„Â²Doctor Strangeâ€šÃ„Â´ | False | By Dana Jennings | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/theater/request-concert-review.html | Review: â€šÃ„Â²Request Concert,â€šÃ„Â´ an Eleanor Rigby, at Least in Spirit | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/movies/night-of-the-living-dead-back-from-the-grave.html | Guess Whatâ€šÃ„Â´s Back From the Grave? â€šÃ„Â²Night of the Living Deadâ€šÃ„Â´ | False | By Glenn Kenny | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/dance/review-a-sunny-but-disappointing-take-on-the-tower-of-babel-white-light-festival-lincoln-center.html | Review: A Sunny but Disappointing Take on the Tower of Babel | False | By Brian Seibert | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/at-the-quai-branly-each-exhibition-we-do-is-a-book-telling-a-story.html | At the Quai Branly, â€šÃ„Â²Each Exhibition We Do Is a Book Telling a Storyâ€šÃ„Â´ | False | By Elaine Sciolino | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/a-jewish-exodus-to-a-new-nation.html | A Jewish Exodus to a New Nation | False | By Joseph Berger | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/music/bow-aquiver-a-calligraphic-violinist-alexi-kenney-comes-to-lincoln-center.html | Bow Aquiver, a Calligraphic Violinist Comes to Lincoln Center | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/youve-been-trumped-too-review.html | Review: Another Look at Donald Trumpâ€šÃ„Â´s Scottish Dealings | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/style/halloween-love-romance-history.html | Boo? Halloween Used to Be About Finding True Love | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/the-unspoken-review.html | Review: â€šÃ„Â²The Unspokenâ€šÃ„Â´ : If You Move Here, Find a Realtor Fast | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/in-a-new-show-carrie-mae-weems-finds-monuments-on-tv.html | In a New Show, Carrie Mae Weems Takes on Hollywood | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/thank-you-for-your-service-review.html | Review: â€šÃ„Â²Thank You for Your Service,â€šÃ„Â´ Stories of Soldiers and Suicide | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/mr-donkey-review.html | Review: In â€šÃ„Â²Mr. Donkey,â€šÃ„Â´ a Village Schoolâ€šÃ„Â´s Ruse Farcically Backfires | False | By Andy Webster | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/moonlit-landscapes-from-a-tormented-painters-lucid-moments.html | Moonlit Landscapes From a Tormented Painterâ€šÃ„Âs Lucid Moments | False | By Eve M. Kahn | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/the-greasy-strangler-review.html | Review: â€šÃ„Â²The Greasy Stranglerâ€šÃ„Â´ Pairs Father and Son in Tours and Gore | False | By Andy Webster | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/finding-babel-review.html | Review: â€šÃ„Â²Finding Babelâ€šÃ„Â´ Retraces a Celebrated Grandfatherâ€šÃ„Âs Footsteps | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/crosscurrent-review.html | Review: In â€šÃ„Â²Crosscurrent,â€šÃ„Â´ a Melancholy Journey Along the Yangtze | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/baseball/the-day-a-cubs-manager-told-fans-at-wrigley-to-get-a-job.html | The Day a Cubs Manager Told Fans at Wrigley to Get a Job | False | By Filip Bondy | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/slashers-zombies-demons-and-other-good-company.html | Zombie, Vampire, Slasher? Choose Your Halloween Villain and Celebrate | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/pipilotti-rist-pixel-forest-deep-in-the-wilds-of-video.html | â€šÃ„Â²Pipilotti Rist: Pixel Forest,â€šÃ„Â´ Deep in the Wilds of Video | False | By Roberta Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/health/migraines-drugs-children.html | Two Drugs for Adult Migraines May Not Help Children | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/a-billion-lives-review.html | Review: â€šÃ„Â²A Billion Livesâ€šÃ„Â´ Claims Thereâ€šÃ„Âs a Conspiracy Against Vaping | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/watching/the-good-place-pure-genius-mom.html | What You Should Watch Thursday Night | False | By Margaret Lyons | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/into-the-inferno-review-werner-herzog.html | Review: â€šÃ„Â²Into the Inferno,â€šÃ„Â´ Staring Down the Terrors of Nature | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/gimme-danger-review-iggy-pop.html | Review: Iggy Pop Bares All, and Nothing, in â€šÃ„Â²Gimme Dangerâ€šÃ„Â´ | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/marcus-samuelsson-red-rooster-cookbook-harlem.html | Marcus Samuelsson Knows (Almost) Everyone | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/television/judi-dench-shoplifter-tracey-ullman-returns-to-sketch-comedy.html | Judi Dench, Shoplifter? Tracey Ullman Returns to Sketch Comedy | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/south-korea-choi-soon-sil.html | A Presidential Friendship Has Many South Koreans Crying Foul | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/theater/theater-listings-for-oct-28-nov-3.html | Theater Listings for Oct. 28-Nov. 3 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/comedy-listings-for-oct-28-nov-3.html | Comedy Listings for Oct. 28-Nov. 3 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/by-sidney-lumet-review.html | Review: â€šÃ„Â²By Sidney Lumetâ€šÃ„Â´ Puts the Director in Front of the Camera | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/the-gallery-invasion-more-foreign-based-businesses-extend-to-us.html | The Gallery Invasion: More Foreign-Based Businesses Extend to U.S. | False | By Jane L. Levere | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/inferno-review-tom-hanks-felicity-jones.html | Review: In â€šÃ„Â²Infernoâ€šÃ„Â´ Breathlessly Globe-Trotting and Decoding to Save the World | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/science/florida-solar-power-referendum.html | Measure in Florida That Claims to Back Solar Power May Discourage It | False | By John Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/music/boos-boogieing-and-david-bowie-at-a-halloween-revel-for-children.html | Boos, Boogieing and David Bowie at a Halloween Revel for Children | False | By Laurel Graeber | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/movie-listings-for-oct-28-nov-3.html | Movie Listings for Oct. 28-Nov. 3 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/music/classical-music-listings-for-oct-28-nov-3.html | Classical Music Listings for Oct. 28-Nov. 3 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/growing-up-in-new-york-the-city-that-never-naps.html | Growing Up in New York, the City That Never Naps | False | By Amy Zerba | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/books/ta-nehisi-coates-asks-whos-french-whos-american.html | Ta-Nehisi Coates Asks: Whoâ€šÃ„Â´s French? Whoâ€šÃ„Â´s American? | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/music/pop-rock-listings-for-oct-28-nov-3.html | Pop & Rock Listings for Oct. 28-Nov. 3 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/gallery-owner-accuses-alec-baldwin-of-dodging-tax-in-disputed-art-purchase.html | Gallery Owner Accuses Alec Baldwin of Dodging Tax in Disputed Art Purchase | False | By Graham Bowley | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/books/review-another-day-in-the-death-of-america-on-guns-killing-children.html | Review: â€šÃ„Â²Another Day in the Death of America,â€šÃ„Â´ on Guns Killing Children | False | By Jennifer Senior | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/music/jazz-listings-for-oct-28-nov-3.html | Jazz Listings for Oct. 28-Nov. 3 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/movies/cat-people-and-a-gallery-of-horror-predators.html | â€šÃ„Â²Cat Peopleâ€šÃ„Â´ and a Gallery of Horror Predators | False | By J. Hoberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/dance/dance-listings-for-oct-28-nov-3.html | Dance Listings for Oct. 28-Nov. 3 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/museum-gallery-listings-for-oct-28-nov-3.html | Museum & Gallery Listings for Oct. 28-Nov. 3 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/around-town-for-oct-28-nov-3.html | Around Town for Oct. 28-Nov. 3 | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/apple-new-laptop-touch-bar-macbook-pro.html | Appleâ€šÃ„Â´s New MacBook Pro Gets More Touchy | False | By Vindu Goel | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/spare-times-for-children-listings-for-oct-28-nov-3.html | Spare Times for Children Listings for Oct. 28-Nov. 3 | False | By Laurel Graeber | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | | https://www.nytimes.com/2016/10/28/technology/amazon-earnings.html | Amazon Comes Up Short on Profits, Focusing on Warehouses and Movies | False | By Nick Wingfield | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/amtrak-265-million-settlement-philadelphia-crash-that-killed-eight.html | Amtrak Agrees to $265 Million Settlement in Philadelphia Crash That Killed Eight | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/bundy-brothers-acquitted-in-takeover-of-oregon-wildlife-refuge.html | Bundy Brothers Acquitted in Takeover of Oregon Wildlife Refuge | False | By Courtney Sherwood and Kirk Johnson | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/27/nyregion/why-youre-still-stuck-on-the-bus.html | Why Youâ€šÃ„Â´re Still Stuck on the Bus | False | By Jim Dwyer | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/ncaafootball/mike-mcqueary-penn-state-verdict.html | Mike McQueary Is Awarded $7.3 Million in Penn State Defamation Case | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/middleeast/palestinian-meeting-abbas-meshal.html | Rival Palestinian Leaders Agree to Agree, but Not on the Details | False | By Peter Baker | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/google-alphabet-earnings.html | A More Money-Conscious Alphabet Emerges | False | By Daisuke Wakabayashi | 2017-03-06 | TX 8-395-591 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/media/buyouts-wall-street-journal-bad-news-for-newspapers.html | More Wretched News for Newspapers as Advertising Woes Drive Anxiety | False | By Sydney Ember | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-29 | https://www.nytimes.com/2016/10/28/sports/ncaafootball/michigan-wolverines-jabrill-peppers.html | Michignân̄eŠÂ¸Â´s Jabrill Peppers Has Many Positions and a Singular Role | False | By Jeff Arnold | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/27/nyregion/metropolitan-diary-courtesy-and-homesickness.html | Courtesy and Homesickness on the E | False | By Cristina Schreil | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/dealbook/carlyle-group-turns-focus-from-hedge-funds-to-lending.html | Carlyle Group Turns Focus From Hedge Funds to Lending | False | By Alexandra Stevenson | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/lawyer-accuses-justice-thomas-of-groping-her-at-party-in-1999.html | Lawyer Accuses Justice Thomas of Groping Her at Party in 1999 | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/media/gavin-macfadyen-dies-wikileaks.html | Gavin MacFadyen, 76, Mentor and Defender of WikiLeaks Founder, Dies | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/at-least-6-women-accuse-university-of-wisconsin-student-of-assault.html | At Least 6 Women Accuse University of Wisconsin Student of Assault | False | By David Callender and Julie Bosman | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/bronx-housing-project-lambert-houses.html | Rebirth of Bronx Housing Complex Aims to Cut Crime and Increase Homes | False | By James Barron | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/plane-with-mike-pence-aboard-skids-off-la-guardia-runway.html | Plane With Mike Pence Aboard Skids Off La Guardia Runway | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/ewen-whitaker-dies-nasa-moon-mapping.html | Ewen Whitaker, Who Guided NASA to the Moon, Dies at 94 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/donald-trump-campaign-voter-suppression.html | Donald Trump Campaign Seeks âeŠÂ¸Â´Voter Suppression,âeŠÂ¸Â´ Report Says, but ItâeŠÂ¸Â´s Legal | False | By Maggie Haberman and Jeremy W. Peters | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/bill-chelsea-clinton-foundation.html | Chelsea ClintonâeŠÂ¸Â´s Frustrations and Devotion Shown in Hacked Emails | False | By Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/president-dutertes-confusing-behavior.html | President DuterteâeŠÂ¸Â´s Confusing Behavior | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/freelancers-city-council-wage-theft.html | As FreelancersâeŠÂ¸Â´ Ranks Grow, New York Moves to See They Get What TheyâeŠÂ¸Â´re Due | False | By Noam Scheiber | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/baseball/tyler-kepner-20-world-series.html | A Baseball Writer Looks Back on 20 World Series | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/baseball/where-are-all-the-minority-managers.html | Where Are BaseballâeŠÂ¸Â´s Minority Managers? | False | By Michael Powell | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/28/movies/michael-massee-dies.html | Michael Massee, 64, Screen Villain Haunted by the Accidental Death of Brandon Lee, Dies | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/rugby/nationality-rule-change.html | Playing Rugby, Representing Multiple Countries | False | By Tim Wigmore | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/crosswords/everyday-productivity-enhancer.html | Everyday Productivity Enhancer | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/theater/falsettos-review.html | Review: âeŠÂ¸Â´Falsettos,âeŠÂ¸Â´ a Perfect Musical, an Imperfect Family | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/middleeast/russia-syria-chemical-weapons.html | Bitter Rift Deepens as Russia Rejects Findings on SyriaâeŠÂ¸Â´s Use of Chlorine Bombs | False | By Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/australia/antarctica-ross-sea-marine-park.html | Coast of Antarctica Will Host WorldââeŠÂ¸Â´s Largest Marine Reserve | False | By Michelle Innis | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/money-flows-down-ballot-as-donald-trump-is-abandoned-by-big-donors-even-himself.html | Money Flows Down Ballot as Donald Trump Is Abandoned by Big Donors (Even Himself) | False | By Nicholas Confessore and Rachel Shorey | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/football/denver-broncos-cj-anderson-knee-surgery.html | Broncosâ€™ C.J. Anderson Faces Long Recovery for Knee Surgery | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/television/whats-on-tv-friday-good-girls-revolt-and-bill-murray.html | Whatâ€™s on TV Friday: â€˜Good Girls Revoltâ€™ and Bill Murray | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/china-xian-air-pollution-data.html | When China Wants Better Air Readings, Cotton Does the Trick | False | By Edward Wong and Vanessa Piao | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/china-democracy-hu-ping.html | An Exiled Editor Traces the Roots of Democratic Thought in China | False | By Luo Siling | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/maggie-hassan-is-the-right-choice-for-new-hampshire.html | Maggie Hassan Is the Right Choice for New Hampshire | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/donald-trump-in-bollywood.html | Donald Trump in Bollywood | False | By Vikas Bajaj | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/the-problem-with-elizabeth-warren.html | The Problem With Elizabeth Warren | False | By Roger Lowenstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/28/opinion/campaign-stops/a-final-plea-to-trumps-america.html | A Final Plea to Trumpâ€™s America | False | By Timothy Egan | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/im-the-dumbest-guy-you-ever-met-gary-johnson-fades-away.html | â€˜Iâ€™m the Dumbest Guy You Ever Metâ€™: Gary Johnson Fades Away | False | By Elizabeth Williamson | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/the-conservative-intellectual-crisis.html | The Conservative Intellectual Crisis | False | By David Brooks | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/obamacare-hits-a-pothole.html | Obamacare Hits a Pothole | False | By Paul Krugman | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/nate-parkers-past-surfaces-in-prosecutors-investigation-of-penn-state.html | Nate Parkerâ€™s Past Surfaces in Prosecutorsâ€™ Investigation of Penn State | False | By Jacqueline Williams and Serge F. Kovaleski | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/how-to-ride-a-unicycle.html | How to Ride a Unicycle | False | By Jaime Lowe | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/bram-stoker-dracula-something-in-the-blood.html | Did Bram Stokerâ€™s Untapped Desires Give Rise to Dracula? | False | By Jason Zinoman | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/spirited-away.html | Spirited Away | False | By Rosie Schaap | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/judge-john-hodgman-on-a-married-couples-bigger-bed.html | Judge John Hodgman on a Married Coupleâ€™s Bigger Bed | False | By John Hodgman | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/what-in-the-world/brazils-mythical-super-chicken-what-exactly-is-a-chester.html | Brazilâ€™s Mythical â€˜Super-Chickenâ€™: What, Exactly, Is a Chester? | False | By Simon Romero | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/style/modern-love-my-biological-clock-cant-tick-fast-enough.html | My Biological Clock Canâ€™t Tick Fast Enough | False | By Sari Botton | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/for-rent-as-long-as-youre-slavic.html | For Rent (as Long as Youâ€™re Slavic) | False | As told to Dmitriy Frolovskiy | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/the-10-16-16-issue.html | The 10.16.16 Issue | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/generations-clash-over-co-op-upgrades.html | Co-op Upgrades: Necessities or Frills? | False | By Kim Velsey | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/an-activist-for-the-poor-joins-pepsis-board-is-that-ethical.html | An Activist for the Poor Joins Pepsiâ€™s Board. Is That Ethical? | False | By David Gelles | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/merciless-end-for-a-long-island-cop-killer.html | Merciless End for a Long Island Cop Killer | False | By Joseph Goldstein | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/hillary-clinton-road-trip.html | The Road Trip That Changed Hillary Clintonâ€šÃ„Ã¶â€šÃ„Ã´s Life | False | By Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/real-estate-trump-brand-tarnished-by-the-election.html | Sales in Trump Buildings Fall Off | False | By Jacob Bernstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/he-loved-opium-murder-and-wordsworth.html | He Loved Opium, Murder and Wordsworth | False | By John Sutherland | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/hag-seed-tempest-retold-margaret-atwood.html | Margaret Atwood Meets Shakespeare in a Retelling of â€šÃ„Ã²The Tempestâ€šÃ„Ã´ | False | By Emily St. John Mandel | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/small-factories-emerge-as-a-weapon-in-the-fight-against-poverty.html | Small Factories Emerge as a Weapon in the Fight Against Poverty | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/dealbook/carlyle-hedge-funds-qualcomm-google-amazon.html | Morning Agenda: Shunning Hedge Funds, Chip Makers Consolidate, Tech Lessons | False | By Amie Tsang | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/still-hunting-jack.html | Still Hunting Jack | False | By John Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/spencer-ann-arbor-restaurant-michigan.html | An Ann Arbor Restaurant Serving â€šÃ„Ã²Food of Substanceâ€šÃ„Ã´ | False | By Rebecca Flint Marx | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/watergate-hotel-washington-looks-beyond-scandal.html | Scandal? What Scandal? The Watergate Hotel Is Elegantly Remade | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/dominican-republic-puerto-plata-budget-travel.html | Finally, at Port in the Caribbean. Now, How to Escape it? | False | By Lucas Peterson | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/genevieve-debose-and-tosin-akinnaghe-hes-no-shakespeare-romeo-maybe.html | Genevaÿâ€šÃ„Â¥ve DeBose and Tosin Akinnaghe: Heâ€šÃ„Ã¶â€šÃ„Ã´s No Shakespeare. Romeo? Maybe. | False | By Tammy La Gorce | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/alfred-hitchcock-biography-peter-ackroyd.html | Creep or Craftsman? Alfred Hitchcock Was Both | False | By Tom Shone | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/rose-tremain-gustav-sonata.html | A Sonata-Structured Novel of Muted Desire | False | By Michael Pye | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/red-bandanna-tom-rinaldi-and-more.html | The Lives of Others | False | By Thomas Vinciguerra | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/29/business/international/australia-kidman-china-land.html | The Land at Stake Is in Australia, but the Focus Is on China | False | By Michelle Innis | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/the-spirituality-of-jannis-kounellis.html | The spirituality of Jannis Kounellis | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/our-precious-urban-lives.html | Our Precious Urban Lives | False | By Lisa Pryor | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/dealbook/ubs-hong-kong-ipo-investigation.html | UBS Is Under Investigation in Hong Kong Over Its I.P.O. Work | False | By Neil Gough | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/yuengling-beer-trump-endorsement.html | Will a Yuengling Executiveâ€šÃ„Ã¶â€šÃ„Ã´s Endorsement of Trump Hurt Beer Sales? | False | By Daniel Victor | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/austin-mcchord-of-datto-its-not-awesome-till-its-awesome.html | Austin McChord of Datto: Itâ€šÃ„Ã¶â€šÃ„Ã´s Not Awesome Till Itâ€šÃ„Ã¶â€šÃ„Ã´s Awesome | False | By Adam Bryant | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/upshot/ads-that-use-candidates-own-words-to-powerful-effect.html | Ads That Use Candidatesâ€šÃ„Ã¶â€šÃ„Ã´ Own Words, to Powerful Effect | False | By Lynn Vavreck | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/design/street-art-heads-to-the-museum-in-france.html | Street Art Heads to the Museum in France | False | By Benoâ€šÃ¥Ãt Morenne | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/woman-thailand-attack-cliff.html | Thai Man Will Serve Up to 5 Years for Attacking U.S. Tourist | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/seeing-what-the-wildfires-took-and-what-they-left-behind.html | Seeing What the Wildfires Took, and What They Left Behind | False | By Kevin Thornton | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/jobs/groped-at-a-party-by-a-colleague-then-you-become-his-boss.html | Groped at a Party by a Colleague. Then You Become His Boss. | False | By Rob Walker | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/the-plot-against-america-or-the-plot-by-america.html | The Plot Against America or the Plot by America? | False | By Mustafa Akyol | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/3-tvs-and-no-food-growing-up-poor-in-america.html | 3 TVs and No Food: Growing Up Poor in America | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/how-to-pick-a-group-trip.html | How to Pick a Group Trip | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/philippines-duterte-mayor-police.html | Philippine Mayor Accused of Drug Links by Duterte Is Killed by Police | False | By Felipe Villamor and Richard C. Paddock | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-20 | https://www.nytimes.com/2016/10/28/opinion/campaign-stops/the-simple-fix-for-obamacare.html | The Simple Fix for Obamacare | False | By David Leonhardt | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/economy/3rd-quarter-gdp.html | U.S. Economy Grew 2.9% in 3rd Quarter, Picking Up the Pace | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/middleeast/once-a-would-be-suicide-bomber-now-a-fighter-for-peace.html | Once Devoted to Suicide Bombing, She Now Embraces a Peaceful Jihad | False | By Peter Baker and Rami Nazzal | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/television/conan-obrien-thinks-alien-life-exists-and-that-it-will-disappoint.html | Conan O'Brien Thinks Alien Life Exists. And That It Will Disappoint. | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/middleeast/aleppo-syria.html | Syrian Rebels Launch Offensive to Break Siege of Aleppo | False | By Hwaida Saad and Anne Barnard | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/upshot/a-conveyor-belt-of-dropouts-and-debt-at-for-profit-colleges.html | A Conveyor Belt of Dropouts and Debt at For-Profit Colleges | False | By Susan Dynarski | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Week's Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-384-574 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/books/a-man-called-ove-fredrik-backman-sweden-success.html | The Man Behind 'A Man Called Ove,' Sweden's Latest Hit Novel | False | By Alexandra Alter | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/middleeast/isis-battle-mosul-human-shields.html | ISIS Kills More Than 200 as Battle for Mosul Intensifies | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/style/smartphones-iphone-marriage-husbands-wives-technology.html | Married to Their Smartphones (Oh, and to Each Other, Too) | False | By Brooke Lea Foster | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/phil-heath-mr-olympia-bodybuilder.html | No One Is Looking at This Headline | False | By John Branch | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/mark-kirk-tammy-duckworth-debate-illinois.html | Kirk's Retort About Duckworth's Race at Senate Debate Draws Criticism | False | By Christine Hauser | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/oregon-bundy-verdict-wildlife-refuge.html | Verdict in Oregon Draws Surprise and Questions About Equity | False | By Kirk Johnson, Julie Turkewitz and Richard Pérez-Peña | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/movies/whats-christmas-in-an-english-town-without-lindsay-lohan.html | What's Christmas in an English Town Without Lindsay Lohan? | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/cfda-vogue-fashion-fund-los-angeles-designers.html | A Little Sunshine for Vogue's Next Wave of Talent | False | By Matthew Schneier | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/florida-voters-2016-election.html | Florida Voters With the Longest Memories Don't Like What They See | False | By Lizette Alvarez | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/design/rachel-maclean-artist.html | Rachel Maclean's Troubling Candy-Colored World | False | By HETTIE JUDAH | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/oyster-stew-pie-recipe.html | Oysters, Cloaked in Potatoes and Cream | False | By David Tanis | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/donald-trump-unfit-to-command.html | Donald Trump, Unfit to Command | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/your-money/california-prep-school-teaches-self-reliance.html | The School of Wants and Needs â€šÃ‚Â® and Wood-Fired Showers | False | By Ron Lieber | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-11-01 | https://www.nytimes.com/2016/10/29/science/pluto-nasa-new-horizons.html | No More Data From Pluto | False | By Kenneth Chang | 2017-03-06 | TX 8-384-574 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/president-duterte-says-god-told-him-to-swear-off-the-curse-words.html | Philippine President, Rodrigo Duterte, Says God Told Him to Quit Cursing | False | By Daniel Victor | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/your-money/403b-teachers-annuities.html | Even Math Teachers Are at a Loss to Understand Annuities | False | By Tara Siegel Bernard | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/the-att-time-warner-merger-a-match-built-on-hope.html | The AT&T-Time Warner Merger: A Match Built on Hope | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/your-money/aligning-your-investments-with-what-motivates-you.html | Aligning Your Investments With What Motivates You | False | By Paul Sullivan | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/29/world/middleeast/saudi-arabia-women.html | â€šÃ‚Â²I Live in a Lieâ€šÃ‚Â´: Saudi Women Speak Up | False | By Mona El-Naggar | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/football/nfl-schedule-predictions-spread.html | N.F.L. Schedule: Hereâ€šÃ‚Â´s Who We Think Will Win in Week 8 | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-11-13 | https://www.nytimes.com/2016/10/28/t-magazine/food/regional-japanese-cuisine-restaurants-ichiran-shibumi.html | Regional Japanese Fare Comes to America | False | By Merrell Hambleton | 2017-03-06 | TX 8-384-574 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/your-money/keeping-affordable-care-act-plan-affordable.html | Keeping Your Affordable Care Act Plan Affordable | False | By Ann Carrns | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/29/theater/review-the-pumpkin-pie-show-night-of-the-voting-dead.html | Review: â€šÃ‚Â²The Pumpkin Pie Show,â€šÃ‚Â´ Night of the Voting Dead | False | By Jason Zinoman | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/blasting-out-of-a-trump-trap.html | Blasting Out of a Trump Trap | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/dakota-access-pipeline-protest.html | Tension Between Police and Standing Rock Protesters Reaches Boiling Point | False | By Sue Skalicky and Monica Davey | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/images-of-a-less-crowded-new-york.html | Images of a Less Crowded New York | False | By Annie Correal | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/inside-the-new-york-times-book-review-thrillers-and-true-crime.html | Inside The New York Times Book Review: Thrillers and True Crime | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/dealbook/wall-st-poised-for-higher-profits-but-fewer-jobs-report-says.html | Wall St. Poised for Higher Profits but Fewer Jobs, Report Says | False | By Liz Moyer | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/coastal-jointweed-brings-fall-blooms-to-citys-barrens.html | Coastal Jointweed Brings Fall Blooms to Cityâ€šÃ‚Â´s Barrens | False | By Dave Taft | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/south-china-sea-scarborough-shoal.html | Chinese Vessels Leave Disputed Fishing Grounds in South China Sea | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/technology/soylent-says-it-will-remake-2-of-its-meal-replacers-after-customers-became-ill.html | Soylent Says It Will Remake Two of Its Meal Replacers After Customers Became Ill | False | By Katie Rogers | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/dealbook/review-to-pixar-and-beyond-plumbs-new-depth-in-oft-told-tale.html | Review: â€šÃ‚Â²To Pixar and Beyondâ€šÃ‚Â´ Plumbs New Depth in Oft-Told Tale | False | By Jonathan A. Knee | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/in-line-for-blessings-and-sweets-at-hindu-temple-canteen.html | In Line for Blessings and Sweets at Hindu Temple Canteen | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/why-israel-still-refuses-to-choose.html | Why Israel Still Refuses to Choose | False | By Roger Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/what-new-york-hoaxes-have-rivaled-the-one-on-the-scary-clowns.html | What New York Hoaxes Have Rivaled the One on the Scary Clowns? | False | By Tammy La Gorce | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/immigrant-new-yorks-birth-over-4-centuries.html | Immigrant New Yorkâ€šÃ‚Â´s Birth Over 4 Centuries | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/whats-your-commute-time-worth.html | Whatâ€šÃ„Ã´s Your Commute Time Worth? | False | By Michael Kolomatsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/fbi-hillary-clinton-email.html | Emails in Anthony Weiner Inquiry Jolt Hillary Clintonâ€šÃ„Ã´s Campaign | False | By Adam Goldman and Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/accusations-of-quid-pro-quo-at-the-clinton-foundation.html | Accusations of Quid Pro Quo at the Clinton Foundation | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/nbc-bye-bye-birdie-jennifer-lopez.html | Jennifer Lopez Will Star in a Live TV Adaptation of â€šÃ„Â²Bye Bye Birdieâ€šÃ„Ã´ | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/science/why-do-people-liked-being-scared.html | A Scaredy-Catâ€šÃ„Ã´s Investigation Into Why People Enjoy Fear | False | By Steph Yin | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/technology/personaltech/borrow-e-books-no-kindle-required.html | Borrow E-Books, No Kindle Required | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/dance/a-dancer-damian-woetzel-brings-his-rocky-mountain-laboratory-vail-international-dance-festival-to-new-york-remix-nyc.html | A Dancer Brings His Rocky Mountain Laboratory to New York | False | By Gia Kourlas | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/the-worst-tax-dodgers.html | â€šÃ„Â²The Worst Tax Dodgersâ€šÃ„Ã´ | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/technology/daily-report-when-your-company-is-famous-but-unprofitable.html | Daily Report: When Your Company is Famous but Unprofitable | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/mens-style/vayu-new-delhi-retail-vivek-sahni-dave-chang.html | An Airy Store in a New Delhi Palace | False | By Guy Trebay | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/justice-obama.html | Justice Obama? | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/music/minimalist-composer-julius-eastman-dead-for-26-years-crashes-the-canon.html | Minimalist Composer Julius Eastman, Dead for 26 Years, Crashes the Canon | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/a-retirement-made-for-walking.html | A Retirement Made for Walking? | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/soccer/go-to-borussia-dortmund-young-man-and-maybe-even-stay.html | Go to Borussia Dortmund, Young Man. And Maybe Even Stay. | False | By Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/new-condos-and-rentals-on-east-houston-street.html | New Condos and Rentals on East Houston Street | False | By C. J. Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/technology/facebook-can-tell-you-what-to-expect-in-the-voting-booth.html | Facebook Can Tell You What to Expect in the Voting Booth | False | By Katie Benner | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/energy-environment/exon-concedes-it-may-need-to-declare-lower-value-for-oil-in-ground.html | Exxon Concedes It May Need to Declare Lower Value for Oil in Ground | False | By Clifford Krauss | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/in-lucky-penny-a-life-in-bits-and-pieces.html | In â€šÃ„Â²Lucky Penny,â€šÃ„Ã´ a Life in Bits and Pieces | False | By Helene Stapinski | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/30/arts/dance/jerome-bel-naked-and-alive-then-clothed-and-dead.html | Jâ€šÃ´Crâ€šÃ¥me Bel: Naked and Alive, Then Clothed and Dead | False | By Brian Seibert | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/visiting-cold-spring-where-the-path-to-ruins-goes-uphill.html | Visiting Cold Spring, Where the Path to Ruins Goes Uphill | False | By Julie Besonen | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/30/business/dealbook/baker-hughes-could-be-a-good-fit-for-general-electric.html | Baker Hughes Could Be a Good Fit for General Electric | False | By Rob Cox | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/thats-a-lot-of-rabbits.html | Thatâ€šÃ„Ã´s a Lot of Rabbits | False | By Andy Newman | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/long-before-twitter-martin-luther-was-a-media-pioneer.html | Long Before Twitter, Martin Luther Was a Media Pioneer | False | By Tanya Mohn | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/nyregion/how-dylan-thuras-a-founder-of-atlas-obscura-spends-his-sundays.html | How Dylan Thuras, a Founder of Atlas Obscura, Spends His Sundays | False | By Annie Correal | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/opioid-addiction-study.html | Opioid Addiction Study | False | | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/a-cure-for-liberal-worries.html | A Cure for Liberal Worries | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/unrest-in-kashmir-claims-new-casualties-schools.html | Unrest in Kashmir Claims New Casualties: Schools | False | By Sameer Yasir and Hari Kumar | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/pork-stew-chile-split-peas.html | Pork Stew Gets a Chile Kick | False | By Melissa Clark | 2017-03-06 | TX 8-384-574 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/nyregion/new-york-theater-artists-latest-muse-donald-trump.html | New York Theater Artistsâ€šÃ„Â´ Latest Muse: Donald Trump | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/russia-loses-seat-on-un-human-rights-council.html | Russia Loses Seat on U.N. Human Rights Council | False | By Somini Sengupta | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/review-the-fall-netflix-gillian-anderson.html | Review: â€šÃ„Â²The Fallâ€šÃ„Â´ Returns, but Will the Deadly Hunt Continue? | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/mikhail-lesin-washington.html | Putin Ally Died in U.S. After Drunken Fall, Not Foul Play, Prosecutors Say | False | By Steven Lee Myers | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/music/playlist-shakira-yg-kenny-chesney.html | The Playlist: Shakira Takes Charge and Protest Rap Is Still Alive | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/why-halloween-at-college-is-so-frightening.html | Why Halloween at College Is So Frightening | False | By Mark Bauerlein | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/girls-lacrosse-headgear-concussions.html | With Headgear Here, Girlsâ€šÃ„Â´ Lacrosse Just Got Safer. Or Did It? | False | By Bill Pennington | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/talk-of-violence-if-donald-trump-is-defeated.html | Talk of Violence if Donald Trump Is Defeated | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/camille-becerra-finds-a-home-via-instagram.html | Camille Becerra Finds a Home via Instagram | False | By Kim Velsey | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/the-look-distinctly-new-delhi.html | Distinctly New Delhi | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/technology-invites-a-deep-dive-into-art.html | Technology Invites a Deep Dive Into Art | False | By Eilene Zimmerman | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/canada/canada-today-new-challenges-for-syrian-refugees.html | Canada Today: New Challenges for Syrian Refugees | False | By Ian Austen | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/music/mary-halvorson-away-with-you-interview.html | Mary Halvorson on Guitar: Unflinching and Full of Grace | False | By Nate Chinen | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/music/review-new-york-philharmonic-frank-huang-bruch-violin-concerto.html | Review: The Philharmonicâ€šÃ„Â´s Concertmaster Steps Into the Spotlight | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/supreme-court-to-rule-in-transgender-access-case.html | Supreme Court to Rule in Transgender Access Case | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/scene-city-american-ballet-theater-sloan-kettering-studio-museum-harlem.html | Ballet and Folk Art Nights | False | By Denny Lee | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/soccer/soccer-without-headers-new-research-shows-its-worth-discussing.html | Soccer Without Headers? New Research Shows Itâ€šÃ„Â´s Worth Discussing | False | By Christopher Clarey | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/nyregion/in-rare-new-jersey-swing-district-house-race-becomes-a-brawl.html | In Rare New Jersey Swing District, House Race Becomes a Brawl | False | By William Neuman | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/style/know-your-meme-pepe-the-frog-nasty-woman-presidential-election.html | How Pepe the Frog and Nasty Woman Are Shaping the Election | False | By Alex Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/why-dakota-is-the-new-keystone.html | Why Dakota Is the New Keystone | False | By Bill McKibben | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/licensed-to-eat-fire-valid-one-year-only.html | Licensed to Eat Fire (Valid One Year Only) | False | By Ilise S. Carter | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/30/theater/review-what-would-sophocles-do-pucker-up-perhaps.html | Review: What Would Sophocles Do? Pucker Up, Perhaps | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/gerard-alessandrini-man-of-many-broadway-spoofs.html | Gerard Alessandrini: Man of Many Broadway Spoofs | False | By Joanne Kaufman | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/the-fbi-and-the-clinton-emails.html | The F.B.I. and the Clinton Emails | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/dance/review-a-group-of-young-dancers-conversing-with-their-feet-troy-schumacher-balletcollective.html | Review: A Group of Young Dancers, Conversing With their Feet | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/museums-the-new-social-media-darlings.html | Museums, the New Social Media Darlings | False | By Kerry Hannon | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/music/review-xian-zhang-new-jersey-symphony-orchestra.html | Review: A Low-Key Debut for the New Jersey Symphonyâ€šÂ‚Â´s Director | False | By James R. Oestreich | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/barnes-foundations-director-aims-to-unpack-the-ideas-in-the-art.html | Barnes Foundationâ€šÂ‚Â´s Director Aims â€šÂ‚Â²to Unpack the Ideasâ€šÂ‚Â´ in the Art | False | By Ted Loos | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/29/theater/dispute-at-natasha-pierre-the-great-comet-of-1812-leads-to-lawsuit.html | Dispute at â€šÂ‚Â²Natasha, Pierre & the Great Comet of 1812â€šÂ‚Â´ Leads to a Lawsuit | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/29/technology/5-vine-stars-share-why-they-loved-and-outgrew-platform.html | 5 Vine Stars Share Why They Loved, and Outgrew, Platform | False | By Katie Rogers | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/art-and-politics-meet-in-boston-sometimes-all-night.html | Art and Politics Meet in Boston, Sometimes All Night | False | By Beth Jones | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/craving-a-hot-tv-show-in-china-start-scouring-the-web.html | Craving a Hot TV Show in China? Start Scouring the Web | False | By Amy Qin | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/design/icons-of-modern-art-picassos-matisses-monets-oh-my.html | â€šÂ‚Â²Icons of Modern Artâ€šÂ‚Â´: Picassos, Matisses, Monets, Oh, My! | False | By Jason Farago | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-11-01 | https://www.nytimes.com/2016/10/29/theater/review-in-the-room-about-lessons-learned-at-a-writing-workshop.html | Review: â€šÂ‚Â²In the Roomâ€šÂ‚Â´ About Lessons Learned at a Writing Workshop | False | By Anita Gates | 2017-03-06 | TX 8-384-574 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/health/zika-microcephaly-puerto-rico.html | First Baby in Puerto Rico With Zika-Related Microcephaly Born | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/media/founder-says-rolling-stone-erred-in-retracting-rape-article.html | Founder Says Rolling Stone Erred in Retracting Rape Article | False | By Hawes Spencer | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/the-kind-of-thinking-cities-need.html | The Kind of Thinking Cities Need | False | By Michael Kimmelman | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/john-zacherle-dies.html | John Zacherle, Host With a Ghoulish Perspective, Dies at 98 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/europe/belgium-farmers-block-eu-trade-deal.html | How Dairy Farmers in Belgium Held Up a Big E.U. Trade Deal | False | By Milan Schreuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/europe/franois-hollande-book-france.html | Franâ€šÂ‚Â§ois Hollande, His Ratings Poor, Speaks Candidly. The Hole Gets Deeper. | False | By Adam Nossiter | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/health/birth-control-medicaid.html | Medicaid Finds Opportune Time to Offer Birth Control: Right After Birth | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/nyregion/key-moments-in-the-downfall-of-anthony-weiner.html | Key Moments in the Downfall of Anthony Weiner | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/americas/venezuela-nicolas-maduro.html | Venezuela Slowed by Strike in Campaign to Oust President Nicolâ€šÂ‚Âºs Maduro | False | By Ana Vanessa Herrero and Elisabeth Malkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/music/bob-dylan-nobel-prize-comment.html | Bob Dylan Speaks, at Last, on His Nobel | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/ohare-plane-catches-fire.html | Plane Preparing to Take Off at Oâ€šÂ‚Â´Hare Catches Fire | False | By Mitch Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/flint-michigan-water-investigation.html | Flint, and Michigan, Brace for More Charges in Water Inquiry | False | By Mitch Smith | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/28/sports/world-series-score-cubs-indians.html | World Series: Hereâ€šÃ„Â´s How the Indians Won Game 3 | False | By Victor Mather and David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/donald-trump-hillary-clinton.html | â€šÃ„Â²This Changes Everythingâ€šÃ„Â´: Donald Trump Exults as Hillary Clintonâ€šÃ„Â´s Team Scrambles | False | By Amy Chozick and Patrick Healy | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/emails-again-this-time-with-anthony-weiner.html | Emails Again, This Time With Anthony Weiner | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/basketball/knicks-need-time-to-regroup-or-just-to-group.html | Knicks Need Time to Regroup (or Just to Group) | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/nyregion/campaign-to-bring-casino-gambling-to-north-jersey-appears-doomed.html | Campaign to Bring Casino Gambling to North Jersey Appears Doomed | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/media/telecoms-ambitions-on-targeted-ads-seen-curbed-by-fccs-new-privacy-rules.html | Telecomsâ€šÃ„Â´ Ambitions on Targeted Ads Seen Curbed by F.C.C.â€šÃ„Â´s New Privacy Rules | False | By Sapna Maheshwari and Cecilia Kang | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/technology/twitters-4-year-odyssey-with-the-6-second-video-app-vine.html | Twitterâ€šÃ„Â´s 4-Year Odyssey With the 6-Second Video App Vine | False | By Mike Isaac | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/women-to-be-included-in-premier-us-big-wave-surfing-contest.html | For First Time in 17 Years, Women Will Compete in Top Big-Wave Surfing Contest | False | By John Clarke | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/baseball/wrigley-field-world-series.html | Chicago Cubsâ€šÃ„Â´ Fortunes Have Changed, but Wrigley Field Remains a Site of Pilgrimage | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/nyregion/bridgegate-trial.html | In Closing Words at Bridge Trial, Prosecution Returns to a Familiar Email | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/fbi-clinton-emails-james-comey.html | F.B.I. Chief James Comey Is in Political Crossfire Again Over Emails | False | By Eric Lichtblau, Michael S. Schmidt and Matt Apuzzo | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/baseball/new-trend-in-baseball-custom-cleats-for-the-polished-player.html | New Trend in Baseball: Custom Cleats for the Polished Player | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/endorsements-in-new-york-and-new-jersey.html | Endorsements in New York and New Jersey | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/the-ultimate-protest-vote.html | The Ultimate Protest Vote | False | By Saâ€šÃ„d Sayrafiezadeh | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/crosswords/bready-bunch.html | Bready Bunch | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/the-pleasure-and-pain-of-the-climbing-life.html | The Pleasure and Pain of the Climbing Life | False | By Kelly Cordes | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/basketball/brooklyn-nets-indiana-pacers.html | Echo of Jeremy Linâ€šÃ„Â´s Glory Days as Nets Win Home Opener | False | By Scott Cacciola | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/sophia-cranshaw-died.html | Sophia Cranshaw, MTV Producer of Social-Issue Campaigns, Dies at 45 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/science/susan-lindquist-scientist-who-made-genetic-discoveries-using-yeast-dies-at-67.html | Susan Lindquist, Scientist Who Made Genetic Discoveries Using Yeast, Dies at 67 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/autoracing/max-verstappen-of-the-red-bull-team-defensive-tactics.html | A Young Driverâ€šÃ„Â´s Defensive Tactics Divide Rivals | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/autoracing/the-1970-mexican-grand-prix-was-one-of-passion-and-chaos.html | The 1970 Mexican Grand Prix Was One of Passion and Chaos | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/autoracing/mexicos-formula-one-evokes-go-karts-at-slippery-speeds.html | Mexicoâ€šÃ„Â´s Formula One Evokes Go-Karts at Slippery Speeds | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-29 | 0001-01-01 | https://www.nytimes.com/2016/10/29/sports/autoracing/why-some-drivers-are-hired-despite-their-records.html | Why Some Drivers Are Hired, Despite Their Records | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/autoracing/sergio-perez-and-esteban-gutierrez-formula-one-mexican-grand-prix.html | For Race Fans in Mexico, Native Sons on Overlapping Paths | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/autoracing/grand-prix-royalty-looking-to-rebound.html | Grand Prix Royalty, Looking to Rebound | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/richard-pittman-marine-who-fended-off-vietnam-ambush-dies-at-71.html | Richard Pittman, Marine Who Fended Off Vietnam Ambush, Dies at 71 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/miming-photo-in-end-zone-negative-the-nfl-says.html | Miming Photo in End Zone? Negative, the N.F.L. Says | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/baseball/cleveland-indians-beat-chicago-cubs-world-series-game-3.html | Indiansâ€šÃ„Ã´ Pitchers Roar to Life, and the Cubsâ€šÃ„Ã´ Bats Fall Silent | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/baseball/andrew-miller-is-called-upon-for-the-fifth-inning-rollie-fingers-can-relate.html | Andrew Miller Is Called Upon for the Fifth Inning. Rollie Fingers Can Relate. | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/whats-on-tv-saturday-the-fall-and-pride-and-prejudice-and-zombies.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²The Fallâ€šÃ„Ã´ and â€šÃ„Ã²Pride and Prejudice and Zombiesâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/police-shoot-armed-man-at-queens-housing-complex.html | Police Shoot Armed Man at Queens Housing Complex | False | By Sandra E. Garcia and John Surico | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/dealbook/for-att-chief-time-warner-deal-is-the-peak-of-an-ambitious-climb.html | For AT&T Chief, Time Warner Deal Is the Peak of an Ambitious Climb | False | By David Gelles and Michael J. de la Merced | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/college-crackdown-drinking-sexual-assault.html | No Kegs, No Liquor: College Crackdown Targets Drinking and Sexual Assault | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/email-tone-signoff-emoji-punctuation.html | Judging Others by Their Email Tics | False | By Jessica Bennett | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/ncaafootball/after-scandal-and-with-staff-intact-baylor-keeps-winning.html | After Scandal, and With Staff Intact, Baylor Remains a Big 12 Power | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/table-for-three-rachel-maddow-doris-kearns-goodwin-presidential-election.html | Rachel Maddow and Doris Kearns Goodwin on a Presidential Race for the History Books | False | By Philip Galanes | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/unique-wedding-dresses-millennial-bride-trends.html | The Breakaway Bride | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/style/embeds-comedy-presidential-campaign-megyn-kelly.html | Fast Times on the Campaign Trail in â€šÃ„Ã²Embedsâ€šÃ„Ã² | False | By Ashley Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/asia/myanmar-rohingya-muslim-rakhine-violence.html | In Myanmar, Military Action Forces Some to Flee: â€šÃ„Ã²We Just Had to Run Away to Save Our Livesâ€šÃ„Ã² | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/middleeast/once-propelled-by-hope-for-a-modern-syria-green-buses-now-run-on-tears.html | Stark Choice for Syrians in Rebel Areas: â€šÃ„Ã²Doomâ€šÃ„Ã² or the Green Bus | False | By Anne Barnard and Hwaida Saad | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/donald-trump-campaign-donation.html | Donald Trump Kicks In $10 Million to Campaign | False | By Nicholas Confessore | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/technology/farhad-and-mikes-week-in-tech-microsoft-apple-and-halloween.html | Farhad and Mikeâ€šÃ„Ã´s Week in Tech: Microsoft, Apple and Halloween! | False | By Farhad Manjoo and Mike Isaac | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/josh-tomlin-cleveland-indians-game-3-world-series.html | Josh Tomlin Found Inspiration in Opponentsâ€šÃ„Ã´ Stands | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/can-you-hire-the-super-for-odd-jobs.html | Can You Hire the Super for Odd Jobs? | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/europe/greece-economic-crisis-homeowners.html | Greek Homeowners Scramble as Repossession Looms: â€˜Â¦Itâ€™Â¦s Like a Horror Movieâ€˜Â¦Â´ | False | By Niki Kitsantonis | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/javier-baez-chicago-cubs-game-3.html | Javier Baez Is Conquered, This Time, in a Game Bursting With Pressure | False | By Michael Powell | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/jobs/antique-teddy-bears-and-an-artists-trash-an-art-dork-in-her-element.html | Antique Teddy Bears and an Artistâ€˜Â¦Â´s Trash: An â€˜Â¦Â´Art Dorkâ€˜Â¦Â´ in Her Element | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/europe/with-city-of-towers-china-puts-its-economic-stamp-on-caucasus.html | With City of Towers, China Puts Its Economic Stamp on Caucasus | False | By Andrew Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/aroldis-chapman-105-mph-chicago-cubs.html | Unhittable? Aroldis Chapman and His 105-M.P.H. Fastball | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/middleeast/isis-counterterrorism-kirkuk-iraq.html | Seeking Clues to ISIS Strategy in Corpses and Cellphones Left in Kirkuk | False | By Michael R. Gordon | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/crosswords/variety-acrostic.html | Variety: Acrostic | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/gmo-promise-falls-short.html | Doubts About the Promised Bounty of Genetically Modified Crops | False | By Danny Hakim | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/huma-abedin-anthony-weiner-clinton.html | A Scandal Too Far? Huma Abedin, Hillary Clinton, and a Test of Loyalty | False | By Amy Chozick and Mark Landler | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/comey-clinton-email-justice.html | Justice Dept. Strongly Discouraged Comey on Move in Clinton Email Case | False | By Matt Apuzzo, Adam Goldman, Michael S. Schmidt and William K. Rashbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/hillary-clinton-emails-fbi-anthony-weiner.html | Hillary Clinton Assails James Comey, Calling Email Decision â€˜Â¦Â´Deeply Troublingâ€˜Â¦Â´ | False | By Patrick Healy and Jonathan Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/football/jets-look-to-recapture-passing-magic.html | Jets Look to Recapture Passing Magic | False | By Ben Shpigel | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/who-owns-cheerleader-uniform-designs-its-up-to-the-supreme-court.html | Who Owns Cheerleader Uniform Designs? Itâ€˜Â¦Â´s up to the Supreme Court | False | By Erin Geiger Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/americas/aptn-a-tv-voice-for-largely-ignored-indigenous-canadians.html | APTN, a TV Voice for Largely Ignored Indigenous Canadians | False | By Dan Levin | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/football/nfl-offenses-are-changing-so-some-offensive-linemen-are-shrinking.html | N.F.L. Offenses Are Changing, So Some Offensive Linemen Are Shrinking | False | By Sam Borden | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/media/no-concession-no-sleep-glued-to-the-tv-on-election-night-1960.html | No Concession, No Sleep: Glued to the TV on Election Night 1960 | False | By Michael Beschloss | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/europe/pirate-party-iceland-election.html | Populist Wave Likely to Lift Icelandâ€˜Â¦Â´s Pirate Party | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/the-need-for-financial-literacy.html | The Need for Financial Literacy | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/what-wells-fargo-must-do.html | What Wells Fargo Must Do | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/trump-and-the-conservationist.html | Trump and the Conservationist | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/25-benjamins-for-hamilton.html | 25 Benjamins for â€˜Â¦Â´Hamiltonâ€˜Â¦Â´ | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/affordable-health-care-premiums-arizona.html | Increase in Health Act Premiums May Affect Arizona Vote | False | By Abby Goodnough | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/harold-martin-nsa.html | N.S.A. Appears to Have Missed ‎â€šÃ„‚Ã‚'Big Red Flags‎â€šÃ„‚Ã‚' in Suspect‎â€šÃ„‚Ã‚'s Behavior | False | By Scott Shane and Jo Becker | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/campaign-ads.html | Singing Hillary Clinton‎â€šÃ„‚Ã‚'s Praises, in Morgan Freeman‎â€šÃ„‚Ã‚'s Voice | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/theo-epstein-chicago-cubs-yale-newspaper.html | At Yale, Theo Epstein Made a Splash as Newspaper‎â€šÃ„‚Ã‚'s Sports Editor | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/a-back-door-into-the-marathon-connects-runners-with-a-cause.html | A Back Door Into the Marathon Connects Runners With a Cause | False | By John Hanc | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/poverty-in-unexpected-places.html | Poverty in Unexpected Places | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/nudges-that-help-struggling-students-succeed.html | Nudges That Help Struggling Students Succeed | False | By David L. Kirp | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/agreed-serve-your-time-cast-your-ballot.html | Agreed: Serve Your Time, Cast Your Ballot | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/how-to-make-sense-of-college-rankings.html | How to Make Sense of College Rankings | False | By Frank Bruni | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/the-dangers-of-donald-trump.html | The Dangers of Donald Trump | False | By Ross Douthat | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sunday-review/the-ethics-of-hunting-down-patient-zero.html | The Ethics of Hunting Down ‎â€šÃ„‚Ã‚'Patient Zero‎â€šÃ„‚Ã‚' | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/waking-up-to-shorter-commutes.html | Waking Up to Shorter Commutes | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/husbands-with-guns.html | Husbands With Guns | False | By Julia Franks | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/2008-was-a-celebration-2016-is-the-opposite.html | 2008 Was a Celebration. 2016 Is the Opposite. | False | By Kaitlyn Greenidge | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/europe/spain-time-zone.html | Push to Tweak Time Zone Gains Momentum in Spain | False | By Raphael Minder | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-31 | https://www.nytimes.com/2016/10/31/technology/peter-thiel-defends-his-most-contrarian-move-yet-supporting-trump.html | Peter Thiel Defends His Most Contrarian Move Yet: Supporting Trump | False | By David Streitfeld | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/hockey/new-york-rangers-jimmy-vesey.html | Rangers‎â€šÃ„‚Ã‚' Jimmy Vesey Shows His Skill, and Toughness | False | By Dave Caldwell | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/europe/mariano-rajoy-re-elected-as-spains-prime-minister.html | Mariano Rajoy Re-elected as Spain‎â€šÃ„‚Ã‚'s Prime Minister | False | By Raphael Minder | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/campaign-stops/in-defense-of-politics-now-more-than-ever.html | In Defense of Politics, Now More Than Ever | False | By Peter Wehner | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/america-your-election-is-not-rigged.html | America, Your Election Is Not Rigged | False | By Garry Kasparov | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/neera-tanden-wikileaks.html | WikiLeaks Lays Bare a Clinton Insider‎â€šÃ„‚Ã‚'s Emphatic Cheers and Jeers | False | By Steve Eder and Nicholas Confessore | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/how-hillary-clinton-met-satan.html | How Hillary Clinton Met Satan | False | By Susan Faludi | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/richer-but-not-better-off.html | Richer but Not Better Off | False | By Eduardo Porter | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/campaign-stops/i-registered-to-votefor-this.html | I Registered to Vote... For This? | False | By Emma Roller | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/campaign-stops/why-trump-stays-afloat.html | Why Trump Stays Afloat | False | By Sam Wang | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/spains-bullfighting-fight.html | Spain‎â€šÃ„‚Ã‚'s Bullfighting Fight | False | By Miguel-Anxo Murado | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/middleeast/tal-afar-iraq-isis.html | Tal Afar, West of Mosul, Becomes Center of Battle for Influence in Iraq | False | By Tim Arango | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/ncaafootball/michigan-defeats-michigan-state-in-a-big-ten-mismatch.html | Michigan Defeats Michigan State in a Big Ten Mismatch | False | By Joanne C. Gerstner | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/an-engaged-electorate.html | An Engaged Electorate | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/trump-paul-ryan-gop-campaign.html | Tarred by Trump, Paul Ryan Tries to Safeguard Both Party and Job | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/jobs/bossy-vs-buddy-two-leadership-styles-each-with-its-place.html | Bossy vs. Buddy: Two Leadership Styles, Each With Its Place | False | By Phyllis Korkki | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-31 | https://www.nytimes.com/2016/10/29/arts/design/how-important-is-art-history-in-todays-market.html | How Important Is Art History in TodaýŠÂ„Â´s Market? | False | By Scott Reyburn | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/two-candidates-vie-for-one-house-seat-for-the-fourth-time.html | Two Candidates Vie for One House Seat (for the Fourth Time) | False | By Jess Bidgood | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/crosswords/updates.html | Updates | False | By Deb Amlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/donald-trump-ballots-colorado.html | Donald Trump Questions Veracity of Ballot Counting in Colorado | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/metropolitan-opera-cancels-performance-white-substance.html | Powder Tossed at Metropolitan Opera May Have Been Human Ashes, Police Say | False | By Michael Cooper and Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/chappaqua-clinton-home.html | Clintons Did Not Obtain Permits to Renovate Their New Chappaqua Home, Records Show | False | By Steve Eder | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/cleveland-indians-cody-allen.html | Indians Closer Cody Allen Takes His Game to Another Level | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/basketball/new-york-knicks-memphis-grizzlies.html | Knicks Let Lead Slip Against Grizzlies, but Still Hold On | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/world-series-cleveland-indians-chicago-cubs.html | Indians Defeat Sloppy Cubs to Take a 3-1 World Series Lead | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/hannah-edelman-michael-cromer.html | Hannah Edelman, Michael Cromer | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/rebecca-salman-michael-lukach.html | Rebecca Salman, Michael Lukach | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/dana-march-david-palmer.html | Dana March, David Palmer | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/katie-levy-ezra-levine.html | Katie Levy, Ezra Levine | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/sophia-peters-andrew-christensen.html | Sophia Peters, Andrew Christensen | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/hillary-busis-michael-palmieri.html | Hillary Busis, Michael Palmieri | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/rebecca-fromer-kevin-olson.html | Rebecca Fromer, Kevin Olson | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/alexis-tarbet-dominic-rinaldi.html | Alexis Tarbet, Dominic Rinaldi | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/peggy-yu-christopher-tierney.html | Peggy Yu, Christopher Tierney | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/lindsey-randolph-john-walsh.html | Lindsey Randolph, John Walsh | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/gregory-colon-jeremy-eggleston.html | Gregory Colon, Jeremy Eggleston | False | | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/melissa-barry-matthew-cantor.html | Melissa Barry, Matthew Cantor | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/jennifer-toyzer-alex-rothberg-married.html | Jennifer Toyzer and Alex Rothberg Snow Was in the Air. Love, Too. | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/catherine-mckenzie-carter-williams.html | Catherine McKenzie, Carter Williams | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/jenna-heller-matthew-rubin.html | Jenna Heller, Matthew Rubin | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/nicole-rudolph-nicholas-caputo.html | Nicole Rudolph, Nicholas Caputo | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/lydia-williams-parry-sorensen.html | Lydia Williams, Parry Sorensen | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/emily-polsby-christopher-mullin.html | Emily Polsby, Christopher Mullin | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/maureen-singer-david-harrell.html | Maureen Singer, David Harrell | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/peipei-zhou-ian-saville.html | Peipei Zhou, Ian Saville | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/sarah-magida-chase-foster.html | Sarah Magida, Chase Foster | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/tess-golden-dimitri-wohns.html | Tess Golden, Dimitri Wohns | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/trevor-hardwick-stephen-flaherty.html | Trevor Hardwick, Stephen Flaherty | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/pageoneplus/corrections-october-30-2016.html | Corrections: October 30, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/television/whats-on-tv-sunday-100th-episode-of-elementary-and-oasis-supersonic.html | Whatâ€šÃ„Â´s on TV Sunday: 100th Episode of â€šÃ„Â´Elementaryâ€šÃ„Â´ and â€šÃ„Â´Oasis: Supersonicâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/baseball/chicago-cubs-comeback-world-series.html | A Narrow Path of Hope Remains for the Cubs | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/asia/south-korea-choi-soon-sil.html | South Korean President Dismisses Aides in Bid to Stem Worsening Scandal | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-23 | https://www.nytimes.com/2016/10/30/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/asia/fire-film-tweet-the-talibans-new-way-of-war.html | Fire, Film, Tweet: The Talibanâ€šÃ„Â´s New Way of War | False | By Mujib Mashal | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/europe/italy-earthquake-norcia.html | Italy, Already Rattled, Is Struck by Another Powerful Quake | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/middleeast/airstrikes-kill-dozens-in-western-yemen.html | Airstrikes by Saudi-Led Coalition Kill Dozens in Western Yemen | False | By Ben Hubbard | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/asia/china-xi-jinping-communist-party.html | Xi Jinping Is Chinaâ€šÃ„Â´s â€šÃ„Â´Coreâ€šÃ„Â´ Leader: Hereâ€šÃ„Â´s What It Means | False | By Chris Buckley | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/europe/icelands-prime-minister-resigns-after-pirate-party-makes-strong-gains.html | Icelandâ€šÃ„Â´s Prime Minister Resigns, After Pirate Party Makes Strong Gains | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/asia/yanjiao-chinese-artists-lower-rent.html | Seeking Lower Rent, Chinese Artists Cut Path for Themselves Outside Beijing | False | By Emily Feng | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/30/opinion/on-clinton-emails-did-the-fbi-director-abuse-his-power.html | On Clinton Emails, Did the F.B.I. Director Abuse His Power? | False | By Richard W. Painter | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/international/canada-european-union-trade-agreement.html | Canada and E.U. Sign Trade Deal, Bucking Resistance to Globalization | False | By James Kanter | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/one-of-the-last-3-card-monte-dealers-declares-game-over.html | One of the Last 3-Card Monte Dealers Declares Game Over | False | By Michael Wilson | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/my-south-african-university-is-on-fire.html | My University Is on Fire | False | By Nicky Falkof | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/politics/anthony-weiner-democratic-reaction.html | For Democrats, Anthony Weiner Makes an Unwelcome Return | False | By Maggie Haberman and Alexander Burns | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/basketball/knicks-derrick-rose-mike-conley-memphis-grizzlies.html | A Knicks Opponent Offers Derrick Rose a Low-Profile Role Model | False | By Harvey Araton | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/rebecca-meskin-elan-blum.html | Rebecca Meskin, Elan Blum | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/politics/pence-trump-plane.html | Itâ€šÃ„Ã´s on the Nose: Turbulence Often Strikes the Trump-Pence Planes | False | By Ashley Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/a-lost-snippet-of-film-history-found-in-a-home-movie-shot-in-1964.html | A Lost Snippet of Film History, Found in a Home Movie Shot in 1964 | False | By James Barron | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/economy/competing-views-on-how-to-regulate-illegal-migration.html | Competing Views on How to Regulate Illegal Migration | False | By Eduardo Porter | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/middleeast/protests-erupt-in-morocco-over-fish-vendors-death-in-garbage-compactor.html | Protests Erupt in Morocco Over Fish Vendorâ€šÃ„Ã´s Death in Garbage Compactor | False | By Aida Alami | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/asia/taliban-afghanistan-army.html | Taliban Gain Ground in Afghanistan as Soldiers Surrender Their Posts | False | By Taimoor Shah and Rod Nordland | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/movies/inferno-is-director-ron-howards-fourth-domestic-flop.html | â€šÃ„Ã²Infernoâ€šÃ„Ã´ Is Director Ron Howardâ€šÃ„Ã´s Fourth Domestic Flop | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/politics/fbi-hillary-clinton-emails.html | 10 Questions (and Answers) About New Email Trove | False | By Michael S. Schmidt and Matt Apuzzo | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/baseball/world-series-ticket-to-wrigley-fulfills-a-71-year-old-promise-by-brothers.html | World Series Ticket to Wrigley Fulfills a 71-Year-Old Promise by Brothers | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/politics/donald-trump-hillary-clinton-james-comey.html | Hillary Clinton Tries to Move Past Email Issue; Donald Trump Revels in It | False | By Alexander Burns and Thomas Kaplan | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/europe/united-states-consulate-istanbul-turkey-security.html | U.S. Tells Families of Istanbul Consulate Staff to Leave Turkey | False | By Ceylan Yeginsu | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/media/new-media-odd-couple-hbo-att.html | Mediaâ€šÃ„Ã´s Odd Couple: Proudly Freewheeling HBO and Buttoned-Up AT&T | False | By John Koblin | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/music/ecstatic-music-festival-at-merkin-hall-to-feature-vijay-iyer-and-others.html | Ecstatic Music Festival at Merkin Hall to Feature Vijay Iyer and Others | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/on-a-long-island-burial-ground-47-gravestones-1700-graves.html | On a Long Island Burial Ground: 47 Gravestones, 1,700 Graves | False | By Arielle Dollinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/heng-on-pakistans-militant-insurgency.html | Heng on Pakistanâ€šÃ„Ã´s Militant Insurgency | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/football/new-york-jets-cleveland-browns-quincy-enunwa.html | Jets Again Look All but Helpless, and Then the Second Half Starts | False | By Ben Shpigel | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/television/people-of-earth-review.html | Review: The Alien Abductees of â€šÃ„Ã²People of Earthâ€šÃ„Ã´ Keep the Humor Grounded | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/music/london-listening-clubs-spiritland.html | Listening Clubs Tantalize Audiophiles in London | False | By Frederic Bernas | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/dance/review-mark-morris-is-a-citizen-of-the-world-at-the-white-light-festival.html | Review: Mark Morris Is a Citizen of the World at the White Light Festival | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/treasury-auctions-set-for-the-week-of-oct-31.html | Treasury Auctions Set for the Week of Oct. 31 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/music/jenufa-review.html | Review: â€šÃ„Â²Jenufaâ€šÃ„Â´ With Signature Vocals and a Really Big Rock | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/books/newly-released-books.html | Newly Released Books | False | By Carmela Ciuraru | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/upshot/a-little-noticed-fact-about-trade-its-no-longer-rising.html | A Little-Noticed Fact About Trade: Itâ€šÃ„Â´s No Longer Rising | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/music/opera-fans-last-wish-led-to-terror-scare-at-the-met.html | Opera Fanâ€šÃ„Â´s Last Wish Led to Terror Scare at the Met | False | By Michael Cooper and Al Baker | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/politics/justice-department-warrant-clinton-abedin-fbi.html | Justice Department Obtains Warrant to Review Clinton Aideâ€šÃ„Â´s Emails | False | By Matt Apuzzo, Michael S. Schmidt and Adam Goldman | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/design/philip-guston-and-his-barbed-pen-nixon-years.html | Philip Guston and His Barbed-Pen Nixon Years | False | By Charles McGrath | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/crosswords/often-worn-backward.html | Often Worn Backward | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/vietnam-war-legacy.html | A Lingering, Deadly Legacy of Wars: Unexploded Bombs | False | By Clyde Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/theater/the-color-purple-is-to-close-in-january.html | â€šÃ„Â²The Color Purpleâ€šÃ„Â´ Is to Close in January | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/philadelphia-donald-trump-black-voters.html | Black Voters, Aghast at Trump, Find a Place of Food and Comfort | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/politics/early-voting-trump-clinton.html | Early Turnout Tilts Toward Democrats in Swing States | False | By Jeremy W. Peters and Matt Flegenheimer | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/final-fed-meeting-and-final-jobs-report-before-election-day.html | Final Fed Meeting and Final Jobs Report Before Election Day | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/witchcraft-on-the-campaign-trail.html | Witchcraft on the Campaign Trail | False | By Stacy Schiff | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/30/sports/world-series-score-cubs-indians.html | World Series: Hereâ€šÃ„Â´s How the Chicago Cubs Won Game 5 | False | By Benjamin Hoffman and David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/media/publishers-rethink-outbrain-taboola-ads.html | Publishers Are Rethinking Those â€šÃ„Â²Around the Webâ€šÃ„Â´ Ads | False | By Sapna Maheshwari and John Herrman | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/media/ikea-strategy-ditches-the-dream-home-for-the-daily-grind.html | Ikea Strategy Ditches the Dream Home for the Daily Grind | False | By Martha C. White | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-11-02 | https://www.nytimes.com/2016/11/01/arts/music/review-canticles-of-the-holy-wind-summons-the-elements-at-the-met.html | Review: â€šÃ„Â²Canticles of the Holy Windâ€šÃ„Â´ Summons the Elements at the Met | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-384-574 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/americas/nicaragua-daniel-ortega-rosario-murillo-house-of-cards.html | Wife and Running Mate: A Real-Life â€šÃ„Â²House of Cardsâ€šÃ„Â´ in Nicaragua | False | By Frances Robles | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/technology/google-europe-antitrust.html | The Stakes Are Rising in Googleâ€šÃ„Â´s Antitrust Fight With Europe | False | By Mark Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/basketball/ben-simmons-one-and-done-nba-draft.html | One-and-Done System Gets a Documentary. Call It a Farce. | False | By Joe Nocera | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/30/nyregion/metropolitan-diary-instant-karma-on-columbus-avenue.html | Instant Karma on Columbus Avenue | False | By Gary Derish | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/asia/unicef-children-toxic-air.html | 300 Million Children Breathe Highly Toxic Air, Unicef Reports | False | By Geeta Anand | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/cuomo-works-to-stay-out-of-george-washington-bridge-scandals-reach.html | Bridge Scandal Has Become Thorny Issue for Another Governor: Cuomo | False | By Vivian Yee | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/technology/beyond-silicon-squeezing-more-out-of-chips.html | Beyond Silicon: Squeezing More Out of Chips | False | By John Markoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/football/concussions-nfl-washington-redskins-jordan-reed.html | Six Concussions Later, Jordan Reed Fears Heartache of Losing Football | False | By Juliet Macur | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/media/seeking-ownership-of-both-the-information-and-the-superhighway.html | Seeking Ownership of Both the Information and the Superhighway | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/politics/affordable-health-care-premiums.html | As Health Premiums Jump, Obama Wields an Imperfect Shield | False | By Robert Pear | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/middleeast/israel-ari-shavit-sexual-harassment.html | Ari Shavit, Celebrated Israeli Columnist, Resigns After Sexual Harassment Accusations | False | By Peter Baker | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/con-ed-says-plan-to-install-rooftop-solar-panels-will-aid-poor-new-yorkers.html | Con Ed Says Plan to Install Rooftop Solar Panels Will Aid Poor New Yorkers | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/pageoneplus/no-corrections-october-31-2016.html | No Corrections: October 31, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/baseball/terry-francona-legacy-cleveland-indians.html | How Often Has Terry Francona Thought About His Legacy? â€šÃ„Ã²Neverâ€šÃ„Ã´ | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/technology/how-to-protect-yourself-when-using-a-contactless-card.html | Lessons From Europe on Using Contactless Cards | False | By Mark Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/theater/liaisons-dangereuses-review.html | Review: â€šÃ„Ã²Les Liaisons Dangereusesâ€šÃ„Ã´ Uses Sex as a Weapon | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/theater/review-in-coriolanus-a-politician-for-a-campaign-season.html | Review: In â€šÃ„Ã²Coriolanus,â€šÃ„Ã´ a Politician for a Campaign Season | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/10/31/health/dudley-johnson-dead-coronary-bypass.html | W. Dudley Johnson, Heart Bypass Surgery Pioneer, Dies at 86 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/europe/moldova-presidential-election-igo-dodon.html | Pro-Russian Candidate Leads Moldova Presidential Vote but Faces Runoff | False | By Andrew Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/baseball/cubs-kris-bryant-ted-williams-science-of-hitting.html | Kris Bryant Takes Lessons From Ted Williamsâ€šÃ„Ã´s Batting Bible | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/charleston-dylann-roof-walter-scott.html | A Somber Charleston Reflects on Race as 2 Murder Trials Begin | False | By Alan Blinder | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/baseball/cleveland-indians-starter-corey-kluber.html | Indians Starter Corey Kluber Emerges as a Postseason Powerhouse | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/hockey/maple-leafs-auston-matthews-ny-islanders.html | Leafs Phenom Auston Matthews Stirs Cheers in Islandersâ€šÃ„Ã´ Building | False | By Allan Kreda | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/baseball/world-series-chicago-cubs-cleveland-indians.html | Cubs Arenâ€šÃ„Ã´t History as Chicago Denies Indians a Title in Game 5 | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/new-york-senate-debate-becomes-proxy-war-for-presidential-hopefuls.html | New York Senate Debate Becomes Proxy War for Presidential Hopefuls | False | By Vivian Yee | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/japan-shipping-kawasaki-kisen-mitsui-nippon-yusen.html | 3 Japanese Shipping Companies to Merge Container Businesses | False | By Jonathan Soble and Gerry Doyle | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/fashion/james-galanos-fashion-designer-for-the-elite-dies-at-92.html | James Galanos, Fashion Designer for the Elite, Dies at 92 | False | By Guy Trebay | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/television/whats-on-tv-monday-people-of-earth-and-conan-at-the-apollo-theater.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²People of Earthâ€šÃ„Â´ and â€šÃ„Â²Conanâ€šÃ„Â´ at the Apollo Theater | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/asia/china-online-literature-zhang-wei.html | Making Online Literature Pay Big in China | False | By Amy Qin | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/australia/refugee-asylum-seeker-lifetime-ban.html | Australiaâ€šÃ„Â´s Proposed Lifetime Ban on Boat-Borne Refugees Draws Fire | False | By Michelle Innis | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/sports-concussions.html | Sports Concussions | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/preventing-food-waste-a-goal-worth-aiming-for.html | Preventing Food Waste: A Goal Worth Aiming For | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/dressing-young-and-old-fashion-is-up-to-you.html | Dressing Young and Old: Fashion Is Up to You | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/emails-genitalia-and-the-fbi.html | Emails, Genitalia and the F.B.I. | False | By Charles M. Blow | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/dealing-with-the-death-of-a-child.html | Dealing With the Death of a Child | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/chicagos-grim-era-of-police-torture.html | Chicagoâ€šÃ„Â´s Grim Era of Police Torture | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/10/31/opinion/chavismo-full-circle.html | Chavismo Full Circle | False | By David Smilde | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/the-rncs-dont-get-out-the-vote-drives.html | The R.N.C.â€šÃ„Â´s â€šÃ„Â²Donâ€šÃ„Â´t Get Out the Voteâ€šÃ„Â´ Drives | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/when-a-masterpiece-is-not.html | When a Masterpiece Is Not | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/working-the-refs.html | Working the Refs | False | By Paul Krugman | 2017-03-06 | TX 8-395-591 |
| 2016-10-31 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/whoopi-goldberg-christmas-sweaters.html | Whoopi Goldberg Plays Fashion Designer (for Real) | False | By Valeriya Safronova | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/justice-clarence-thomas-25-years-on-supreme-court.html | Justice Thomas, Reticent on the Bench, Is Effusive About His Time There | False | By Adam Liptak | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/what-in-the-world/china-bottled-air-pollution.html | Selling Air (a.k.a. the Idea They Thought of Next) | False | By Javier C. Hernãˆ´ndez and Emily Feng | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/americas/venom-of-us-election-seeps-down-to-city-council-race-in-california.html | Venom of U.S. Election Seeps Down the Ballot â€šÃ„Â® Way Down | False | By Declan Walsh | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/facts-about-donkeys.html | Of Jacks and Jennets: Facts About Donkeys | False | By James Gorman | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/spooked-by-russia-tiny-estonia-trains-a-nation-of-insurgents.html | Spooked by Russia, Tiny Estonia Trains a Nation of Insurgents | False | By Andrew E. Kramer | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/donkeys.html | Whereâ€šÃ„Â´s the Love for Donkeys? | False | By James Gorman | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/well/eat/should-we-be-scared-of-butter.html | Should We Be Scared of Butter? | False | By Jane E. Brody | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-13 | https://www.nytimes.com/2016/10/31/t-magazine/food/palombe-pigeon-basque-country.html | Hunting Pigeon in the Pyrenees â€šÃ„Â® for Supper | False | By Alexandra Marshall | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/presidential-candidates-on-student-debt-in-college.html | Making Sense of the Two Candidatesâ€šÃ„Â´ Plans on Student Debt | False | By Neil Irwin | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/obama-snapchat-clinton-election.html | Promoting Clinton, Obama Is a Snapchat Rarity: He Hopes His Message Lasts | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/bob-dylan-won-but-in-science-the-times-they-arent-a-changin.html | Bob Dylan Won. But in Science, the Times They Arenâ€šÃ„Â't A-Changinâ€šÃ„Â'. | False | By Dennis Overbye | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/google-europe-vestager-trade-canada-ceta.html | Morning Agenda: Competition Heats Up, the Fight Over Global Trade | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/upshot/get-ready-for-another-swing-in-the-polls-but-not-necessarily-a-shift-in-the-race.html | Get Ready for Another Swing in the Polls, but Not Necessarily a Shift in the Race | False | By Nate Cohn | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/baseball/world-series-relievers-starters-tyler-kepner.html | The Bullpen Series | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/general-electric-baker-hughes-oil-energy.html | General Electric Plans to Merge Its Oil and Gas Division With Baker Hughes | False | By Michael J. de la Merced and Clifford Krauss | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/movie-theaters-election-night-amc.html | Theaters Open Doors for an Election Worthy of the Big Screen | False | By Erin McCann | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/middleeast/michel-aoun-lebanon-president.html | Michel Aoun Rises to Lebanese Presidency, Ending Power Vacuum | False | By Thanassis Cambanis | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/upshot/the-high-costs-of-not-offering-paid-sick-leave.html | The High Costs of Not Offering Paid Sick Leave | False | By Austin Frakt | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/baseball/cleveland-indians-game-6.html | Indiansâ€šÃ„Â' Goal Now: One Win in Cleveland | False | By David Waldstein | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/fashion/fashion-sonia-rykiel.html | R.I.P., Age of Fashion Division(s) | False | By Vanessa Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/international/europe-economy-gdp.html | Eurozone Economy Grows Steadily, Albeit Slowly. What Now? | False | By Jack Ewing | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/geert-wilders-netherlands-hate-trial.html | Geert Wilders, Dutch Politician, Distracts From Hate-Speech Trial With More Vitriol | False | By Nina Siegal | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/centurylink-a-network-provider-to-acquire-level-3-a-rival.html | CenturyLink, a Network Provider, to Acquire Level 3, a Rival | False | By Leslie Picker | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/football/nfl-concussions-judge-class-action-suit.html | Judge Tells N.F.L. to Reveal Some Secrets About Concussions | False | By Ken Belson | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/media/michael-golden-vice-chairman-of-times-co-to-retire.html | Michael Golden, Vice Chairman of Times Co., to Retire | False | By Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/alan-greenspan-man-who-knew-sebastian-mallaby.html | Was Alan Greenspan Motivated by Politics More Than Economics? | False | By Justin Fox | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/what-do-clinton-and-merkel-have-in-common.html | What Do Clinton and Merkel Have in Common? | False | By Anna Sauerbrey | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/football/with-dak-prescotts-cowboys-winning-few-clamor-for-romos-return.html | With Dak Prescottâ€šÃ„Â's Cowboys Winning, Few Clamor for Romoâ€šÃ„Â's Return | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/10/31/well/family/opioid-poisonings-rise-sharply-among-toddlers-and-teens.html | Opioid Poisonings Rise Sharply Among Toddlers and Teenagers | False | By Donna De La Cruz | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/on-being-noam-chomsky.html | Noam Chomsky and the Bicycle Theory | False | Interview by Sam Tanenhaus | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/teamhealth-agrees-to-be-sold-to-blackstone.html | TeamHealth Agrees to Be Sold to Blackstone | False | By Leslie Picker | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/turkey-arrests-cumhuriyet-journalists.html | Turkey Detains Prominent Opposition Journalists | False | By Ceylan Yeginsu | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/music/nonprofits-to-help-boston-globe-pay-classical-music-critic.html | Nonprofits to Help Boston Globe Pay Classical Music Critic | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-31 | 2016-11-13 | https://www.nytimes.com/2016/10/31/t-magazine/fashion/kenneth-jay-lane-jewelry.html | The Sparkling Life and (Fake) Jewelry of Kenneth Jay Lane | False | By Natasha Wolff | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/padma-lakshmi-lior-lev-sercarz-spice-guides.html | Two Books Unlock the Secrets of Spice | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/eu-official-insults-chinese.html | German E.U. Official Is in Trouble Over Remarks About Chinese | False | By Melissa Eddy and James Kanter | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/millard-fillmore-brandy.html | A Brandy for the Last Whig President | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/asia/malaysia-china.html | Leader of Malaysia, Miffed at U.S., Visits China With a Deal in Mind | False | By Jane Perlez | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/cheese-grotto-refrigerator-storage.html | Make Room for a Cheese Cave in Your Fridge | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/technology/daily-report-googles-day-in-europes-court-highlights-nature-of-new-tech.html | Daily Report: Googleâ€šÃ„Ã´s Day in Europeâ€šÃ„Ã´s Court Highlights Nature of New Tech | False | By Quentin Hardy | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-03 | https://www.nytimes.com/2016/11/02/technology/personaltech/escape-the-web-and-get-things-done.html | Escape the Web and Get Things Done | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/delmonicos-white-house-chef-john-moeller.html | Delmonicoâ€šÃ„Ã´s Welcomes a White House Chef | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/gabriel-kreuther-handcrafted-chocolate.html | Gabriel Kreutherâ€šÃ„Ã´s Chocolate Shop Opens | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/anson-mills-il-buco-alimentari-e-vineria-new-york.html | Anson Mills Grains Now Available in New York | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-13 | https://www.nytimes.com/2016/10/31/t-magazine/fashion/geometric-earrings.html | Bright, Geometric Earrings to Fall for | False | | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/how-to-quit-your-office-job-physical-labor.html | Want to Quit Office Life to Work With Your Hands? Ask These Guys | False | By Sridhar Pappu | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/technology/uber-lyft-racial-discrimination.html | Study Finds Some Uber and Lyft Drivers Racially Discriminate | False | By Mark Scott | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/maine-katahdin-woods-national-monument-trails-challenges.html | Touring Maineâ€šÃ„Ã´s Newest â€šÃ„Â® and Largest â€šÃ„Â® Parcel of Federal Land | False | By Murray Carpenter | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/the-chamber-of-commerces-defense-of-its-endorsements.html | The Chamber of Commerceâ€šÃ„Ã´s Defense of Its Endorsements | False | | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/nyregion/police-shooting-of-mentally-ill-black-man-kenneth-chamberlain-trial-set-to-begin.html | Police Killing of Mentally Ill Black Man Is, 5 Years Later, Headed to Trial | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/donna-brazile-wikileaks-cnn.html | CNN Parts Ways With Donna Brazile, a Hillary Clinton Supporter | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/basketball/nba-schedule-heres-what-to-watch-this-week.html | N.B.A. Schedule: Hereâ€šÃ„Ã´s What to Watch This Week | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/why-your-facebook-friends-are-checking-into-standing-rock.html | Why Your Facebook Friends Are Checking In to Standing Rock | False | By Katie Rogers | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/hockey/cleveland-sports-lake-erie-monsters-indians-cavaliers-champions.html | In Clevelandâ€šÃ„Ã´s Sports Revival, They Were Champions First | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/new-millipede-species.html | Newfound Millipede Is Toothy, Poisonous and Quite Male | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/theater/royal-court-theater-announces-world-premiere-lineup.html | Royal Court Theater Announces World Premiere Lineup | False | By Christopher D. Shea | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/elena-ferrante-frantumaglia.html | Elena Ferrante: Hiding in Plain Sight | False | By Elaine Blair | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/keith-mcnally-opening-a-restaurant-augustine.html | Opening a Restaurant Is Hell. So Here I Go Again. | False | By Keith McNally | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/asia/pakistani-police-clash-with-backers-of-opposition-leader-imran-khan.html | Pakistani Police Clash With Backers of Opposition Leader Imran Khan | False | By Salman Masood | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/for-helping-immigrants-chobanis-founder-draws-threats.html | For Helping Immigrants, Chobaniâ€šÃ„,Â´s Founder Draws Threats | False | By David Gelles | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/tony-fabrizio-trump-vendor.html | Latest Unpaid Trump Vendor Is His Own Pollster, Filing Shows | False | By Nicholas Confessore and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/improve-college-rankings.html | Improve College Rankings | False | | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/why-blame-huma-abedin.html | Why Blame Huma Abedin? | False | | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/clinton-has-few-ways-to-fight-misconduct-during-investigation.html | Clinton Has Few Ways to Fight Misconduct During Investigation | False | By Peter J. Henning | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/seelbach-cocktail-louisville-fake.html | That Historic Cocktail? Turns Out Itâ€šÃ„,Â´s a Fake | False | By Robert Simonson | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/james-comey-trump-clinton.html | In War Between Candidates, Even F.B.I. Director Is a Target | False | By Jonathan Martin | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/asia/afghanistan-taliban-peace-talks.html | Taliban Envoy Breaks Silence to Urge Group to Reshape Itself and Consider Peace | False | By Mujib Mashal | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/nyregion/nypd-muslim-lawsuit-settlement.html | Judge Rejects Settlement Over Surveillance of Muslims by New York Police Department | False | By Matt Apuzzo and Adam Goldman | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/health/smoking-deaths-cancer.html | A New Death Toll for Smoking | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/hillary-clinton-huma-abedin-emails-fbi.html | F.B.I. Begins Review of Clinton Aideâ€šÃ„,Â´s Emails | False | By Michael S. Schmidt, Matt Apuzzo and Adam Goldman | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-10 | https://www.nytimes.com/2016/11/01/science/facebook-longer-life.html | Facebook Could Be Associated With a Longer Life, Study Finds | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/washington-states-referendum-on-a-carbon-tax.html | Washington Stateâ€šÃ„,Â´s Referendum on a Carbon Tax | False | | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/music/lady-gaga-joanne-billboard-chart.html | Lady Gagaâ€šÃ„,Â´s â€šÃ„,Â²Joanneâ€šÃ„,Â´ Opens at No. 1 | False | By Ben Sisario | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/man-booker-prize-marlon-james-minneapolis-loft-tour.html | A Tour of Novelist Marlon Jamesâ€šÃ„,Â´s Loft in Minneapolis | False | By Steven Kurutz | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/theater/in-brooklyn-hercules-battles-inspire-talk-on-gun-violence.html | In Brooklyn, Herculesâ€šÃ„,Â´ Battles Inspire Talk on Gun Violence | False | By Jennifer Schuessler | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/james-comey-and-the-new-email-trove.html | James Comey and the New Email Trove | False | | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/eggs-refrigeration.html | Eggs in the Refrigerated Section? Only in the U.S. | False | By C. Claiborne Ray | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/music/review-jack-quartet-flight-park-avenue-armory.html | Review: A Musical Homage to Aviation, From Plato to Earhart | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/mark-carney-to-lead-bank-of-england-through-june-2019.html | Mark Carney to Lead Bank of England Through June 2019 | False | By Chad Bray | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/thirty-meter-telescope-mauna-kea.html | Canary Islands Are Alternate Site for Planned Mauna Kea Telescope | False | By Dennis Overbye | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/general-electrics-baker-hughes-deal-sets-precedent-for-others.html | General Electricâ€šÃ„,Â´s Baker Hughes Deal Sets Precedent For Others | False | By Rob Cox | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/pope-francis-in-sweden-urges-catholic-lutheran-reconciliation.html | Pope Francis, in Sweden, Urges Catholic-Lutheran Reconciliation | False | By Christina Anderson | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/medical-charities-once-advised-on-coping-with-a-disease-now-they-try-to-cure-it.html | Medical Charities Once Advised on Coping With a Disease. Now They Try to Cure It. | False | By Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/victims-seek-mercy-for-a-wall-st-scion-who-defrauded-them.html | Victims Seek Mercy for a Wall St. Scion Who Defrauded Them | False | By Matthew Goldstein and Alexandra Stevenson | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/music/review-a-galas-starry-mix-of-artists-and-arias-richard-tucker-music-foundation.html | Review: A Galaâ€šÃ„Ã´s Starry Mix of Artists and Arias | False | By Anthony Tommasini | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/is-high-deductible-health-insurance-worth-the-risk.html | Is High-Deductible Health Insurance Worth the Risk? | False | By Reed Abelson | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/71-years-after-he-vanished-raoul-wallenberg-is-declared-dead.html | 71 Years After He Vanished, Raoul Wallenberg Is Declared Dead | False | By Sewell Chan | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/thinking-of-renting-a-car-in-the-yucatan-think-twice.html | Thinking of Renting a Car in the Yucatâ€šÃ°n? Think Twice | False | By Tanya Mohn | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 0001-01-01 | https://www.nytimes.com/2016/11/01/business/improve-your-odds-of-getting-a-safe-rental-car-abroad.html | Improve Your Odds of Getting a Safe Rental Car Abroad | False | By Tanya Mohn | | TX 8-395-591 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/october-surprises-dont-necessarily-sway-elections-or-occur-in-october.html | October Surprises Donâ€šÃ„Ã´t Necessarily Sway Elections, or Occur in October | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ±a | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/theater/tammy-grimes-died.html | Tammy Grimes, the Original â€šÃ„Ã²Unsinkable Molly Brown,â€šÃ„Ã´ Dies at 82 | False | By Anita Gates | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/in-a-copyright-case-justices-ponder-the-fashion-industry.html | In a Copyright Case, Justices Ponder the Meaning of Fashion | False | By Adam Liptak | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-08 | https://www.nytimes.com/2016/11/01/science/fangs.html | The Art of the Fang | False | By Joanna Klein | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/a-mysterious-noseless-bust-at-tufts-gets-back-its-name-john-brown.html | A Mysterious Noseless Bust at Tufts Gets Back Its Name: John Brown | False | By Jess Bidgood | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/economy/the-elections-effect-on-the-economy-doughnut-sales-are-probably-safe.html | The Electionâ€šÃ„Ã´s Effect on the Economy? Doughnut Sales Are Probably Safe | False | By Conor Dougherty | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/tips-for-choosing-the-right-health-plan.html | Tips for Choosing the Right Health Plan | False | By Reed Abelson | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/asking-for-money-compliment-the-donor-not-your-organization.html | Asking for Money? Compliment the Donor, Not Your Organization | False | By John Hanc | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/music/atlanta-donald-glover-music-supervision.html | In â€šÃ„Ã²Atlanta,â€šÃ„Ã´ a Soundtrack That Subtly Whispers Its Locale | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/vine-jay-versace-black-culture.html | Vine Dries Up. Black Humor Loses a Home | False | By Jazmine Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-08 | https://www.nytimes.com/2016/10/31/well/mind/what-keeps-kids-up-at-night-it-could-be-their-cellphone.html | What Keeps Kids Up at Night? Cellphones and Tablets | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/priorities-usa-advertising-hillary-clinton.html | â€šÃ„Ã²Super PACâ€šÃ„Ã´ Bolsters Ads to Aid Clinton in 3 Battleground States | False | By Nicholas Confessore | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/health/colombia-zika-microcephaly.html | Colombia Is Hit Hard by Zika, but Not by Microcephaly | False | By Donald G. McNeil Jr. and Julia Symmes Cobb | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/theater/come-from-away-in-newfoundland.html | A 9/11 Parable, Resurrected in Newfoundland | False | By Michael Paulson | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/technology/peter-thiel-on-donald-trump-media-silicon-valley.html | Tech Billionaire Backing Trump Suggests Silicon Valley Is Out of Touch | False | By David Streitfeld and Cecilia Kang | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/divorce-electronic-data.html | In a Divorce, Who Gets Custody of Electronic Data? The Lawyers | False | By Jonah Engel Bromwich and Daniel Victor | 2017-03-06 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/books/review-in-joe-ides-iq-a-street-smart-sherlock.html | Review: In Joe Ideâ€™â€™â€™s â€™â€™IQâ€™â€™â€™ a Street-Smart Sherlock | False | By Janet Maslin | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/nyregion/this-tiny-west-village-garden-is-public-space-but-you-cant-go-in.html | This Tiny West Village Garden Is Public Space. But You Canâ€™â€™â€™t Go In. | False | By Winnie Hu | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/media/viacom-names-its-second-acting-ceo-as-tumult-continues.html | Viacom Names Its Second Acting C.E.O. as Tumult Continues | False | By Emily Steel | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/olympics/boxing-aiba-audit-azerbaijan-loan.html | Unreleased Report Raises Questions About AIBA, Boxingâ€™â€™â€™s Governing Body | False | By Ken Belson and Ognian Georgiev | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/canada/canada-trade-ceta-dairy-farmers.html | Safe for Now, Canadian Dairy Farmers Fret Over E.U. Trade Deal | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/nyregion/stringer-faults-mayor-de-blasio-again-as-2017-race-nears.html | Stringer Faults Mayor de Blasio Again as 2017 Race Nears | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-07 | https://www.nytimes.com/2016/10/31/nyregion/metropolitan-diary-love-of-a-raspberry-tart.html | Love of a Raspberry Tart | False | By Ernest Slyman | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/911-recordings-gunman-orlando-nightclub-siege.html | 911 Recordings of Gunman During Orlando Nightclub Siege Are Released | False | By Les Neuhaus and Alan Blinder | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/bundy-verdict-puts-a-target-on-the-backs-of-federal-workers.html | Bundy Verdict Puts a Target on the Backs of Federal Workers | False | By Christopher Ketcham | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/where-mountains-of-halloween-candy-go-the-morning-after.html | Where Mountains of Halloween Candy Go, the Morning After | False | By Stacy Cowley | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/what-happens-to-the-markets-if-donald-trump-wins.html | What Happens to the Markets if Donald Trump Wins? | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/james-comeys-big-mistake.html | James Comeyâ€™â€™â€™s Big Mistake | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/zcash-a-harder-to-trace-virtual-currency-generates-price-frenzy.html | Zcash, a Harder-to-Trace Virtual Currency, Generates Price Frenzy | False | By Nathaniel Popper | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/nyregion/bridgegate-case-chris-christie-deliberations.html | Bridge Case Verdict May Hinge on Officials Who Werenâ€™â€™â€™t Tried | False | By Kate Zernike | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/donald-trump-tax.html | Donald Trump Used Legally Dubious Method to Avoid Paying Taxes | False | By David Barstow, Mike McIntire, Patricia Cohen, Susanne Craig and Russ Buettner | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/ncaafootball/ap-poll-college-football-playoff-rankings.html | A.P. Poll About to Take a Back Seat to College Football Playoff Rankings | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/well/live/going-flat-after-breast-cancer.html | â€™â€™â€™Going Flatâ€™â€™â€™ After Breast Cancer | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/clintons-comey-kenneth-starr.html | For the Clintons, Two Investigations, One Protective Reflex | False | By Amy Chozick | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/james-comey-fbi-emails.html | James Comey Role Recalls Hooverâ€™â€™â€™s F.B.I., Fairly or Not | False | By Scott Shane and Sharon LaFraniere | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/baseball/world-series-television-ratings.html | World Series Drawing Most Viewers Since Red Soxâ€™â€™â€™ Sweep in â€™â€™â€™04 | False | By Richard Sandomir | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/hillary-clinton-campaign.html | Confidence Even as Hillary Clintonâ€™â€™â€™s Momentum Slows | False | By Jonathan Martin and Alexander Burns | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/us/politics/fbi-russia-election-donald-trump.html | Investigating Donald Trump, F.B.I. Sees No Clear Link to Russia | False | By Eric Lichtblau and Steven Lee Myers | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/sports/baseball/chicago-cubs-game-5-javier-baez.html | Defense, Though Hard to Gauge, Gives Cubs a Clear Edge | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/sports/baseball/essay-1997-world-series-cleveland-indians.html | In 1997, an Indians Title Was Put in Writing, Until the Story Changed | False | By David Waldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/business/norman-brokaw-agent-to-marilyn-monroe-and-elvis-presley-dies-at-89.html | Norman Brokaw, Agent to Marilyn Monroe and Elvis Presley, Dies at 89 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/arts/music/curly-putman-died.html | Curly Putman, Writer of â€šÃ„Â²The Green, Green Grass of Home,â€šÃ„Â´ Dies at 85 | False | By William Grimes | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/crosswords/launch-a-thousand-ships.html | Launch a Thousand Ships | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/world/asia/south-korea-park-geun-hye-choi-soon-sil.html | Choi Soon-sil, at Center of Political Scandal in South Korea, Is Jailed | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/us/politics/a-survivor-with-steely-determination-and-a-trust-issue.html | A Survivor With a Steely Resolve That Can Inspire and Inflame | False | By Patrick Healy | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/us/politics/a-magnetic-showman-who-makes-the-powerless-feel-powerful.html | A Showman With an Anger That Ignites, and Limits, His Appeal | False | By Patrick Healy | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/theater/producers-of-natasha-pierre-the-great-comet-of-1812-offer-to-settle-dispute.html | Producers of â€šÃ„Â²Natasha, Pierre & the Great Comet of 1812â€šÃ„Â´ Offer to Settle Dispute | False | By Michael Paulson | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/health/americans-obesity-willpower-genetics-study.html | Americans Blame Obesity on Willpower, Despite Evidence Itâ€šÃ„Â´s Genetic | False | By Gina Kolata | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/pageoneplus/corrections-november-1-2016.html | Corrections: November 1, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/arts/television/whats-on-tv-tuesday-fresh-off-the-boat-and-louis-ck-on-conan.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Fresh Off the Boatâ€šÃ„Â´ and Louis C.K. on â€šÃ„Â²Conanâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/fashion/watches-audemars-piguet.html | Audemars Piguet on Display in Shanghai | False | By Sonia Kolesnikov-Jessop | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/style/watches-francois-paul-journe.html | Franâ€šÂ§Ã„Ÿois-Paul Journeâ€šÃ„Â´s Motto? â€šÃ„Â²He Invented It and Made It.â€šÃ„Â´ | False | By Rachel Garrahan | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/style/watches-mcgonigle-ireland.html | A Family Affair: McGonigle Watches | False | By Sandra Jordan | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/fashion/watches-fears.html | Reviving Fears for a New Generation of Watch Fans | False | By Melanie Abrams | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/health/melinda-gates-birth-control-poverty.html | For Melinda Gates, Birth Control Is Womenâ€šÃ„Â´s Way Out of Poverty | False | By Celia W. Dugger | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/international/unifor-ford-motor-canada.html | Ford Reaches Tentative Deal With Union in Canada | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/opinion/surprise-a-trade-deal-wins-approval.html | Surprise: A Trade Deal Wins Approval | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/opinion/in-missouri-strapped-to-mr-trump.html | In Missouri, Strapped to Mr. Trump | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/opinion/the-long-shadow-of-j-edgar-hoover.html | The Long Shadow of J. Edgar Hoover | False | By Tim Weiner | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/how-you-can-fight-donald-trump-right-now.html | How You Can Fight Donald Trump Right Now | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/read-buber-not-the-polls.html | Read Buber, Not the Polls! | False | By David Brooks | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/fashion/watches-brexit-sales.html | Watches See a â€šÃ„Ã²Brexitâ€šÃ„Ã´ Boom | False | By Robin Swithinbank | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-09-04 | https://www.nytimes.com/2016/11/01/universal/ko/how-i-became-a-north-korean-krys-lee-korean.html | ÃŒÃ‰Ã ÃŽâ´,â€¦ÃÂ»Ã°Ã²ÃŽÃ¬â€¦Ã§ÃÃ¬Ã² ÃÃ±â€¡â´,Ã¡â´´Ã²Ã´Ã§â´´â² ÃÃ¿Ã©ÃŽÃ¬Ã§ | False | By Alexander Chee | 2017-03-06 | TX 8-395-629 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/how-economic-gobbledygook-divides-us.html | How Economic Gobbledygook Divides Us | False | By John Lanchester | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/mortifications-derek-palacio.html | A Powerful Story of Cuban Exiles Has Classical Overtones | False | By Dinaw Mengestu | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/city-of-dreams-history-of-immigrant-new-york-tyler-anbinder.html | New York Values: How Immigrants Made the City | False | By Kay Hymowitz | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/the-normalization-of-trump-and-what-comes-after.html | The â€šÃ„Ã²Normalizationâ€šÃ„Ã´ of Trump, and What Comes After | False | By Charles Homans | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/europe/britain-brexit-eu-workers-brussels.html | First the Trauma, Now the Grief and the Angst, for Britons in Brussels | False | By Stephen Castle | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/01/magazine/trumps-inconvenient-racial-truth.html | Trumpâ€šÃ„Ã´s Inconvenient Racial Truth | False | By Nikole Hannah-Jones | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/middleeast/egypt-saudi-arabia.html | â€šÃ„Ã²We Donâ€šÃ„Ã´t Owe Anyoneâ€šÃ„Ã´: Egypt Jousts With Its Chief Benefactor, Saudi Arabia | False | By Nour Youssef and Diaa Hadid | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/politics/voter-fraud-anxiety.html | Scary Dogs! Rigged Machines! Votes From the Grave! This Election, Paranoia Reigns | False | By Alan Rappeport | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-05 | https://www.nytimes.com/2016/11/02/business/also-ran-to-epipen-reaches-for-a-closing-window-of-opportunity.html | Why the Lone EpiPen Competitor Hasnâ€šÃ„Ã´t Taken Off | False | By Katie Thomas | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/standing-rock-front-lines.html | The View From Two Sides of the Standing Rock Front Lines | False | By Jack Healy | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/virginia-quintuple-anvil-triathlon.html | â€šÃ„Ã²How Much Suffering Can You Take?â€šÃ„Ã´ | False | By Randal C. Archibold | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/john-grisham-whistler.html | A Corrupt Judge. The Mob. Indian Casinos. The Latest Thriller From John Grisham. | False | By Peter Lattman | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/from-prison-to-college.html | Life Beyond Bars: One Manâ€šÃ„Ã´s Journey From Prison to College | False | By Kyle Spencer | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/adventures-in-upscale-brooklyn.html | Adventures in Upscale Brooklyn | False | By Freda Moon | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/in-israel-a-new-passion-for-arabic-palestinian-cuisine.html | In Israel, a New Passion for Palestinian Cuisine | False | By Debra Kamin | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/brooklyn-budget-frugal-travel.html | Want the â€šÃ„Ã²Realâ€šÃ„Ã´ Brooklyn? Go Cheap | False | By Lucas Peterson | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/dealbook/trump-markets-economy-merger-currency.html | Morning Agenda: Markets and Trump, Time to Team Up, New Currency Frenzy | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/dealbook/standard-chartered-inquiry-hong-kong-ipo.html | Standard Chartered Faces Inquiry Into Hong Kong Stock Sale | False | By Chad Bray | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/02/upshot/need-to-pick-an-insurance-plan-start-here.html | Need to Pick an Insurance Plan? Start Here | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/middleeast/iraq-mosul-isis.html | Mosul Is Breached by Iraqi Forces, Heralding a New, Complex Phase | False | By Tim Arango and Falih Hassan | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/asia/china-bai-ling-long-march.html | To Many in China, Bai Lingâ€šÃ„Ã´s Role in Documentary Is a Step Too Far | False | By Amy Qin | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/adam-crapser-deportation-south-korea.html | A South Korean Man Adopted by Americans Prepares for Deportation | False | By Liam Stack and Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/dealbook/gannett-drops-tronc-bid-tribune.html | Gannett Abandons Effort to Buy the Newspaper Publisher Tronc | False | By Leslie Picker and Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/philadelphia-transit-strike-septa.html | Philadelphia Transit Strike Strands Thousands | False | By Heather Fletcher and Richard PÃ¨â€šÃ„Â©rez-PeÃ±aâ€šÃ„±a | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/baltimore-school-bus-crash.html | 6 People Killed in Baltimore Bus Crash | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/fashion/wearable-technology-will-i-am.html | Will.i.am Moves Wearables Off the Wrist With the Help of Kendall Jenner and Apple | False | By Vanessa Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/asia/china-mobile-phone-mother-daughter.html | A Toddler Dies as Her Mother Checks Her Phone, and China Wrings Its Hands | False | By Owen Guo and Mike Ives | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/in-greece-property-is-debt.html | In Greece, Property Is Debt | False | By Nikos Konstandaras | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/economy/how-waning-competition-deepens-labors-plight.html | How Waning Competition Deepens Laborâ€šÃ„Ã´s Plight | False | By Eduardo Porter | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/football/new-england-patriots-tom-brady-nfl-best.html | The Patriots Are Going to Win the Super Bowl, Arenâ€šÃ„Ã´t They? | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/middleeast/bashar-assad-syria-civil-war.html | Assad in Person: Confident, Friendly, No Regrets | False | By Anne Barnard | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/powering-australias-economic-surge.html | Powering Australiaâ€šÃ„Ã´s Economic Surge | False | By George Megalogenis | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-13 | https://www.nytimes.com/2016/11/01/t-magazine/design/ben-pentreath-lacquer-company.html | A New Collection of High-Gloss Furniture and Accessories | False | By Tom Delavan | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/brie-larson-salma-hayek-gwyneth-paltrow-lacma-art-film-gala.html | Brie Larson, Salma Hayek and Gwyneth Paltrow at Lacmaâ€šÃ„Ã´s Art & Film Gala | False | By Monica Corcoran Harel | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/want-your-own-piece-of-hamilton-head-to-sothebys.html | Want Your Own Piece of Hamilton? Head to Sothebyâ€šÃ„Ã´s | False | By Jennifer Schuessler | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/technology/daily-report-a-25-billion-fiber-merger.html | Daily Report: A $25 Billion Fiber Merger | False | By Quentin Hardy | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/retrial-of-etan-patz-case-renewed-focus-on-pedro-hernandez-confessions.html | In Retrial of Etan Patz Case, Renewed Focus on Suspectâ€šÃ„Ã´s Multiple Confessions | False | By Rick Rojas and Kate Pastor | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/americas/as-us-election-approaches-its-climax-ask-a-question.html | As U.S. Election Approaches Its Climax, Ask a Question | False | By Declan Walsh | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/02/technology/personaltech/transfer-smartphone-photos-to-a-flash-drive.html | Transfer Smartphone Photos to a Flash Drive | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/old-highway-paves-road-for-recovery-in-rochester.html | Taking Out a Highway That Hemmed Rochester In | False | By Keith Schneider | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/television/review-in-the-story-of-cats-on-pbs-a-look-at-evolutionary-masters.html | Review: In â€šÃ„Â²The Story of Catsâ€šÃ„Ã´ on PBS, a Look at Evolutionary Masters | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/winter-overcoats-jackets-bryce-pinkham.html | Bundling Up in Style with Broadwayâ€šÃ„Ã´s Bryce Pinkham | False | By Alex Tudela | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/what-9-gallery-hoppers-wore-on-their-chelsea-crawl.html | What 9 Gallery Hoppers Wore on Their Chelsea Crawl | False | By Max Berlinger | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/as-days-of-cheap-gas-end-in-new-jersey-drivers-descend-for-a-last-fill-up.html | Drivers Descend on New Jersey Pumps for Final Hours of Cheap Gas | False | By Nate Schweber and James Barron | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/design/van-gogh-ear-martin-bailey-book-studio-of-the-south.html | Did van Gogh Cut Off His Ear Because His Brother Was Engaged? | False | By Nina Siegal | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/politics/hillary-clinton-hispanic-support-abuelas.html | How Do You Say â€˜Â¡Â¿Vote for Clintonâ€˜Â¿Â´ in Spanish? Ask the Abuelas | False | By Jeremy W. Peters | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/le-coucou-review.html | Le Coucou Pays Rich Homage to Old-School French Cuisine | False | By Pete Wells | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/asia/xi-jinping-core-leader-china.html | Xi Jinping May be â€˜Â¡Â¿Core Leaderâ€˜Â¿Â´ of China, but Heâ€˜Â¡Â¿Â´s Still Really Nervous | False | By Chris Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/david-chang-delivery-ando.html | David Chang Bets Big, Using Silicon Valley Money | False | By Katie Benner | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/dealbook/blockbuster-deals-in-a-race-to-stay-ahead-of-the-competition.html | Blockbuster Deals in a Race to Stay Ahead of the Competition | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/politics/donald-trump-speech-obamacare.html | Hillary Clinton, Moving Past F.B.I. Review, Turns Focus to Attacks on Donald Trump | False | By Matt Flegenheimer and Yamiche Alcindor | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/community-policing-as-the-nypd-chief-sees-it.html | Community Policing, as the N.Y.P.D. Chief Sees It | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/americas/brexit-donald-trump-whites.html | Behind 2016â€˜Â¡Â¿Â´s Turmoil, a Crisis of White Identity | False | By Amanda Taub | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/bundt-cake-orange-cranberry-glazed.html | A Sweet Solution for the Whole Holiday Season | False | By Joan Nathan | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/politics/orlando-shooting-omar-mateen-noor-salman.html | Orlando Gunmanâ€˜Â¡Â¿Â´s Wife Breaks Silence: â€˜Â¡Â¿Â¡I Was Unawareâ€˜Â¡Â¿Â´ | False | By Adam Goldman | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/africa/morocco-says-crushing-of-vendor-in-garbage-truck-was-homicide.html | Morocco Says Crushing of Vendor in Garbage Truck Was Homicide | False | By Aida Alami | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/charcoal-grooming-products-face-cleansing.html | Charcoalâ€˜Â¡Â¿Â´s New Mission: Cleaning Your Face | False | By Max Berlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/how-to-deal-with-digital-distractions.html | How to Deal With Digital Distractions | False | By Quentin Hardy | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-08 | https://www.nytimes.com/2016/11/02/science/south-pacific-islands-migration.html | How Ancient Humans Reached Remote South Pacific Islands | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/an-ill-lit-city-hall-park.html | An Ill-Lit City Hall Park | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/the-education-of-poor-children.html | The Education of Poor Children | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/guest-worker-programs.html | Guest Worker Programs | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/politics/scholastic-reporting-campaign.html | The PG-13 Reporters Covering an R-Rated Election | False | By Alexandra Alter | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/asia/pakistan-protests-imran-khan.html | Pakistani Opposition Leader, Imran Khan, Calls Off Protest | False | By Salman Masood | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/media/hulu-adds-espn-abc-and-fox-news-to-streaming-service.html | Hulu Adds ESPN, ABC and Fox News to Streaming Service | False | By John Koblin | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/lily-collins-beauty-regimen.html | In Lily Collinsâ€˜Â¡Â¿Â´s Beauty Regimen, Rules Do Apply | False | By Bee Shapiro | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/europe/pope-francis-women-priests.html | Pope Francis Says Ban on Female Priests Is Likely to Endure | False | By Laurie Goodstein | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/dance/wendy-whelan-to-open-the-joyce-theaters-spring-season.html | Wendy Whelan to Open the Joyce Theater's Spring Season | False | By Joshua Barone | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/basketball/charles-oakley-knicks-cleveland.html | In Exile From the Knicks, but Still at Home in Cleveland | False | By Scott Cacciola | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-07 | https://www.nytimes.com/2016/11/02/arts/music/tania-leon-composer-returns-to-cuba.html | Nearly 50 Years After Leaving, a Composer Returns to Cuba to Conduct Her Work | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/leuca-andrew-carmellini-williamsburg-brooklyn.html | Leuca, Andrew Carmellini's Latest, Opens in Williamsburg | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/dealbook/gannetts-failed-bid-for-tronc-underscores-an-ailing-industry.html | Gannett's Failed Bid for Tronc Underscores an Ailing Industry | False | By Jennifer Saba | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/theater/5-must-see-shows-if-youre-in-new-york-this-month.html | 5 Must-See Shows if You're in New York This Month | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/donald-trumps-taxes-and-hillary-clintons-emails.html | Donald Trump's Taxes and Hillary Clinton's Emails | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/baseball/mets-jeurys-familia-charged-with-domestic-violence.html | Mets' Jeurys Familia Arrested in Domestic Violence Case | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/in-the-new-negroes-unpacking-the-politics-behind-a-word.html | In 'The New Negroes,' Unpacking the Politics Behind a Word | False | By Tamara Best | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/politics/william-johnson-evan-mcmullin-robocalls-utah.html | In Robocall, White Nationalist Accuses Utah's Evan McMullin of Secretly Being Gay | False | By Alan Rappeport | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/music/review-london-symphony-orchestra-verdi-requiem-white-light-festival-yuja-wang.html | Review: Verdi's Requiem, in All Its Theatricality and Resonance | False | By James R. Oestreich | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/green-peanut-oil-cold-pressed-south.html | Hatched From Peanuts, the South's Hot New Oil | False | By Kim Severson | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/brett-ratner-hollywood-memorabilia-auction.html | Brett Ratner Is Selling His Stuff | False | By Jacob Bernstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/dealbook/chief-who-guided-herbalife-through-troubles-will-step-down.html | Chief Who Guided Herbalife Through Troubles Will Step Down | False | By Michael J. de la Merced | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/clinton-connected-consulting-firm-sues-republican-strategist-ed-rollins.html | Clinton-Connected Consulting Firm Sues Republican Strategist Ed Rollins | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/campaign-stops/the-khizr-khan-voters.html | The Khizr Khan Voters | False | By Wajahat Ali | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/books/review-marina-abramovic-memoir-walk-through-walls.html | Review: Marina Abramovic's 'Walk Through Walls,' a Memoir of Masochism and Pretension | False | By Dwight Garner | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/movies/hacksaw-ridge-review-andrew-garfield-mel-gibson.html | Review: 'Hacksaw Ridge' Has the Guts and the Glory. But Where's the Gun? | False | By A.O. Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/movies/the-eagle-huntress-review.html | Review: In 'The Eagle Huntress,' a Girl From Mongolia Soars | False | By A.O. Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/dance/review-anastasia-royal-ballet-grand-duchess-or-a-great-pretender.html | Review: 'Anastasia,' a Grand Duchess or a Great Pretender? | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/movies/dont-call-me-son-review-anna-muylaert.html | Review: 'Don't Call Me Son' Considers Identity and Fluidity | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/europe/ukraine-banks-corruption.html | In Ukraine, Not Even the Top Banker Trusts the Banks | False | By Andrew E. Kramer | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/design/kemang-wa-lehulere-constructs-a-history-from-south-africas-shadows.html | South Africaâ€šÃ„Ã´s Rising Art Star Builds His New Stage in Chicago | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/theater/review-sagittarius-ponderosa.html | Review: In â€šÃ„Ã²Sagittarius Ponderosa,â€šÃ„Ã´ New Self Confronts Old | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/technology/federal-judge-blocks-racial-discrimination-suit-against-airbnb.html | Federal Judge Blocks Racial Discrimination Suit Against Airbnb | False | By Katie Benner | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/television/filmstruck-streaming-service-places-a-big-bet-on-cinephiles.html | FilmStruck Streaming Service Places a Big Bet on Cinephiles | False | By Mike Hale | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/international/germany-music-royalties-youtube.html | YouTube Agrees to Pay Royalties, Ending German Music Dispute | False | By Melissa Eddy | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/islamic-fashion-vogue-arabia.html | Asserting a Muslim Fashion Identity | False | By Elizabeth Paton | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/david-h-brooks-dead.html | David H. Brooks, 61, Dies Serving Time for Insider Trading | False | By Reed Abelson | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/what-does-modest-fashion-mean.html | What Does Modest Fashion Mean? | False | By Whitney Bauck | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/donald-trump-tower-heights.html | Donald Trumpâ€šÃ„Ã´s Math Takes His Towers to Greater Heights | False | By Vivian Yee | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/city-unveils-possible-routes-for-streetcar-in-brooklyn-and-queens.html | City Unveils Possible Routes for Streetcar in Brooklyn and Queens | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/international/timeline-glaxo-fallout-china.html | Glaxoâ€šÃ„Ã´s Fallout in China | False | By David Barboza | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/international/china-rules-glaxo-bribes-sex-tape-whistleblower-cautionary-tale.html | Drug Giant Faced a Reckoning as China Took Aim at Bribery | False | By David Barboza | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/sports/world-series-score-cubs-indians.html | World Series: Hereâ€šÃ„Ã´s How the Chicago Cubs Won Game 6 | False | By Benjamin Hoffman and David Waldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/ncaafootball/college-football-playoff-ranking-texas-am-alabama.html | College Football Playoff Ranking: Texas A&M Is a Surprise No. 4 | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/theater/plays-based-on-movies.html | Plays Coming Soon From a Movie Screen Near You | False | By Stuart Miller | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/theater/jason-sudeikis-dead-poets-society.html | For Jason Sudeikis, Itâ€šÃ„Ã´s Time to Seize the Stage in â€šÃ„Ã²Dead Poets Societyâ€šÃ„Ã´ | False | By Dave Itzkoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-08 | https://www.nytimes.com/2016/11/01/well/live/infections-not-antibiotics-may-be-tied-to-childhood-obesity.html | Infections, Not Antibiotics, May Be Tied to Childhood Obesity | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/africa/united-nations-peacekeeping-south-sudan.html | As South Sudan Troops Killed and Raped, U.N. Forces Didnâ€šÃ„Ã´t Stop Them | False | By Rick Gladstone | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/dealbook/wells-fargo-50-million-settle-home-appraisal-overcharges.html | Wells Fargo to Pay $50 Million to Settle Home Appraisal Overcharges | False | By Stacy Cowley | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/02/arts/design/maurice-sendaks-estate-is-awarded-most-of-a-book-collection.html | Maurice Sendakâ€šÃ„Ã´s Estate Is Awarded Most of a Book Collection | False | By Randy Kennedy | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/jurors-questions-hint-at-division-in-trial-on-lane-closings.html | Jurorsâ€šÃ„Ã´ Questions Hint at Division in Trial on Lane Closings | False | By Kate Zernike | 2017-03-06 | TX 8-384-574 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/americas/canada-patrick-lagace-montreal-police.html | Montreal Police Face a Storm of Criticism Over Surveillance of a Journalist | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-07 | https://www.nytimes.com/2016/11/01/nyregion/metropolitan-diary-seeking-a-bargain-in-a-bottle-of-water.html | Seeking a Bargain in a Bottle of Water | False | By Karen Wunsch | | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/theater/edgar-oliver-attorney-street.html | Review: â€šÃ„Ã²Attorney Street,â€šÃ„Ã´ a Gothic Elegy for a Fleeing Here and Now | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/7-men-accused-in-sex-trafficking-ring-in-us-and-mexico.html | 7 Men Accused in Sex-Trafficking Ring in U.S. and Mexico | False | By Eli Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/avoiding-taxes-trump-style.html | Avoiding Taxes, Trump-Style | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/behind-closed-doors-measures-to-reform-citys-campaign-laws-raise-concerns.html | Behind Closed Doors, Measures to Reform Cityâ€šÃ„Ã´s Campaign Laws Raise Concerns | False | By Jim Dwyer | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/baseball/fox-honors-ailing-director-who-makes-all-the-plays.html | Fox Honors Ailing Director Who Makes All the Plays | False | By Richard Sandomir | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/television/cosby-lawyers-want-to-suppress-testimony-about-quaaludes.html | Cosby Lawyers Want to Suppress Testimony About Quaaludes | False | By Jon Hurdle and Graham Bowley | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/media/a-union-of-politics-and-news-ends-with-both-contaminated.html | A Union of Politics and News Ends With Both Contaminated | False | By Jim Rutenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/health/e-cigarette-vape-njoy-bankruptcy.html | Safer to Puff, E-Cigarettes Canâ€šÃ„Ã¥t Shake Their Reputation as a Menace | False | By Sabrina Tavernise | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/politics/black-turnout-falls-in-early-voting-boding-ill-for-hillary-clinton.html | Black Turnout Soft in Early Voting, Boding Ill for Hillary Clinton | False | By Jeremy W. Peters, Richard Fausset and Michael Wines | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/baseball/indians-heavy-reliance-on-bullpen-probably-wont-resume-in-regular-season.html | Indiansâ€šÃ„Ã´ Heavy Reliance on Bullpen Probably Wonâ€šÃ„Ã¥t Resume in Regular Season | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/technology/new-research-center-to-explore-ethics-of-artificial-intelligence.html | New Research Center to Explore Ethics of Artificial Intelligence | False | By John Markoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/politics/fbi-james-comey-hillary-clinton-donald-trump.html | F.B.I.â€šÃ„Ã´s Email Disclosure Broke a Pattern Followed Even This Summer | False | By Matt Apuzzo, Michael S. Schmidt, Adam Goldman and William K. Rashbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/can-turkeys-democracy-survive-president-erdogan.html | Can Turkeyâ€šÃ„Ã´s Democracy Survive President Erdogan? | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/books/natalie-babbitt-died-tuck-everlasting.html | Natalie Babbitt, 84, Dies; Took On Immortality in â€šÃ„Ã²Tuck Everlastingâ€šÃ„Ã´ | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/football/john-hicks-star-lineman-at-ohio-state-dies-at-65.html | John Hicks, Star Lineman at Ohio State and Top Rookie for the Giants, Dies at 65 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/crosswords/just-dandy.html | Just Dandy | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/soccer/manchester-city-barcelona-champions-league.html | With Win Over Barcelona, Manchester City Begins to Write Its Own History | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/rabbit-lady-challenges-police-in-brooklyn-cruelty-case.html | â€šÃ„Ã²Rabbit Ladyâ€šÃ„Ã´ Challenges Police in Brooklyn Cruelty Case | False | By Andy Newman | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/asia/south-korea-park-geun-hye-prime-minister.html | Weakened by Scandal, South Koreaâ€šÃ„Ã´s President Picks New Premier | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/baseball/chicago-cubs-beat-cleveland-indians-world-series-game-6.html | After an Eternity, the Cubs and the Indians Will Have to Wait One More Day | False | By Billy Witz | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/baseball/world-series-chicago-cubs.html | 37th World Series Game 7 Represents Rare Opportunity for Cubs or Indians | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/television/whats-on-tv-wednesday-the-story-of-cats-and-marilyn-manson-in-salem.html | What's on TV Wednesday: â€šÃ„Â'The Story of Catsâ€šÃ„Â' and Marilyn Manson in â€šÃ„Â'Salemâ€šÃ„Â' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/asia/malaysia-flight-370-missing-search-debris.html | Report on Malaysia Airlines Flight 370 Narrows Search Area, if Not Mystery | False | By Michelle Innis | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/hillarys-male-tormentors.html | Hillaryâ€šÃ„Â's Male Tormentors | False | By Frank Bruni | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/how-health-care-hurts-your-paycheck.html | How Health Care Hurts Your Paycheck | False | By Regina E. Herzlinger, Barak D. Richman and Richard J. Boxer | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/donald-trump-voters-just-hear-me-out.html | Donald Trump Voters, Just Hear Me Out | False | By Thomas L. Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/a-judge-keeps-his-eye-on-police-spies.html | A Judge Keeps His Eye on Police Spies | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/service-with-a-human-touch-no-smartphone-can-do-that.html | The Secret Lives of Hotel Doormen | False | By Noam Scheiber | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/ben-macintyre-rogue-heroes.html | The Story of the S.A.S., Britainâ€šÃ„Â's First Special Operations Unit | False | By Max Boot | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/a-l-kennedy-serious-sweet.html | Heâ€šÃ„Â's Not O.K., and Neither Is She: A Romance | False | By Jean Thompson | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/how-to-be-happy.html | Roads to Happy | False | By Judith Newman | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/trevor-noah-wasnt-expecting-liberal-hatred.html | Trevor Noah Wasnâ€šÃ„Â't Expecting Liberal Hatred | False | Interview by Ana Marie Cox | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/brit-bennett-mothers.html | A Townâ€šÃ„Â's Secret Propels â€šÃ„Â'The Mothers,â€šÃ„Â' a Lauded Debut Novel | False | By Mira Jacob | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/is-it-ok-to-double-cross-a-swindler.html | Is It O.K. to Double-Cross a Swindler? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/when-hillary-and-donald-were-friends.html | When Hillary and Donald Were Friends | False | By Maureen Dowd | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/the-party-that-wants-to-make-poland-great-again.html | The Party That Wants to Make Poland Great Again | False | By James Traub | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/how-the-internet-is-loosening-our-grip-on-the-truth.html | How the Internet Is Loosening Our Grip on the Truth | False | By Farhad Manjoo | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/fantastic-beasts-and-where-to-find-them-preview.html | In â€šÃ„Â'Fantastic Beasts,â€šÃ„Â' Rowling Cloaks Politics in a Tale of Magic | False | By Logan Hill | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/donald-trump-waking-a-sleeping-giant-helps-hillary-clinton-build-an-unlikely-firewall.html | Trump, Waking a â€šÃ„Â'Sleeping Giant,â€šÃ„Â' Helps Clinton Build an Unlikely Firewall | False | By Jonathan Martin and Alexander Burns | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/nyregion/despite-similarities-candidate-for-new-jersey-governor-says-hes-no-corzine.html | Despite Similarities, Candidate for New Jersey Governor Says Heâ€šÃ„Â's No Corzine | False | By David W. Chen | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/bethel-conn-bucolic-and-affordable.html | Bethel, Conn.: Bucolic and Affordable | False | By Susan Hodara | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/muhammad-dahlan-palestinian-mahmoud-abbas.html | In Muhammad Dahlanâ€šÃ„Â's Ascent, a Proxy Battle for Legitimacy | False | By Peter Baker | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-13 | https://www.nytimes.com/2016/11/02/fashion/fashion-sam-mcknight-hair-stylist.html | â€šÃ„Â'Hair by Sam McKnight,â€šÃ„Â' the Story of an Image Maker | False | By Elizabeth Paton | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/dealbook/wells-fargo-gannett-mergers.html | Morning Agenda: Wells Fargo Hit Again, Bygone Times | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/a-guide-to-getting-a-bachelors-abroad.html | A Guide to Getting a Bachelorâ€šÃ„Ã´s Abroad | False | By Paul Hockenos | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/03/travel/hostels-hotels-budget-lodging-getaway.html | Hostels and Shared Hotel Rooms Take Root in America | False | By Elaine Glusac | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-08 | https://www.nytimes.com/2016/11/02/well/move/fitness-trackers-might-help-us-live-longer-if-only-we-used-them.html | Fitness Trackers Might Help Us Live Longer (if Only We Used Them) | False | By Gretchen Reynolds | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/03/travel/what-ken-jeong-cant-travel-without.html | What Ken Jeong Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/police-iowa-ambush-killed.html | Iowa Police Arrest Suspect in â€šÃ„Ã²Ambushâ€šÃ„Ã´ Killings of 2 Officers | False | By Mitch Smith, Richard Pâ€šÃ©rez-Peâ€šÃ±a and Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/upshot/why-republicans-dont-even-try-to-win-cities-anymore.html | Why Republicans Donâ€šÃ„Ã´t Even Try to Win Cities Anymore | False | By Emily Badger and Quoctrung Bui | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/glenda-jackson-lear.html | Glenda Jackson Hopes to Scale Mount Lear in Her Stage Return | False | By Matt Trueman | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/asia/south-korea-president-scandal-choi-soon-sil.html | South Korean Prosecutors Say They Will Bring Charges Against Presidentâ€šÃ„Ã´s Friend | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/alibaba-earnings-china.html | Alibaba Earnings Show It Again Defying Chinaâ€šÃ„Ã´s Slowdown | False | By Paul Mozur | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/is-coals-political-heft-plunging-one-state-may-be-canary-in-mine.html | Is Coalâ€šÃ„Ã´s Political Heft Plunging? One State May Be Canary in Mine | False | By Kirk Johnson and Coral Davenport | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/media/new-york-times-co-reports-an-advertising-drop-though-digital-results-grew.html | New York Times Co. Reports an Advertising Drop, Though Digital Results Grew | False | By Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/what-in-the-world/europes-mosquito-free-island-paradise-iceland.html | Europeâ€šÃ„Ã´s Mosquito-Free Island Paradise: Iceland | False | By Liz Alderman | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/dealbook/broadcom-to-buy-brocade-communications-for-5-5-billion.html | Broadcom to Buy Brocade Communications for $5.5 Billion | False | By Chad Bray | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/asia/philippines-duterte-south-china-sea.html | Philippinesâ€šÃ„Ã´ Deal With China Pokes a Hole in U.S. Strategy | False | By Jane Perlez | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/russia-syria-aleppo-ceasefire.html | Russia Extends Aleppo Cease-Fire and Urges Rebels to Leave | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/750000-homes-in-tennessee-colorado-and-oregon.html | $750,000 Homes in Tennessee, Colorado and Oregon | False | By Mike Powell | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/asia/farmers-unchecked-crop-burning-fuels-india-air-pollution.html | Farmersâ€šÃ„Ã´ Unchecked Crop Burning Fuels Indiaâ€šÃ„Ã´s Air Pollution | False | By Geeta Anand | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/dealbook/blackrock-fund-manager-insider-trading.html | Former BlackRock Fund Manager Pleads Guilty to Insider Trading | False | By Chad Bray | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-10-28 | https://www.nytimes.com/2016/11/02/arts/television/7-fall-shows-you-should-be-watching-and-how-to-catch-up.html | 7 Fall Shows You Should Be Watching â€šÃ„Ã¶ And How to Catch Up | False | By Margaret Lyons | 2017-03-06 | TX 8-395-591 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/music/a-tribe-called-quest-new-album-interview.html | Loss Haunts A Tribe Called Questâ€šÃ„Ã´s First Album in 18 Years | False | By Tourâ€šÃ©
 | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/egypt-horses-clinic-wounded-pyramids.html | Treating Battered Horses in the Shadow of Egyptâ€šÃ„Ã´s Pyramids | False | By Diaa Hadid and Nour Youssef | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/why-america-needs-a-female-president.html | Why America Needs a Female President | False | By Angie Kim | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-13 | https://www.nytimes.com/2016/11/02/t-magazine/art/camille-henrot-erin-belieu-art-poem.html | An Artist and a Poet Consider Failure | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/president-obama-says-engineers-considering-alternate-route-for-dakota-pipeline.html | Obama Says Alternate Routes Are Being Reviewed for Dakota Pipeline | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/voting-selfie.html | Can You Take a Voting Selfie? States Wage Legal Battles Days Before Election | False | By Katie Rogers | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/asia/hong-kong-lawmakers-oath-china.html | Separatist Hong Kong Lawmakers Draw Fears of Intervention by China | False | By Michael Forsythe and Alan Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/design/lee-krasner-paul-kasmin-gallery.html | Keeping Lee Krasner Visible: Foundation Chooses New Gallery | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/your-money/spreading-the-gospel-of-better-retirement-plans.html | Nonprofit Employees, Already Underpaid, Face Special Challenges in Retirement | False | By Ron Lieber | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-13 | https://www.nytimes.com/2016/11/02/t-magazine/travel/valletta-malta-guide.html | Maltaâ€šÃ„Ã´s Emerging Capital by the Sea | False | By Gisela Williams | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-09 | https://www.nytimes.com/2016/11/03/arts/television/the-creator-of-rectify-on-why-you-cant-watch-and-multitask.html | The Creator of â€šÃ„Â²Rectifyâ€šÃ„Â´ on Why You Canâ€šÃ„Â´t Watch and Multitask | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/why-sexual-harassment-persists-in-politics.html | Why Sexual Harassment Persists in Politics | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/start-ups-for-the-end-of-life.html | Start-Ups for the End of Life | False | By Eilene Zimmerman | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/microsoft-teams-slack-competitor.html | Microsoft Puts Slack in Cross Hairs With New Office Chat App | False | By Nick Wingfield | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/personaltech/put-your-phone-to-work-doing-some-good.html | Put Your Phone to Work Doing Some Good | False | By Kit Eaton | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/americas/video-feature-first-husbands-around-the-world.html | Video Feature: First Gentlemen Around the World | False | By Declan Walsh and Yara Bishara | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/you-dont-need-a-no-fly-zone-to-pressure-russia-in-syria.html | You Donâ€šÃ„Â´t Need a No-Fly Zone to Pressure Russia in Syria | False | By Steven Heydemann | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/obama-hillary-clinton-donald-trump.html | Obamaâ€šÃ„Â´s 3-Day Swing Will Try to Push Blacks and Millennials Hillary Clintonâ€šÃ„Â´s Way | False | By Jonathan Martin | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/donald-trump-veterans.html | Veterans, Feeling Abandoned, Stand by Donald Trump | False | By Nicholas Confessore | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/updated-uber-app-will-connect-your-calendar-with-your-ride.html | Updated Uber App Will Connect Your Calendar With Your Ride | False | By Katie Benner | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/science/climate-change-leaves.html | How a Changing Climate Is Shaping a Leaf Peeperâ€šÃ„Â´s Paradise | False | By Craig S. Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/william-weld-hillary-clinton.html | William Weld, Libertarian, Sticks Up for Hillary Clinton, a Rival | False | By Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-09 | https://www.nytimes.com/2016/11/03/theater/coil-festival-2017-lineup.html | Tech-Minded Performances Are Coming to the Coil Festival | False | By Joshua Barone | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/nyregion/james-burke-ex-suffolk-county-police-chief-is-sentenced.html | James Burke, Ex-Suffolk County Police Chief, Is Sentenced to 46 Months | False | By Joseph Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/obama-james-comey-fbi-hillary-clinton.html | Obama Faults F.B.I. on Emails, Citing â€šÃ„Â²Incomplete Informationâ€šÃ„Â´ | False | By Jonathan Martin, Adam Goldman and Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/daily-report-how-to-think-about-thinking-machines.html | Daily Report: How to Think About â€šÃ„Â²Thinkingâ€šÃ„Â´ Machines | False | By Quentin Hardy | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-08 | https://www.nytimes.com/2016/11/02/well/eat/sleep-poorly-you-may-eat-too-much-the-next-day.html | Sleep Poorly? You May Eat Too Much the Next Day | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/personaltech/how-to-change-the-way-you-pay-in-google-play.html | How to Change the Way You Pay in Google Play | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/bre-pettis-makerbot-origami-watch-brooklyn.html | 3-D Printing Pioneer Goes Low Tech, With a $5,800 Watch Made in Brooklyn | False | By Alex Williams | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/media/gawker-hulk-hogan-settlement.html | Gawker and Hulk Hogan Reach $31 Million Settlement | False | By Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/health/children-obesity-summer.html | For Schoolchildren, Weights Rise Along With Summer Temperatures | False | By Jan Hoffman | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/europe/volkswagen-vw-emissions-scandal-nazi.html | Volkswagen Parts Ways With the Historian Who Chronicled Its Nazi Past | False | By Alison Smale and Jack Ewing | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/your-money/a-big-life-change-is-more-planning-than-magic.html | A Big Life Change Is More Planning Than Magic | False | By Carl Richards | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/elizabeth-warren-vs-the-bankers.html | Elizabeth Warren vs. the Bankers | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/revive-the-assault-weapons-ban.html | Revive the Assault Weapons Ban | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/real-estate-in-the-united-states-virgin-islands.html | House Hunting in ... the United States Virgin Islands | False | By Lisa Prevost | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/californias-traffic-mess.html | Californiaâ€š Ã„´s Traffic Mess | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/mosul-neighbors-wake-up-to-a-day-without-isis-but-a-long-path-to-peace.html | Mosul Neighbors Wake Up to a Day Without ISIS | False | By Tim Arango | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/black-votes-matter.html | â€š Ã„²Black Votes Matterâ€š Ã„´ | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/dance/the-ballerina-who-got-away-comes-back.html | The Ballerina Who Got Away Comes Back | False | By Marina Harss | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/reducing-the-debt-creatively.html | Reducing the Debt, Creatively | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/baseball/game-7-cleveland-indians-corey-kluber-chicago-cubs.html | A Game 7, and the Indians Ask Corey Kluber to Beat the Cubs Again | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/design/andreas-gurskys-vibrant-photography-at-gagosian.html | Andreas Gurskyâ€š Ã„´s Vibrant Photography at Gagosian | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/theater/atlantic-theater-company-has-a-new-musical-from-david-yazbek.html | Atlantic Theater Company Has a New Musical From David Yazbek | False | By Jason Zinoman | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/dance/rules-of-the-game-a-multilayered-dance-is-coming-to-bam.html | â€š Ã„²Rules of the Game,â€š Ã„´ a Multilayered Dance, Is Coming to BAM | False | By Jack Anderson | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/drones-canadian-border.html | Drones, So Useful in War, May Be Too Costly for Border Duty | False | By Ron Nixon | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/music/mary-j-blige-and-maxwell-at-the-garden.html | Mary J. Blige and Maxwell at the Garden | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/television/deep-water-a-crime-thriller-comes-to-acorn-tv.html | â€š Ã„²Deep Water,â€š Ã„´ a Crime Thriller, Comes to Acorn TV | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/economy/federal-reserve-interest-rates.html | Fed Signals Itâ€š Ã„´s on Track to Raise Interest Rates in December | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/music/3-big-shows-for-new-music-in-new-york.html | 3 Big Shows for New Music in New York | False | By Zachary Woolfe | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/laura-poitras-and-her-films-at-the-museum-of-the-moving-image.html | Laura Poitras and Her Films at the Museum of the Moving Image | False | By Daniel M. Gold | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/for-election-night-the-champagne-loses-its-fizz.html | The Worst Party of the Year? Election Night | False | By Steven Kurutz | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/a-cyberattack-and-medical-devices.html | A Cyberattack and Medical Devices | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/dealbook/mergers-could-help-european-investment-banks-compete-with-us.html | Mergers Could Help European Investment Banks Compete With U.S. | False | By Rob Cox | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/the-last-word-astoria-queens-speakeasy.html | The Last Word, an Imitation Speakeasy, Opens in Queens | False | By Brian Sloan | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/opera-fan-apologizes-for-scattering-ashes-at-metropolitan-opera.html | Opera Lover Apologizes for Scattering Ashes and Silencing the Met | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-08 | https://www.nytimes.com/2016/11/03/science/printed-electronics-self-healing.html | Wearable Devices That Could Heal Themselves When They Break | False | By Steph Yin | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/africa/jacob-zuma-corruption-south-africa.html | Jacob Zumaâ€šÃ„Ã´s Administration Should Be Investigated, South Africa Watchdog Says | False | By Norimitsu Onishi | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/trump-probably-avoided-his-medicare-taxes-too.html | Trump Probably Avoided His Medicare Taxes, Too | False | By Fred T. Goldberg Jr. and Michael J. Graetz | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/asia/hindu-muslim-bangladesh.html | Hindu Temples and Homes in Bangladesh Are Attacked by Muslim Crowds | False | By Julfikar Ali Manik and Ellen Barry | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/review-traces-of-anachronism-in-an-all-steve-reich-evening-at-carnegie-hall.html | Review: Traces of Anachronism in an All-Steve Reich Evening | False | By Zachary Woolfe | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/nyc-winter-jazzfest-lineup.html | NYC Winter Jazzfest to Honor Thelonious Monk | False | By Nate Chinen | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/jarrod-spector-jukebox-life-review.html | Review: Jarrod Spectorâ€šÃ„Ã´s Jersey Tour, Valli to the Boss and More | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/jazz-presidential-election.html | Swinging the Vote: Jazz Inspired by the Presidential Race | False | By Nate Chinen | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/03/giving/charity-that-begins-with-spaghetti-sauce.html | Charity That Begins With Spaghetti Sauce | False | By Janet Morrissey | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/black-church-burned-in-mississippi-with-vote-trump-scrawled-on-side.html | Black Church Burned in Mississippi, With â€šÃ„Ã²Vote Trumpâ€šÃ„Ã´ Scrawled on Side | False | By Campbell Robertson and Richard Fausset | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/design/mark-rothkos-dark-palette-illuminated.html | Mark Rothkoâ€šÃ„Ã´s Dark Palette Illuminated | False | By Hilarie M. Sheets | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/election-concerts-jay-z-voter-registration.html | The Campaign Tour: Pop Musicians Get on the Bus (Mostly Clintonâ€šÃ„Ã´s) | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/alasdhair-willis-hunter-boot-stella-mccartney.html | Alasdhair Willis, Hunter Boot Man, Doesnâ€šÃ„Ã´t Mind the Rain | False | By Elizabeth Paton | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/health/cancer-drugs-heart-risks.html | Lifesaving Cancer Drugs May in Rare Cases Threaten the Heart | False | By Denise Grady | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/theater/accord-reached-in-battle-over-the-great-comet.html | Accord Reached in Battle Over â€šÃ„Ã²The Great Cometâ€šÃ„Ã´ | False | By Michael Paulson | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/02/t-magazine/art/athi-patra-ruga-over-the-rainbow-performa.html | A Performance Artist Tackles South African Identity, for a New York Audience | False | By Hilary Moss | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/02/sports/world-series-score-cubs-indians.html | World Series: Hereâ€šÃ„Ã´s How the Chicago Cubs Won Game 7 | False | By David Waldstein, Benjamin Hoffman and Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/03/fashion/tommy-hilfiger-book-gigi-hadid-naomi-campbell.html | Gigi Hadid, Naomi Campbell and More Celebrate Tommy Hilfiger | False | By Valeriya Safronova | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/new-york-shopping-holiday-pop-ups.html | Fancy a Little Embellishment? Holiday Pop-Ups Are Arriving | False | By Alison S. Cohn | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/james-galanos-nancy-reagan-political-dress.html | The Washington Legacy of James Galanos | False | By Vincent Boucher | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/obama-donald-trump-voting.html | Some Who Saw Change in Obama Find It Now in Donald Trump | False | By Yamiche Alcindor | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/theater/mary-louise-parker-the-first-time-i-performed-in-new-york.html | Mary-Louise Parker: The First Time I Performed in New York (With Actual Egg on My Face) | False | By Mary-Louise Parker | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/books/review-attention-merchants-tim-wu.html | Review: â€šÃ„Â²The Attention Merchantsâ€šÃ„Â´ Dissects the Battle for Clicks and Eyeballs | False | By Jennifer Senior | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/02/t-magazine/art/samara-scott-art-pools.html | One Artistâ€šÃ„Â´s Curiously Beautiful Works, Created from Detritus | False | By Su Wu | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/dram-big-baby-dram-review.html | Review: â€šÃ„Â²Big Baby D.R.A.M.â€šÃ„Â´ Finds a Rapper-Singer in Whimsy Mode | False | By Jon Caramanica | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/bar-august-laura-carroll-gardens-cocktail.html | A Place for Family and Italian-American Cocktails in Brooklyn | False | By Steven Kurutz | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-04 | https://www.nytimes.com/2016/11/04/dance/out-of-prison-for-acid-attack-dancer-has-a-building-pass-from-the-bolshoi.html | Bolshoi Gives Building Pass to Dancer Involved in Acid Attack on its Director | False | By Neil MacFarquhar | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/thanksgiving-cooking-advice-turkey.html | No Tofurkey for You (and Other Thanksgiving Cooking Advice) | False | By Sam Sifton | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/israel-jerusalem-netanyahu-western-wall.html | Netanyahu Criticizes American Jewish Leaders Over Western Wall Protest | False | By Isabel Kershner | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/your-money/comparing-medicare-prescription-drug-plans.html | Comparing Medicare Prescription Drug Plans | False | By Ann Carrns | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/television/bill-cosby-trial-on-sexual-assault-charges-may-be-held-earlier-than-expected.html | Bill Cosby Trial on Sexual Assault Charges May Be Held Earlier Than Expected | False | By Jon Hurdle | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/media/universals-deal-for-princes-song-rights-may-bring-a-wider-audience.html | Universalâ€šÃ„Â´s Deal for Princeâ€šÃ„Â´s Song Rights May Bring a Wider Audience | False | By Ben Sisario | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/facebook-defies-social-media-gravity-with-user-and-profit-growth.html | Facebook Defies Social Media Gravity With User and Profit Growth | False | By Mike Isaac | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/hockey/connor-mcdavid-auston-matthews-edmonton-oilers-toronto-maple-leafs.html | Connor McDavid and Auston Matthews Are Hockeyâ€šÃ„Â´s Latest Legends-in-Waiting | False | By Curtis Rush | 2017-03-06 | TX 8-384-574 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/design/robert-weber-died-new-yorker.html | Robert Weber Dies at 92; His New Yorker Cartoons Twitted the Overprivileged | False | By Anita Gates | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-07 | https://www.nytimes.com/2016/11/02/nyregion/metropolitan-diary-a-day-late-for-hamilton.html | A Day Late for â€šÃ„Â²Hamiltonâ€šÃ„Â´ | False | By Sam Bryan | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/media/stanford-lipsey-died-buffalo-news.html | Stanford Lipsey, 89, Publisher Whose Nebraska Weeklies Won Pulitzer, Dies | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/television/don-marshall-who-made-casting-history-in-land-of-the-giants-is-dead-at-80.html | Don Marshall, Who Made Casting History in â€šÃ„Â²Land of the Giants,â€šÃ„Â´ Is Dead at 80 | False | By Anita Gates | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/iran-human-rights-abuser-135-lashes-corruption.html | â€šÃ„Â²Serial Human Rights Abuserâ€šÃ„Â´ in Iran to Get 135 Lashes in Graft Case | False | By Rick Gladstone | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/baseball/world-series-chicago-cubs-cleveland-indians.html | Reaching the Top, the Cubs and the Indians Are Poised to Stay There | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/filling-harry-reids-nevada-senate-seat.html | Filling Harry Reidâ€šÃ„Â´s Nevada Senate Seat | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/baseball/david-ross-chicago-cubs-game-7.html | David Ross, Oldest Player in World Series, Ends Career in Climactic Game 7 | False | By David Waldstein | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/europe/pope-francis-women-priests.html | Readers React After Pope Francis Says Ban on Female Priests Is Most Likely Permanent | False | By Bryant Rousseau | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/baseball/directv-sportsnet-la-dodgers-time-warner-cable.html | Collusion Caused Dodgers TV Blackout, Justice Department Says | False | By Richard Sandomir | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/nyregion/barnes-noble-bronx-closing.html | Outrage in Bronx as Barnes & Noble Is Set to Close | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/nyregion/city-college-gets-interim-leader-after-presidents-sudden-exit.html | City College Gets Interim Leader After Presidentâ€šÃ„Ã´s Sudden Exit | False | By David W. Chen | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/crosswords/carousel-locale.html | Carousel Locale | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/theater/notes-from-the-field-review-anna-deavere-smith.html | Review: Anna Deavere Smithâ€šÃ„Ã´s â€šÃ„Ã²Notes From the Fieldâ€šÃ„Ã´ Delivers Voices of Despair and Hope | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/03/theater/review-kingdom-come-about-meeting-but-not-cute-online.html | Review: â€šÃ„Ã²Kingdom Come,â€šÃ„Ã´ About Meeting (but Not Cute) Online | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/nyregion/bronx-man-dies-after-police-use-taser-on-him.html | Bronx Man Dies After Police Use Taser on Him | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/hockey/joe-louis-arena-detroit-red-wings-stadium-names.html | Not-So-Ordinary â€šÃ„Ã²Joeâ€šÃ„Ã´: Final Round for an Arena Named for an Athlete | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/islamic-state-leader-baghdadi-new-recording-mosul.html | With Mosul Under Siege, ISIS Leader Breaks Silence to Issue a Rallying Cry | False | By Rukmini Callimachi | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/basketball/houston-rockets-defeat-new-york-knicks.html | Knicks, Lacking Coordination Against Rockets, Fall Again | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/energy-environment/renewable-energy-grows-in-an-unlikely-place-the-sunny-mideast.html | Renewable Energy Grows in an Unlikely Place: The Sunny Mideast | False | By Beth Gardiner | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-07 | https://www.nytimes.com/2016/11/03/business/energy-environment/energy-giants-turn-to-drones-and-sensors-in-new-embrace-of-the-digital-world.html | Energy Giants Turn to Drones and Sensors in New Embrace of the Digital World | False | By Mark Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/five-places-to-shop-brick-lane-london.html | Five Places to Shop Around Brick Lane in London | False | By Yona Zeldis McDonough | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/energy-environment/united-nations-cop22-summit-pollution-monitoring.html | A Global Climate Deal Was Reached. Next Up Is Pollution Monitoring. | False | By John Schwartz | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/why-light-bulbs-may-be-the-next-hacker-target.html | Why Light Bulbs May Be the Next Hacker Target | False | By John Markoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-28 | https://www.nytimes.com/2016/11/03/business/energy-environment/batteries-that-make-use-of-solar-power-even-in-the-dark.html | Batteries That Make Use of Solar Power, Even in the Dark | False | By Stanley Reed | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-09 | https://www.nytimes.com/2016/11/03/business/energy-environment/pollution-accord-is-set-for-global-flights-but-tasks-remain.html | Pollution Accord Is Set for Global Flights, but Tasks Remain | False | By Mark Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/energy-environment/cop22-united-nations-climate-change-summit-what-experts-expect.html | â€šÃ„Ã²Everyone Needs to Actâ€šÃ„Ã´: What to Expect From Climate Talks in Morocco | False | By Matt Richtel | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-08 | https://www.nytimes.com/2016/11/03/business/energy-environment/big-oil-slowly-adapts-to-a-warming-world.html | Big Oil Slowly Adapts to a Warming World | False | By Clifford Krauss | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/energy-environment/climate-crisis-big-question-how-to-inspire-innovation.html | Big Question on Climate Crisis: How to Inspire Innovation | False | By Justin Gillis | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/design/after-the-florence-flood-saving-vasaris-last-supper.html | After the Florence Flood: Saving Vasariâ€šÃ„Ã´s â€šÃ„Ã²Last Supperâ€šÃ„Ã´ | False | By Paula Deitz | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/television/whats-on-tv-thursday-all-the-presidents-men-and-the-good-place.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²All the Presidentâ€šÃ„Ã´s Menâ€šÃ„Ã´ and â€šÃ„Ã²The Good Placeâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/baseball/chicago-cubs-beat-cleveland-indians-world-series-game-7.html | Cubs End 108-Year Wait for World Series Title, After a Little More Torment | False | By Billy Witz | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/baseball/world-series-game-7-ben-zobrist-chicago-cubs.html | With a Curse-Breaking Hit, Ben Zobrist Lives a Dream He Never Expected | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/television/review-netflix-crown-queen-elizabeth-ii.html | Review: Netflix Does Queen Elizabeth II in â€šÃ„Ã²The Crown,â€šÃ„Ã´ No Expense Spared | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/let-the-public-see-police-officers-records.html | Let the Public See Police Officersâ€šÃ„Ã´ Records | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/campaign-stops/the-election-polls-that-matter.html | The Election Polls That Matter | False | By Jim Messina | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/5-reasons-to-vote-trump.html | 5 Reasons to Vote Trump | False | By Nicholas Kristof | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/a-stronger-court-for-crimes-against-humanity.html | A Stronger Court for Crimes Against Humanity | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/republican-candidates-admit-its-hillary-youre-voting-for.html | Republican Candidates, Admit Itâ€šÃ„Ã´s Hillary Youâ€šÃ„Ã´re Voting For | False | By Gail Collins | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/raul-martinez-conde-nast-latino-presidential-election.html | The Political Awakening of a Fashion Power Player | False | By Vanessa Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/baseball/carl-edwards-mike-montgomery-chicago-cubs-game-7.html | Carl Edwards Jr., the String Bean Slinger, Helps Cubs Get to the Finish Line | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/same-family-different-colors-lori-l-tharps.html | Iâ€šÃ„Ã´m Not the Nanny: Multiracial Families and Colorism | False | By Allyson Hobbs | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/american-philosophy-john-kaag.html | How a Philosophy Professor Found Love in a Hidden Library | False | By Mark Greif | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/not-all-ragus-are-italian.html | Not All Ragùs Are Italian | False | By Sam Sifton | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/letter-of-recommendation-pinky-and-the-brain.html | Letter of Recommendation: â€šÃ„Ã²Pinky and the Brainâ€šÃ„Ã´ | False | By Jonah Weiner | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/want-to-know-what-virtual-reality-might-become-look-to-the-past.html | Want to Know What Virtual Reality Might Become? Look to the Past | False | By Steven Johnson | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/worth-the-wait-a-westchester-one-bedroom.html | Worth the Wait: A Westchester One-Bedroom | False | By Joyce Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/doctor-strange-review.html | Review: â€šÃ„Ã²Doctor Strangeâ€šÃ„Ã´ and His Most Excellent Adventure | False | By Manohla Dargis | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/a-rare-moment-of-unity-on-capitol-hill-thanks-to-trumps-taxes.html | A Rare Moment of Unity on Capitol Hill, Thanks to Trumpâ€šÃ„Ã´s Taxes | False | By James B. Stewart | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/africa/zimbabwe-robert-mugabe-cash-debit-cards.html | A Cashless Economy in Zimbabwe? With Little Cash, Thereâ€šÃ„Ã´s Little Choice | False | By Jeffrey Moyo and Norimitsu Onishi | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/five-possible-hacks-to-worry-about-before-election-day.html | Five Possible Hacks to Worry About Before Election Day | False | By David E. Sanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/06/middleeast/jesus-tomb-opened-jerusalem-constantine.html | Crypt Believed to Be Jesusâ€šÃ„Ã´ Tomb Opened for First Time in Centuries | False | By Peter Baker | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/survival-strategies-for-public-universities.html | How the University of Alabama Became a National Player | False | By Laura Pappano | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/college-budgets-affect-your-education-but-its-not-all-bad-news.html | Bottom Line: How State Budget Cuts Affect Your Education | False | By Sarah Brown | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/those-hidden-college-fees.html | Those Hidden College Fees | False | By Rochelle Sharpe | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/what-we-know-about-rogue-one.html | What We Know About â€šÃ„Â³Rogue Oneâ€šÃ„Â´ | False | By Mekado Murphy | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/dealbook/fed-rates-mergers-broadcom-valeant.html | Morning Agenda: Fed Holds Steady, Teaming Up or Divesting? | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/trevor-noah-by-the-book.html | Trevor Noah: By the Book | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/exploring-the-speakeasies-of-rome-italy.html | Exploring the Speakeasies of Rome | False | By Laura Rysman | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/how-female-fans-made-star-wars-their-own.html | How Female Fans Made â€šÃ„Â³Star Warsâ€šÃ„Â´ Their Own | False | By Amanda Hess | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-08 | https://www.nytimes.com/2016/11/08/health/sperm-donor-facts.html | 10 Things to Know About Being a Sperm Donor | False | By Tamar Lewin | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/uk-brexit-vote-parliament.html | â€šÃ„Â³Brexitâ€šÃ„Â´ Will Require a Vote in Parliament, U.K. Court Rules | False | By Stephen Castle and Steven Erlanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/us-military-afghanistan-kunduz.html | 2 U.S. Soldiers and 30 Afghans Killed in Kunduz Battle | False | By Najim Rahim and Rod Nordland | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/hillary-clinton-donald-trump-poll.html | Voters Express Disgust Over U.S. Politics in New Times/CBS Poll | False | By Jonathan Martin, Dalia Sussman and Megan Thee-Brenan | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/china-wang-deshun-model-80.html | An 80-Year-Old Model Reshapes Chinaâ€šÃ„Â´s Views on Aging | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-05 | https://www.nytimes.com/2016/11/05/theater/review-a-revival-of-the-dresser-in-london.html | Review: A Revival of â€šÃ„Â³The Dresserâ€šÃ„Â´ in London | False | By Matt Wolf | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/will-the-ax-fall-on-nigerias-national-parks.html | Will the Ax Fall on Nigeriaâ€šÃ„Â´s National Parks? | False | By Natalie Ingle | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/thailand-andy-hall-defamation-activist.html | Thailand Court Clears U.K. Labor Activist of Defaming Fruit Company | False | By Mike Ives | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/elections/what-to-expect-while-voting-a-short-guide.html | What to Expect While Voting a Short Guide | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-09 | https://www.nytimes.com/2016/11/04/upshot/whats-your-ideal-community-the-answer-is-political.html | Whatâ€šÃ„Â´s Your Ideal Community? The Answer Is Political | False | By Emily Badger | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/baseball/chicago-cubs-cleveland-indians-world-series-baseball.html | Twitchy, Sweaty, but Triumphant: Cubs Go Home as Winners at Last | False | By Michael Powell | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/technology/personaltech/google-home-vs-amazon-echo-a-face-off-of-smart-speakers.html | Google Home vs. Amazon Echo: A Face-Off of Smart Speakers | False | By Brian X. Chen | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/is-donald-trump-an-american-hugo-chavez.html | Is Donald Trump an American Hugo Chã¡vez? | False | By Ioan Grillo | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/mta-worker-fatally-struck-by-subway-train-in-brooklyn.html | Transit Worker Fatally Struck by Subway Train in Brooklyn | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/gunther-oettinger-apology-china.html | E.U. Official, Under Pressure for Having Disparaged the Chinese, Apologizes | False | By James Kanter and Melissa Eddy | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-08 | https://www.nytimes.com/2016/11/08/well/eat/putting-sugary-soda-out-of-reach.html | Putting Sugary Soda Out of Reach | False | By Anahad Oâ€šÃ„Â´Connor | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/italy-earthquake-laquila.html | In Italy, a Town Still â€šÃ‚Ã²Brokenâ€šÃ‚Ã´ by a Quake. The One 7 Years Ago. | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/upshot/donald-trump-cant-count-on-those-missing-white-voters.html | Donald Trump Canâ€šÃ‚Ã´t Count on Those â€šÃ‚Ã²Missing White Votersâ€šÃ‚Ã´ | False | By Nate Cohn | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/ed-ruscha-continues-his-wordplay.html | Ed Ruscha Continues His Wordplay | False | By Farah Nayeri | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/paris-migrants-refugees.html | Paris Is the New Calais, With Scores of Migrants Arriving Daily | False | By Adam Nossiter | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/automobiles/autoreviews/mclaren-570gt-video-review.html | Video Review: McLaren 570GT Is a Rare Blend of Speed and Comfort | False | By Tom Voelk | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/justin-trudeau-and-the-sludge-of-canadian-mining-companies.html | Justin Trudeau and the Sludge of Canadian Mining Companies | False | By Jaime Porras Ferreyra | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/economy/unemployment-labor-department-data-politics.html | How Economic Data Is Kept Politics-Free | False | By Patricia Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/guggenheim-helsinki-new-proposal.html | Guggenheim Helsinki Supporters Revise Plan | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/octavia-spencer-hidden-figures.html | Octavia Spencer Cracks a Few Hollywood Equations | False | By Katrina Onstad | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/south-koreas-metastasizing-crisis.html | South Koreaâ€šÃ‚Ã´s Metastasizing Crisis | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/music/beyonce-cma-awards-dixie-chicks.html | Nashville Celebrates Its Heroes and Welcomes BeyoncÃ©â€šÃ‚Ã© to C.M.A. Awards | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/hillary-clinton-lawyer.html | Family Disputes and a Nasty Can of Beans: Hillary Clinton as Litigator | False | By Amy Chozick | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/word-detective-john-simpson-words-on-the-move-john-mcwhorter.html | Why English Keeps On, Like, Totally Changing | False | By Lynne Truss | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/books/prix-goncourt-leila-slimani.html | LeïˆÃ¯la Slimani Wins Prix Goncourt, Franceâ€šÃ‚Ã´s Top Literary Award | False | By BenoîˆÃ®t Morenne | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/what-is-article-50-brexit-uk.html | Article 50: Reviewing the Road Map for â€šÃ‚Ã²Brexitâ€šÃ‚Ã´ | False | By Stephen Castle | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/what-locker-room-talk-sounds-like-in-the-philippines.html | What â€šÃ‚Ã²Locker-Room Talkâ€šÃ‚Ã´ Sounds Like in the Philippines | False | By Miguel Syjuco | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/football/lead-plaintiff-nfl-concussion-settlement-cte-kevin-turner.html | Lead Plaintiff in N.F.L. Concussion Settlement Had Advanced C.T.E. | False | By Ken Belson | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/technology/google-eu-antitrust-europe.html | Google Rebuts Antitrust Claims in Europe | False | By Mark Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/review-mark-leckey-captures-the-exuberance-of-pre-brexit-britain.html | Mark Leckey Captures the Exuberance of Pre-â€šÃ‚Ã²Brexitâ€šÃ‚Ã´ Britain | False | By Jason Farago | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/philippines-duterte-us-china-cold-war.html | Rodrigo Duterte Plays U.S. and China Off Each Other, in Echo of Cold War | False | By Max Fisher | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/migrants-mediterranean.html | More Than 200 Migrants Drown Off Libya Trying to Reach Europe | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/growing-up-gay-glam-rock-queen-bowie-freddie-mercury.html | Growing Up Gay to a Glam Rock Soundtrack | False | By Jim Farber | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/donald-trump-money.html | Donald Trumpâ€šÃ‚Ã´s Income Isnâ€šÃ‚Ã´t Always What He Says It Is, Records Suggest | False | By Russ Buettner | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/science/ebola-evolution-african-epidemic.html | Ebola Evolved Into Deadlier Enemy During the African Epidemic | False | By Carl Zimmer | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/03/t-magazine/art/lindsey-ian-adelman-risd-sea-creature-glass.html | Lindsey Adelman on Sharing a Visual Language With Her Husband | False | As told to Emily Spivack | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/technology/personaltech/make-siri-hear-you-on-a-mac-mini.html | Make Siri Hear You on a Mac Mini | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/automobiles/wheels/in-russia-a-western-taste-for-high-end-auto-sales.html | In Russia, a Western Taste for High-End Auto Sales | False | By Stephen Williams | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-13 | https://www.nytimes.com/2016/11/03/t-magazine/africa-train-travel.html | The History of Southern Africa, by Train | False | By Ted Conover | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/whose-life-should-your-car-save.html | Whose Life Should Your Car Save? | False | By Azim Shariff, Iyad Rahwan and Jean-FranãˆâˆŸois Bonnefon | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-13 | https://www.nytimes.com/2016/11/03/books/review/best-illustrated-books-of-2016.html | The New York Times Best Illustrated Childrenãˆâ‚¬â„¢s Books of 2016 | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/galas-fashion-group-international-central-park-conservancy-lincoln-center-performa.html | Parks and Jubilations | False | By Denny Lee | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/duterte-god-swearing-philippines.html | Rodrigo Duterteãˆâ‚¬â„¢s Pledge to Stop Cursing Lands in the Gutter | False | By Mike Ives | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/baseball/anthony-rizzo-souvenir-baseball-chicago-cubs.html | A Souvenir for Anthony Rizzo, a Gift for All Cubs Everywhere | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/if-i-were-president-of-my-club-my-class-my-college-my-country.html | If I Were President . . . of My Club, My Class, My College, My Country | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/donations-to-religious-institutions-fall-as-values-change.html | Donations to Religious Institutions Fall as Values Change | False | By Alina Tugend | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/technology/daily-report-a-new-helper-in-the-virtual-assistant-race.html | Daily Report: A New Helper in the Virtual Assistant Race | False | By Pui-Wing Tam | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/killing-of-saudi-university-student-shakes-wisconsin-city.html | Killing of Saudi Student Shakes Wisconsin College Town | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/art-museums-are-looking-for-that-next-big-gift.html | Art Museums Are Looking for That Next Big Gift | False | By Elizabeth Olson | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/violets-bake-shoppe-review-queens.html | For Banh Mi, Violetãˆâ‚¬â„¢s Bake Shoppe Has the Math Down | False | By Ligaya Mishan | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/it-was-74-17-at-halftime-then-the-score-got-out-of-hand.html | It Was 74-17 at Halftime. Then the Score Got Out of Hand. | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/music/new-york-philharmonic-young-peoples-concerts-play.html | The Philharmonic to Stream Young Peopleãˆâ‚¬â„¢s Concerts | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-08 | https://www.nytimes.com/2016/11/04/world/americas/presidential-election-abroad-in-america.html | Your Questions About the U.S. Election, Answered | False | By Declan Walsh | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-08 | https://www.nytimes.com/2016/11/04/science/earworms-lady-gaga-bad-romance.html | What Lady Gagaãˆâ‚¬â„¢s ãˆâ‚¬Å"Bad Romanceãˆâ‚¬Â and Other Earworm Songs Have in Common | False | By Joanna Klein | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/10-books-we-recommend-this-week.html | 10 Books We Recommend This Week | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/dealbook/why-washington-needs-wall-street.html | Why Washington Needs Wall Street | False | By William D. Cohan | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/marathon-doping-investigation.html | Russian Sports Agent and U.S. Marathon Officials Under Federal Investigation | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/dealbook/credit-suisses-cost-cutting-is-hindered-by-rising-risks.html | Credit Suisseãˆâ‚¬â„¢s Cost-Cutting Is Hindered by Rising Risks | False | By Dominic Elliott | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/rebuilding-after-hurricane-sandy.html | Rebuilding After Hurricane Sandy | False | | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/what-really-happened-to-raoul-wallenberg.html | What Really Happened to Raoul Wallenberg? | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/donald-trumps-tax-maneuvers.html | Donald Trumpâ€ŠÃ‚Ã's Tax Maneuvers | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/melania-trump-campaign.html | Melania Trump, Solo in Pennsylvania, Tries to Smooth Husbandâ€ŠÃ‚Ã's Rough Edges | False | By Alan Rappeport | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/obama-campaign-hillary-clinton.html | From Sliced Bread to Gas Prices, Obama Takes Stump Speech Off Script | False | By Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/middleeast/iraq-mosul-islamic-state.html | Iraqis Fear â€ŠÃ‚²Bloodshed Will Continueâ€ŠÃ‚Ã' After Mosul if Sectarian Tensions Arenâ€ŠÃ‚Ã't Addressed | False | By Tim Arango | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/science/stem-careers-success-achievement.html | When It Comes to Success, Age Really Is Just a Number | False | By Benedict Carey | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/veterans-and-the-candidates.html | Veterans and the Candidates | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/middleeast/egypt-currency-pound-float-imf.html | Egypt Floats Currency, Appeasing I.M.F. at Risk of Enraging Poor | False | By Nour Youssef and Diaa Hadid | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/saying-no-to-breast-reconstruction.html | Saying No to Breast Reconstruction | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/dining/christopher-kimball-americas-test-kitchen-lawsuit.html | Food Fight Heats Up as Americaâ€ŠÃ‚Ã's Test Kitchen Sues a Founder | False | By Kim Severson | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/my-first-film-fest-at-film-society-of-lincoln-center.html | My First Film Fest: A Mix of Dark Themes and Sunny Attitude | False | By Laurel Graeber | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/man-is-arrested-in-killing-of-brooklyn-pizzeria-owner.html | Man Is Arrested in Killing of Brooklyn Pizzeria Owner | False | By Eli Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/dance/review-folding-in-gina-gibney-gibney-dance.html | Review: Fold. Spindle. Mutate. Oh, Itâ€ŠÃ‚Ã's Gibney Dance. | False | By Gia Kourlas | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/new-york-city-marathon-preview.html | Diary of a New York City Marathon, Now With a Finishing Kick | False | By Brian Fidelman | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/the-strange-career-of-the-voter-fraud-myth.html | The Voter Fraud Lie We Canâ€ŠÃ‚Ã't Shake | False | By Dale Ho | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/connections-to-a-cause-the-millennial-way-of-charity.html | Connections to a Cause: The Millennial Way of Charity | False | By Nicholas Fandos | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/mike-colter-luke-cage-superhero-mens-fashion.html | â€ŠÃ‚Ã'Luke Cageâ€ŠÃ‚Ã' Made Him a Fashion Hero | False | By Bee Shapiro | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/baseball/world-series-fans.html | In a Bar in Chicago, the Real M.V.P.s of the Series Got It Done | False | By Sarah Lyall | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/pierre-chareaus-legacy-beyond-the-house-of-glass.html | The Virtual Splendor of Parisâ€ŠÃ‚Ã's Glass House | False | By Roberta Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/an-immersive-view-goggles-required.html | Going Head to Head With Pierre Chareau | False | By Jane L Levere | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/green-wood-cemetery-where-presidential-aspirants-enjoy-an-afterlife.html | Green-Wood Cemetery, Where Presidential Aspirants Enjoy an Afterlife | False | By James Barron | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/unlocking-the-secrets-of-boxwood-miniatures.html | Unlocking the Secrets of Boxwood Miniatures | False | By Eve M. Kahn | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/echoes-of-an-exposition-and-an-assassination.html | Echoes of an Exposition, and an Assassination | False | By Eve M. Kahn | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/review-trash-fire.html | Review: In â€ŠÃ‚²Trash Fire,â€ŠÃ‚Ã' a Familiar Formula Fails | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/dance/review-white-light-festival-indian-dance-kerala-kalamandalam-kathakali-nrityagram.html | Review: Dance Arrives From India. If Only It Could Stay Longer. | False | By Alastair Macaulay | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/megyn-kelly-by-the-book.html | Megyn Kelly: By the Book | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/the-pickle-recipe-review.html | Review: â€šÃ‚Â²The Pickle Recipeâ€šÃ‚Â´ Is a Sweet and Sour Caper | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-05 | https://www.nytimes.com/2016/11/04/business/former-napa-valley-winemaker-jeffry-james-hill-arrested-fraud.html | Former Napa Valley Winemaker Arrested in Fraud Scheme | False | By Vindu Goel | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/health/suicide-adolescents-traffic-deaths.html | Young Adolescents as Likely to Die From Suicide as From Traffic Accidents | False | By Sabrina Tavernise | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/thanksgiving-wine.html | There Are No Wrong Thanksgiving Wines | False | By Eric Asimov | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/homepage/new-york-times-open-access-election-2016.html | The New York Times to Offer Open Access on Web and Apps for the Election | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/delivering-fresh-attention-to-josef-albers.html | Delivering Fresh Attention to Josef Albers | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-05 | https://www.nytimes.com/2016/11/04/arts/design/cy-twombly-philadelphia-museum-of-art-foundation-gifts.html | 5 Twombly Sculptures to Join His Paintings at Philadelphia Museum | False | By Randy Kennedy | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/rococo-bad-boy-rebels-in-fragonard-drawing-triumphant.html | Rococo Bad Boy Rebels in â€šÃ‚Â²Fragonard: Drawing Triumphantâ€šÃ‚Â´ | False | By Karen Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/energy-environment/paris-climate-change-agreement-official-now-what.html | The Paris Agreement on Climate Change Is Official. Now What? | False | By Keith Bradsher | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/the-prison-in-twelve-landscapes-review.html | Review: â€šÃ‚Â²The Prison in Twelve Landscapesâ€šÃ‚Â´ Reveals the Invisible Tentacles of Mass Incarceration | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/football/fantasy-football-players-to-start-in-week-9.html | Fantasy Football: Players to Start in Week 9 | False | By Justin Sablich | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/new-york-area-has-the-nations-3-worst-airports-study-says.html | New York Area Has the Nationâ€šÃ‚Â´s 3 Worst Airports, Study Says | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/rainbow-time-review.html | Review: In â€šÃ‚Â²Rainbow Time,â€šÃ‚Â´ Big Brotherâ€šÃ‚Â´s Watching (and Lusting) | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Will Heinrich, Martha Schwendener and Karen Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/-my-dead-boyfriend-review.html | Review: â€šÃ‚Â²My Dead Boyfriendâ€šÃ‚Â´ Shares a Life, After the Fact | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/we-are-x-review-x-japan.html | Review: â€šÃ‚Â²We Are Xâ€šÃ‚Â´ Explores the Travails and Triumphs of a Rock Band | False | By Andy Webster | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/books/review-night-school-lee-child-jack-reacher.html | Review: Itâ€šÃ‚Â´s 1996, and Jack Reacher Is Playing Nice With Others | False | By Janet Maslin | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/peter-and-the-farm-review.html | Review: Tending the Tempest Within in â€šÃ‚Â²Peter and the Farmâ€šÃ‚Â´ | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/theater/akram-khan-chotto-desh-lending-a-hand-and-fingers-and-fingertips-to-myths.html | Lending a Hand (and Fingers, and Fingertips) to Myths | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/loving-review-joel-edgerton-ruth-negga.html | Review: In â€šÃ‚Â²Loving,â€šÃ‚Â´ They Loved. A Segregated Virginia Did Not Love Them Back. | False | By Manohla Dargis | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/trolls-review.html | Review: The â€šÃ„Â²Trollsâ€šÃ„Â´ Embark on a High-Haired Rescue Mission | False | By Andy Webster | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/social-qs-advice-shared-birthdays-breast-feeding-wedding-invitations.html | The Joys and Pains of Shared Birthdays | False | By Philip Galanes | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/dog-eat-dog-review-willem-dafoe-nicolas-cage.html | Review: â€šÃ„Â²Dog Eat Dogâ€šÃ„Â´ Is a Pulpy Tale With Nasty, Bumbling Crooks | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/a-blast-from-campaigns-past-a-grab-bag-of-vintage-swag.html | A Blast from Campaigns Past ... A Grab Bag of Vintage Swag | False | By James Barron | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/ivory-a-crime-story-review.html | Review: â€šÃ„Â²Ivory. A Crime Story,â€šÃ„Â´ or the Plight of African Elephants | False | By Ken Jaworowski | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/the-ivory-game-review.html | Review: â€šÃ„Â²The Ivory Gameâ€šÃ„Â´ Follows the Fight to Protect Elephants | False | By Ken Jaworowski | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/dealbook/ubs-bank-virtual-desktops-london.html | No Laptop, No Phone, No Desk: UBS Reinvents the Work Space | False | By Chad Bray | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/in-chicago-the-cubs-win-brings-baseball-unity-for-now.html | In Chicago, the Cubsâ€šÃ„Â´ Win Brings Baseball Unity, for Now | False | By Julie Bosman | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/freedom-caucus-paul-ryan.html | A Narrower Majority for Republicans Could Widen the House Divide | False | By Emmarie Huetteman | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/comedy-listings-for-nov-4-10.html | Comedy Listings for Nov. 4-10 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/jeffrey-kalinsky-menswear-boutiques.html | Retail Magic in the Meatpacking District | False | By Max Berlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/generic-drug-price-fixing-investigation.html | News of Charges in Price-Fixing Inquiry Sends Pharmaceuticals Tumbling | False | By Katie Thomas | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/guards-were-negligent-in-fatal-encounter-with-new-york-inmate-judge-rules.html | Guards Were â€šÃ„Â²Negligentâ€šÃ„Â´ in Fatal Encounter With New York Inmate, Judge Rules | False | By Michael Schwirtz and Michael Winerip | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/music/beyonce-cma-awards-backlash.html | Beyoncâ€šÃ€Â©â€šÃ„Â´s C.M.A. Awards Performance Becomes the Target of Backlash | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/movie-listings-for-nov-4-10.html | Movie Listings for Nov. 4-10 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/business/dealbook/e-lee-hennessee-died-hedge-funds.html | E. Lee Hennessee, a Leading Woman in Hedge Funds, Dies at 64 | False | By Julie Creswell | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/music/classical-music-listings-for-nov-4-10.html | Classical Music Listings for Nov. 4-10 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/parliaments-power-over-brexit.html | Parliamentâ€šÃ„Â´s Power Over Brexit | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/walter-scott-michael-slager-trial.html | Walter Scottâ€šÃ„Â´s Character Scrutinized in Trial of Officer Who Killed Him | False | By Alan Blinder | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/music/pop-rock-listings-for-nov-4-10.html | Pop & Rock Listings for Nov. 4-10 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/that-supreme-court-stonewall-may-not-crumble-anytime-soon.html | That Supreme Court Stonewall May Not Crumble Anytime Soon | False | By Carl Hulse | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/as-strollers-roll-through-new-york-city-grit-and-muck-an-industry-is-born.html | As Strollers Roll Through New York City Grit and Muck, an Industry Is Born | False | By Sharon Otterman | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/sailing/around-the-world-vendee-globe-yacht-race.html | An Old Hand Once Again Tries His Luck at an Around-the-World Race | False | By Christopher Clarey | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/miriam-weinstein-died-miramax.html | Miriam Weinstein, Mother and Backbone of Original Miramax, Dies at 90 | False | By Anita Gates | 2017-03-06 | TX 8-384-574 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/music/jazz-listings-for-nov-4-10.html | Jazz Listings for Nov. 4-10 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-07 | https://www.nytimes.com/2016/11/03/nyregion/metropolitan-diary-sandwich-and-half-sour.html | Sandwich and Half Sour | False | By Dennis King | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/dance/dance-listings-for-nov-4-10.html | Dance Listings for Nov. 4-10 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/media/fox-news-lineup-begins-to-take-shape.html | Fox News Lineup Begins to Take Shape | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/dealbook/wells-fargo-faces-scrutiny-for-black-marks-on-ex-employee-files.html | Wells Fargo Faces Scrutiny for Black Marks on Ex-Employee Files | False | By Stacy Cowley | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/obama-espn-cmon-man.html | Obama Brings ESPNâ€™s â€˜Câ€™mon, Man!â€™ to the Campaign Trail | False | By Michael D. Shear | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/museum-gallery-listings-for-nov-4-10.html | Museum & Gallery Listings for Nov. 4-10 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/music/kay-starr-hillbilly-singer-with-crossover-appeal-dies-at-94.html | Kay Starr, Hillbilly Singer With Crossover Appeal, Dies at 94 | False | By David Belcher | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/fbi-james-comey-hillary-clinton.html | Sorting Through the Clinton Email Case and What the F.B.I.â€™s Options Are | False | By Adam Goldman and Michael S. Schmidt | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/time-to-move-the-standing-rock-pipeline.html | Time to Move the Standing Rock Pipeline | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/around-town-for-nov-4-10.html | Around Town for Nov. 4-10 | False | By Joshua Barone | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/at-trader-joes-good-cheer-may-hide-complaints.html | At Trader Joeâ€™s, Good Cheer May Hide Complaints | False | By Noam Scheiber | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/donald-trumps-impeachment-threat.html | Donald Trumpâ€™s Impeachment Threat | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/ncaafootball/penn-state-jerry-sandusky-clery-act-fine.html | Penn State Faces Record Fine in Sandusky-Related Case | False | By Stephanie Saul | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/mayor-de-blasios-donors-are-avoiding-democrats-in-state-senate-races.html | Mayor de Blasioâ€™s Donors Are Avoiding Democrats in State Senate Races | False | By William Neuman and J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/spare-times-for-children-listings-for-nov-4-10.html | Spare Times for Children Listings for Nov. 4-10 | False | By Laurel Graeber | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/harvard-mens-soccer-season-canceled.html | Harvard Cancels Rest of Menâ€™s Soccer Season Over Lewd Ratings of Female Players | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/04/business/maybe-paying-too-much-for-chicken.html | You Might Be Paying Too Much for Your Chicken | False | By Stephanie Strom | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/longtime-prospect-park-carousel-operator-to-stop-making-his-rounds.html | Longtime Prospect Park Carousel Operator to Stop Making His Rounds | False | By Emily B. Hager | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/new-york-city-marathon-new-york-road-runners-former-president.html | Seeing the New York City Marathon From the Other Side of the Starting Line | False | By Lindsay Crouse | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/theater/theater-listings-for-nov-4-10.html | Theater Listings for Nov. 4-10 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/horse-racing/california-chrome-breeders-cup-classic.html | Much Is on the Line for California Chrome at the Breedersâ€™ Cup | False | By Joe Drape | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/cowardly-killings-of-officers-strike-a-raw-nerve-in-iowa.html | â€šÂ´Cowardlyâ€šÂ´ Killings of Officers Strike a Raw Nerve in Iowa | False | By Mitch Smith and Richard PäˆsÂ©rez-PeäˆsÂ±a | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/baseball/world-series-game-7-tv-ratings.html | Cubs Clinched Title Before Baseballâ€šÂ´s Largest TV Audience in Decades | False | By Richard Sandomir | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/campaign-trump-clinton.html | Clinton Pushes Minority Turnout as Trump Tries to Rally His Base | False | By Alexander Burns and Jonathan Martin | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/as-trump-ally-rudy-giuliani-hints-at-ties-to-the-fbi.html | As Trump Ally, Rudy Giuliani Boasts of Ties to F.B.I. | False | By Jim Dwyer | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/san-francisco-files-lawsuit-against-sinking-millennium-tower.html | San Francisco Files Lawsuit Against Sinking Millennium Tower | False | By Thomas Fuller | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/in-arizona-tim-kaine-gives-speech-entirely-in-spanish-a-first.html | Well, SäˆsÂ±or Kaine, Hablaste EspäˆsÂ±ol Muy Bien | False | By Fernanda Santos | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/crosswords/something-no-one-can-sing.html | Something No One Can Sing | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/theater/review-the-jobs-are-gone-in-sweat-so-are-peoples-hopes.html | Review: The Jobs Are Gone in â€šÂ´Sweat.â€šÂ´ So Are Peopleâ€šÂ´s Hopes. | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/missing-south-carolina-woman-found-in-metal-container.html | Missing South Carolina Woman Found in Metal Container | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/turkey-kurdish-lawmakers-detained.html | Turkey Detains Leaders of Kurdish Opposition Party | False | By Ceylan Yeginsu | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/hockey/new-york-rangers-edmonton-oilers.html | Oilers Equal Rangersâ€šÂ´ Speed but Canâ€šÂ´t Match Their Stamina | False | By Allan Kreda | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/south-korea-park-geun-hye-investigation.html | South Korean Leader Says She Will Submit to Scandal Inquiry | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/soccer/fizzling-offense-hurts-manchester-uniteds-europa-hopes.html | Fizzling Offense Hurts Manchester Unitedâ€šÂ´s Europa Hopes | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/pageoneplus/corrections-november-4-2016.html | Corrections: November 4, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/television/whats-on-tv-friday-the-crown-and-president-obama-on-real-time-with-bill-maher.html | Whatâ€šÂ´s on TV Friday: â€šÂ´The Crownâ€šÂ´ and President Obama on â€šÂ´Real Time With Bill Maherâ€šÂ´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/dealbook/dalian-wanda-dick-clark-wang-jianlin.html | Dick Clark Productions to Be Sold to Chinese Company for $1 Billion | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/the-banality-of-change.html | The Banality of Change | False | By David Brooks | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/who-broke-politics.html | Who Broke Politics? | False | By Paul Krugman | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/dalai-lama-behind-our-anxiety-the-fear-of-being-unneeded.html | Dalai Lama: Behind Our Anxiety, the Fear of Being Unneeded | False | By The Dalai Lama and Arthur C. Brooks | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/suket-dhir-menswear-designer-delhi-india-global.html | Suket Dhir, Menâ€šÂ´s Wear Designer, From Delhi to the World | False | By Guy Trebay | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/06mag-thread.html | The 10.23.16 Issue | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/modern-love-children-cuddling-physical-intimacy.html | My U-Turn From Isolation to Intimacy | False | By Michelle Fiordaliso | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/using-airbnb-to-sample-someones-elses-style.html | Using Airbnb to Sample Someone Elseâ€šÂ´s Style | False | By Jane Margolies | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/an-american-in-a-strange-land.html | An American in a Strange Land | False | By Jim Yardley | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/new-york-city-small-supermarkets-are-closing.html | Where Did My Supermarket Go? | False | By Ronda Kaysen | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/how-to-busk.html | How to Busk | False | By Jaime Lowe | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/economy/jobs-report.html | Last Economic Snapshot Before the Election Shows Healthy Job Growth | False | By Patricia Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/what-in-the-world/germany-beer-coasters-bierdeckel.html | Billboard, Souvenir, Metaphor: The Many Uses of a German Beer Coaster | False | By Melissa Eddy | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-07 | https://www.nytimes.com/2016/11/05/nyregion/as-deer-chew-up-the-suburbs-some-say-the-best-defense-is-a-good-fence.html | As Deer Chew Up Suburbs, Some Say a Good Fence Is the Best Defense | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-07 | https://www.nytimes.com/2016/11/05/world/asia/afghanistan-migrants.html | Afghanistan Itself Is Now Taking In the Most Afghan Migrants | False | By Rod Nordland | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/a-militia-gets-battle-ready-for-a-gun-grabbing-clinton-presidency.html | A Militia Gets Battle Ready For a â€šÂ¸Â²Gun-Grabbingâ€šÂ¸Â´ Clinton Presidency | False | By David Zucchino | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/secretaries-of-state-elections-ballot-initiatives.html | These Officials Help Write Ballot Questions. Companies Write Them Checks. | False | By Eric Lipton and Robert Faturechi | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/dealbook/wells-fargo-wall-street-pharmaceuticals.html | Morning Agenda: Wells Fargo, Washington and Wall Street, Pharma Price-Fixing | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/jekyll-island-georgia-westin-hotel-quiet-beach-dunes.html | A Georgia Hotel Takes Its Cues From a Quiet Beach and Dunes | False | By Adam H. Graham | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/venice-restaurant-local-lagoon.html | A Venice Restaurant With Its Ethos Right in Its Name | False | By Melena Ryzik | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/08/health/older-patients-community-paramedics.html | Going to the Emergency Room Without Leaving the Living Room | False | By Paula Span | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/05/science/whale-songs-vibration.html | Whales Can Really Rock With Their Mellow Songs | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/seeking-a-drivers-license-led-to-a-marriage-license.html | Seeking a Driverâ€šÂ¸Â´s License Led to a Marriage License | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/bad-lip-reading-videos-debates-2016-election.html | Creator of â€šÂ¸Â²Bad Lip Readingâ€šÂ¸Â´ Videos Says 2016 Election Has Defied Parody | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/still-feeling-the-bern.html | Still Feeling the Bern | False | By Roger Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/upshot/it-really-does-get-into-your-head-the-election-through-the-eyes-of-teenage-girls.html | â€šÂ¸Â²It Really Does Get Into Your Head.â€šÂ¸Â´ The Election, Through the Eyes of Teenage Girls. | False | By Claire Cain Miller | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/business/deirdre-quinn-if-a-meeting-starts-at-9-be-there-at-8.html | Deirdre Quinn: If a Meeting Starts at 9, Be There at 8 | False | By Adam Bryant | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/jobs/want-co-workers-to-vote-your-way-then-stop-pestering-them.html | Want Co-Workers to Vote Your Way? Then Stop Pestering Them | False | By Gavan Fitzsimons | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/europe/sting-bataclan-paris-attacks.html | Sting to Perform at Reopening of Bataclan a Year After Paris Attacks | False | By Christopher D. Shea | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/the-walls-in-our-heads.html | The Walls in Our Heads | False | By Tom Vanderbilt | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/how-the-first-bad-santa-boozed-down-the-chimney.html | How the First â€šÂ¸Â²Bad Santaâ€šÂ¸Â´ Boozed Down the Chimney | False | By Bruce Fretts | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/hollywood-holiday-habits-big-games-small-gifts-and-other-joys.html | Hollywood Holiday Habits: Big Games, Small Gifts and Other Joys | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/la-la-land-stars-ryan-gosling-emma-stone-and-los-angeles.html | L.A. Transcendental: How â€šÃ„Â'La La Landâ€šÃ„Â' Chases the Sublime | False | By Mekado Murphy | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/design/in-a-tough-art-market-auction-houses-are-seeking-more-from-less.html | In a Tough Art Market, Auction Houses Are Seeking More From Less | False | By Scott Reyburn | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/vote-but-dont-tell.html | Vote, but Donâ€šÃ„Â't Tell | False | By Joyce Wadler | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/judge-john-hodgman-on-seeking-damages-for-half-cups-of-coffee.html | Judge John Hodgman on Seeking Damages for Half Cups of Coffee | False | By John Hodgman | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/asia/jakarta-protest-blasphemy-ahok-indonesia.html | Islamists March in Jakarta, Demanding Christian Governor Be Jailed | False | By Joe Cochrane | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/hillary-clinton-campaign.html | Hillary Clinton Sees Ugliness, and Joy, in Raceâ€šÃ„Â's Closing Days | False | By Matt Flegenheimer | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/christopher-gray-on-how-to-be-a-social-entrepreneur.html | Launching a Start Up â€šÃ„Â® Scholly â€šÃ„Â® and Finding Scholarships | False | Interview by Kate Sinclair | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/oh-you-mean-that-safe-space.html | Oh, You Mean That Safe Space | False | By Tammy La Gorce | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/remembering-nohemi-gonzalez-a-year-later.html | Remembering Nohemi Gonzalez, a Year Later | False | By Barbara E. Murphy | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/upshot/these-jobs-numbers-show-an-economy-that-is-basically-healthy.html | These Jobs Numbers Show an Economy That Is Basically Healthy | False | By Neil Irwin | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/asia/hong-kong-yau-wai-ching.html | From Hong Kong Pencil Pusher to Political Firebrand | False | By Michael Forsythe and Alan Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/your-money/when-should-charities-throw-in-together.html | When Should Charities Throw In Together? | False | By Paul Sullivan | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-13 | https://www.nytimes.com/2016/11/04/t-magazine/travel/parker-palm-springs-hotel-jonathan-adler.html | A Very Jonathan Adler Hotel | False | By John Wogan | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/television/the-crown-netflix-episodes-1-2-recap.html | â€šÃ„Â'The Crownâ€šÃ„Â' Episodes 1 and 2: Stiff Lips, Warm Heart | False | By Tina Brown | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/apartments-with-old-world-charm-for-rent-in-downtown-brooklyn.html | In Downtown Brooklyn, Old World Charm for Rent | False | By Kaya Laterman | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/theater/molly-ringwald-has-advice-to-give-and-a-role-to-match.html | Molly Ringwald Has Advice to Give and a Role to Match | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/middleeast/jordan-us-military-shooting.html | 3 U.S. Military Trainers Killed at Jordan Air Base | False | By Peter Baker | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/in-nicaragua-a-blatantly-rigged-election.html | In Nicaragua, a Blatantly Rigged Election | False | By Carlos F. Chamorro | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/your-money/403-b-retirement-plan-tips.html | How to Fix a Retirement Plan at a School or Nonprofit | False | By Ron Lieber and Tara Siegel Bernard | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/08/science/finland-public-transportation-driverless-bus.html | A Slow Ride Toward the Future of Public Transportation | False | By Henry Fountain | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/basketball/russell-westbrook-kevin-durant-thunder-warriors.html | Russell Westbrookâ€šÃ„Â's Hot Start Cooled by Kevin Durantâ€šÃ„Â's Warriors | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/upshot/monopsony-liberal-economics-policy-hillary-clintons-agenda.html | A New Movement in Liberal Economics That Could Shape Hillary Clintonâ€šÃ„Â's Agenda | False | By Neil Irwin | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/kristen-anderson-lopez-frozen-songwriter-at-home.html | Kristen Anderson-Lopez, â€šÃ„Â'Frozenâ€šÃ„Â' Songwriter, at Home | False | By Joanne Kaufman | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/dance/when-these-dancers-sara-mearns-jodi-melnick-collaborated-2-learning-curves-met-as-one.html | When These Dancers Collaborated, 2 Learning Curves Met as One | False | By Gia Kourlas | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/casey-affleck-interview-manchester-by-the-sea.html | Casey Affleck Is Making Another Splash, Reluctantly | False | By Cara Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/asia/china-hong-kong-leung-yau-dispute.html | Why China Is Intervening in Hong Kong's Legislature | False | By Michael Forsythe | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/music/just-why-does-new-classical-music-need-champions.html | Just Why Does New Music Need Champions? | False | By Anthony Tommasini | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/europe/vladimir-statue-moscow-kremlin.html | A New Vladimir Overlooking Moscow | False | By Neil MacFarquhar | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/bridgegate-conviction.html | 2 Ex-Christie Allies Are Convicted in George Washington Bridge Case | False | By Kate Zernike | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/media/how-to-satirize-this-election-even-the-onion-is-having-trouble.html | How to Satirize This Election? Even the Onion Is Having Trouble | False | By Sarah Lyall | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/20th-century-women-annette-bening-greta-gerwig-elle-fanning-mike-mills.html | A Boy Raised by a Few â€šÃ„Â²20th Century Womenâ€šÃ„Â´ | False | By Julie Bloom | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/entering-your-wedding-by-parachute-horse-or-ski-lift.html | Entering Your Wedding by Parachute, Horse or Ski Lift | False | By Alix Strauss | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/octobers-most-popular-properties.html | Octoberâ€šÃ„Â´s Most Popular Properties | False | By Michael Kolomatsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/destroying-an-11-apartment-structure-to-build-a-mansion.html | Destroying an 11-Apartment Structure to Build a Mansion | False | By Ginia Bellafante | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/inside-the-new-york-times-book-review-john-grisham-on-the-whistler.html | Inside The New York Times Book Review: John Grisham on â€šÃ„Â²The Whistlerâ€šÃ„Â´ | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/jennifer-grey-red-oaks-salsa-dancing.html | Jennifer Grey Is Having the Time of Her Life | False | By Steven McElroy | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/theater/tuesday-nights-literal-showstoppers-clinton-and-trump.html | Tuesday Nightâ€šÃ„Â´s Literal Showstoppers: Clinton and Trump | False | By Michael Cooper and Michael Paulson | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/your-money/a-charity-offers-donors-more-control-over-where-their-funds-go.html | A Charity Offers Donors More Control Over Where Their Funds Go | False | By Ann Carrns | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/music/a-tribe-called-quest-returns.html | A Tribe Called Quest Returns | False | By Jon Caramanica | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/john-simpson-talks-about-word-detective.html | Look It Up | False | By Jennifer Szalai | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/europe/uk-brexit-theresa-may.html | â€šÃ„Â²Brexitâ€šÃ„Â´ Ruling Could Cause Britain to Drag Its Feet, Muddying E.U. Plans | False | By Steven Erlanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/football/nfl-matchups-week-9.html | N.F.L. Schedule: Who We Think Will Win in Week 9 | False | By Benjamin Hoffman | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/design/hirshhorn-museum-and-sculpture-garden-goes-international.html | Hirshhorn Museum, Armed With $7.1 Million, Aims to Go Global | False | By Graham Bowley | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/blind-astronomers-daughter-john-pipkin.html | A New Novel Stars Astronomer in the 1700s | False | By Katherine A. Powers | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/caroline-leavitt-cruel-beautiful-world.html | Caroline Leavittâ€šÃ„Â´s New Novel Takes a Dark Departure | False | By Alex Kuczynski | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-04-03 | https://www.nytimes.com/2016/11/04/travel/election-moving-to-canada-donald-trump-hillary-clinton.html | Dreading a President Clinton or Trump? How to Try a New Country | False | By Julie Lasky | 2016-07-28 | TX 8-242-513 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/style/vanderpump-rules-pub-crawl-manhattan.html | â€šÃ„Â²Vanderpump Rulesâ€šÃ„Â´ Cast Pours It On During a Bar Crawl | False | By Katie Rogers | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/searching-for-lady-kung-fu.html | Searching for Lady Kung Fu | False | By Alex Vadukul | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/inside-the-list.html | The Story Behind This Week's Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/michael-connelly-wrong-side-of-goodbye.html | The Latest and Best in Crime Fiction | False | By Marilyn Stasio | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/its-all-smiles-at-sorriso-italian-market-in-queens.html | It's All Smiles at Sorriso Italian Market in Queens | False | By Arielle Dollinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/design/sculptures-woman-of-steel-carol-bove.html | Sculpture's Woman of Steel, Carol Bove | False | By Randy Kennedy | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/disgraced-hedge-fund-manager-focuses-on-aiding-veterans.html | Disgraced Hedge Fund Manager Focuses on Aiding Veterans | False | By Paul Sullivan | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/schools-that-work.html | Schools That Work | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/europe/protest-at-athens-mosque-site-ends-with-15-arrests.html | Protest at Athens Mosque Site Ends With 15 Arrests | False | By Niki Kitsantonis | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/voyeur-real-estate-glimpses-from-the-7-train-photography.html | Voyeur | 7 Train | False | Photographs by George Etheredge | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/women-as-priests.html | Women as Priests | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/police-use-of-force.html | Police Use of Force | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/an-advocate-for-the-homeless.html | An Advocate for the Homeless | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/a-300-foot-wealth-gap-in-yonkers.html | A 300-Foot Wealth Gap in Yonkers | False | By Annie Correal | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/horse-racing/breeders-cup-2016-california-chrome.html | Breeders' Cup 2016: Who We Think Will Win the Key Races | False | By Joe Drape and Melissa Hoppert | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/israelis-and-palestinians-is-the-two-state-idea-alive.html | Israelis and Palestinians: Is the Two-State Idea Alive? | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/white-nights-in-split-town-city-annie-dewitt.html | Debut Novels | False | By J.w. McCormack | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/hog-lagoons-in-north-carolina-after-hurricane-matthew.html | Hog Lagoons in North Carolina, After Hurricane Matthew | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/a-public-option-for-health-care.html | A Public Option for Health Care | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/how-domenica-ramos-marathon-runner-spends-her-sundays.html | How Domenica Ramos, Marathon Runner, Spends Her Sundays | False | By Lindsay Crouse | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/office-christmas-party-and-holiday-parties-onscreen.html | When the Office Holiday Party Goes Oh So Wrong, Onscreen | False | By Marc Spitz | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/memes-myself-and-i-the-internet-lets-us-all-run-the-campaign.html | Memes, Myself and I: The Internet Lets Us All Run the Campaign | False | By Amanda Hess | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/voter-turnout-minnesota.html | When It Comes to Voting, Minnesota Makes It Easy | False | By Giovanni Russonello | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/top-sales-include-homes-of-andrew-madoff-barbara-corcoran-eli-wallach-tamara-mellon-cynthia-rowley.html | Recent Sales and Boldface Names | False | By Vivian Marino | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/asia/delhi-closes-over-1800-schools-in-response-to-dangerous-smog.html | Delhi Closes Over 1,800 Schools in Response to Dangerous Smog | False | By Suhasini Raj and Ellen Barry | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/holiday-movie-release-schedule.html | Holiday Movie Release Schedule | False | By Anita Gates | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/music/playlist-alicia-keys-tinashe-beyonce.html | The Playlist: The Gospel According to Alicia Keys | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/philanthropy-in-silicon-valley-big-bets-on-big-ideas.html | Philanthropy in Silicon Valley: Big Bets on Big Ideas | False | By Vindu Goel | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/soccer/patrick-viera-nycfc-major-league-soccer.html | The Continuing Education of Patrick Vieira | False | By Filip Bondy | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/voters-voices-worried-and-wistful.html | Votersâ€šÃ„Ã´ Voices: Worried and Wistful | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/shopping-for-credenzas.html | Shopping for Credenzas | False | By Tim McKeough | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/your-money/strategies-corporate-cash-repatriation-bipartisan-consensuss.html | A Stranded $2 Trillion Overseas Stash Gets Closer to Coming Home | False | By Jeff Sommer | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/media/rolling-stone-rape-story-case-guilty.html | Rolling Stone Loses Defamation Case Over Rape Story | False | By Ben Sisario, Hawes Spencer and Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/technology/daily-report-vote-hacking.html | Daily Report: Vote Hacking | False | By Pui-Wing Tam | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/how-does-the-city-decide-what-trees-to-prune-and-when.html | How Does the City Decide What Trees to Prune, and When? | False | By Tammy La Gorce | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/thanksgiving-appetizers.html | Bites to Answer the Call of Guestsâ€šÃ„Ã´ Rumbling Stomachs | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/pedicab-drivers-journey-from-coma-to-career-as-frankie-legs.html | Pedicab Driverâ€šÃ„Ã´s Journey From Coma to Career as â€šÃ„Â²Frankie Legsâ€šÃ„Ã´ | False | By Noah Remnick | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/music/amy-lame-london-night-czar-from-new-jersey.html | London Has a Queen of the Night (From New Jersey) | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/technology/personaltech/a-formula-for-easier-to-read-excel-work-sheets.html | A Formula for Easier-to-Read Excel Work Sheets | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/selling-property-and-punch-lines.html | Selling Property and Punch Lines | False | By Corey Kilgannon | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/a-richard-meier-building-in-black.html | A Richard Meier Building. In Black. | False | By Michelle Higgins | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/homes-for-sale-on-the-upper-east-side-canegie-hill-brooklyn-heights.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/immigrants-obama-election-fear-leniency.html | Immigrants Living â€šÃ„Â²On Pauseâ€šÃ„Ã´ Fear Obamaâ€šÃ„Ã´s Leniency Will Not Outlast Election | False | By Caitlin Dickerson | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/technology/samsung-recalls-washing-machines-galaxy-note-failure.html | Samsung, Stung by Galaxy Note Failure, Recalls Washing Machines | False | By Brian X. Chen | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/campaign-trump-clinton.html | Big Names Campaigning for Hillary Clinton Underscore Donald Trumpâ€šÃ„Ã´s Isolation | False | By Alexander Burns and Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/dirty-tricks-vandalism-and-the-dark-side-of-politics.html | Dirty Tricks, Vandalism and the Dark Side of Politics | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/style/luvvie-ajayi-blogger.html | Luvvie Ajayi: The Internetâ€šÃ„Ã´s Newest Comic Phenom | False | By Judith Newman | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/homes-for-sale-in-briarcliff-manor-new-york-and-fairfield-connecticut.html | Homes for Sale in New York and Connecticut | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/bill-de-blasio-salary-history-executive-order.html | To Help Close Wage Gap, de Blasio Tells Agencies to Stop Asking About Applicantsâ€šÃ„Ã´ Past Pay | False | By Eli Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/chicago-cubs-parade.html | For Cubs Fans, a Parade Worth the 108-Year Wait (Plus a Few Hours) | False | By Julie Bosman | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/dealbook/competition-would-be-the-best-solution-to-rising-drug-prices.html | Competition Would Be the Best Solution to Rising Drug Prices | False | By Robert Cyran | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/pro-teams-and-players-sign-on-with-causes.html | Pro Teams and Players Sign On With Causes | False | By Ken Belson | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/the-best-sellers-sports-books.html | The Best Sellers: Filed Under Sports | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/world-chess-smackdown-on-south-street-be-there.html | World Chess Smackdown on South Street! Be There! | False | By John Leland | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/body-found-on-south-carolina-property-where-chained-woman-was-rescued.html | Body Found in South Carolina Is Identified as Boyfriend of Rescued Woman | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/donors-to-veterans-causes-face-crowded-field-of-charities.html | Donors to Veteransâ€šÃ„Ã´ Causes Face Crowded Field of Charities | False | By Michael S. Schmidt and Nicholas Fandos | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/dealbook/teslas-bid-for-solarcity-gets-support-from-shareholder-adviser.html | Teslaâ€šÃ„Ã´s Bid for SolarCity Gets Support From Shareholder Adviser | False | By Michael J. de la Merced | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/05/sports/football/football-chip-shot-field-goal-kickers.html | When Is a Field-Goal Attempt a Chip Shot? Never! | False | By Bill Pennington | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/chelsea-manning-tried-committing-suicide-a-second-time-in-october.html | Chelsea Manning Tried Committing Suicide a Second Time in October | False | By Charlie Savage | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/2-police-officers-are-shot-in-the-bronx.html | Police Sergeant Fatally Shot in the Bronx; Another Is Injured | False | By Al Baker, Eli Rosenberg and Benjamin Mueller | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/thanksgiving-pecan-recipes.html | The Pecan Steps Off the Pie Plate | False | By David Tanis | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/europe/turkey-coup-crackdown-kurdish-politicians.html | Turkeyâ€šÃ„Ã´s Post-Coup Crackdown Targets Kurdish Politicians | False | By Ceylan Yeginsu and Safak Timur | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/what-were-missing-while-we-obsess-over-john-podestas-email.html | WikiLeaks Isnâ€šÃ„Ã´t Whistleblowing | False | By Zeynep Tufekci | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/08/science/moon-formation.html | If a â€šÃ„Â²Big Whackâ€šÃ„Ã´ Made the Moon, Did it Also Knock the Earth on Its Side? | False | By Kenneth Chang | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/for-todays-giver-robo-advisers-streamline-philanthropy.html | For Todayâ€šÃ„Ã´s Giver, â€šÃ„Â²Robo-Advisersâ€šÃ„Ã´ Streamline Philanthropy | False | By John F. Wasik | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/upshot/should-your-baby-really-sleep-in-the-same-room-as-you.html | Should Your Baby Really Sleep in the Same Room as You? | False | By Claire Cain Miller and Aaron E. Carroll | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/music/review-ravi-shankar-concerto-for-sitar-and-western-orchestra-raga-mala-new-york-philharmonic.html | Review: A Concerto in Which East Meets West, and Peace Reigns | False | By Zachary Woolfe | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/theater/review-shakespeares-take-on-the-game-of-thrones.html | Review: Shakespeareâ€šÃ„Ã´s Take on the Game of Thrones | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/asia/how-is-your-family-coping-with-delhis-air-pollution.html | How Is Your Family Coping With Delhiâ€šÃ„Ã´s Air Pollution? | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/asia/hong-kong-china-booksellers-pen.html | If China Meant to Chill Hong Kong Speech, Booksellersâ€šÃ„Ã´ Case Did the Job | False | By Michael Forsythe | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/j-crew-shutters-its-bridal-business.html | J. Crew Shutters Its Bridal Business | False | By Bee Shapiro | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/soccer/sunderland-premier-league-brexit.html | A City Laid Low, Its Team Even Lower | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/theater/review-kristin-chenoweth-my-love-letter-to-broadway.html | Review: Kristin Chenoweth, That Perky Performer With the Powerhouse Pipes | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/science/elon-musk-spacex-rocket-launches.html | Elon Musk Says SpaceX Rocket Launches Might Resume Next Month | False | By Kenneth Chang | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/television/sundancetvs-identity-crisis-indie-by-night-innocent-by-day.html | SundanceTVâ€šÃ„Ã´s Identity Crisis: Indie by Night. Innocent by Day. | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/why-isnt-blackface-taboo-for-australians.html | Why Isnâ€šÃ„Â´t Blackface Taboo for Australians? | False | By David T. Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/dealbook/andrew-caspersen-wall-st-4-years-in-prison-fraud.html | Wall St. Scion Gets 4 Years in Prison for Fraud | False | By Matthew Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/united-loyalties.html | United Loyalties | False | By Doug Glanville | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/charleston-michael-slager-walter-scott-trial.html | Tense Jurors in Michael Slager Trial See Video of Killing of Walter Scott | False | By Alan Blinder | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/media/bill-simmons-hbo-programcanceled.html | Bill Simmonsâ€šÃ„Ã´s HBO Program Is Canceled | False | By John Koblin | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/north-carolina-voting-rights.html | Ruling Preserves Voting Rights for Thousands in North Carolina | False | By Michael Wines | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/baseball/looking-back-sigh-at-the-end-sigh-of-the-indians-great-season-sigh.html | Looking Back (Sigh) at the End (Sigh) of the Indiansâ€šÃ„Â´ Great Season (Sigh) | False | By John Hyduk | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/david-seeley-died.html | David Seeley, Educator Who Fought Against Segregation, Dies at 85 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/design/kobe-bryants-next-step-new-shoes-with-los-angeles-artists.html | Kobe Bryantâ€šÃ„Ã´s Next Step, New Shoes and Moves With Los Angeles Artists | False | By Adam Popescu | 2017-03-06 | TX 8-384-574 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/clinton-emails.html | Clinton Forwarded Daughter Email Chain Most Likely About Climate Talks | False | By Steven Lee Myers and Eric Lichtblau | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/hockey/bob-miller-a-veteran-los-angeles-announcer-younger-than-vin-scully-and-unready-to-retire.html | Bob Miller, a Veteran Los Angeles Announcer Younger Than Vin Scully and Unready to Retire | False | By Tal Pinchevsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/federal-investigation-of-new-jersey-transit-finds-numerous-safety-violations.html | Federal Investigation of New Jersey Transit Finds Numerous Safety Violations | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/last-gasp-election-briefing.html | Last Gasp Election Briefing | False | By Gail Collins | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/yonkers-schools-flouted-rules-on-special-education-us-agency-says.html | Yonkers Schools Flouted Rules on Special Education, U.S. Agency Says | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/technology/silicon-valley-california-growth.html | â€šÃ„Â²We Almost Have Riotsâ€šÃ„Ã´: Tensions Flare in Silicon Valley Over Growth | False | By David Streitfeld | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/dance/review-from-balanchine-to-jookin-a-sampler-of-summer-souvenirs.html | Review: From Balanchine to Jookin, a Sampler of Summer Souvenirs | False | By Alastair Macaulay | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/whats-the-rodeo-circuits-most-fearsome-bull-afraid-of-you-name-it.html | What Is Bull Ridingâ€šÃ„Ã´s Scariest Beast Afraid Of? You Name It | False | By John Clarke | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/middleeast/mosul-refugee-camps.html | Seeking Shelter After Fleeing Mosul | False | By Tim Arango | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/basketball/for-former-bulls-derrick-rose-and-joakim-noah-chicago-is-complicated.html | An Odd Homecoming Precedes a Knicks Road Win | False | By Scott Cacciola | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/on-assisted-suicide-going-beyond-do-no-harm.html | On Assisted Suicide, Going Beyond â€šÃ„Â²Do No Harmâ€šÃ„Ã´ | False | By Haider Javed Warraich | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/beyond-lying-donald-trumps-authoritarian-reality.html | Beyond Lying: Donald Trumpâ€šÃ„Ã´s Authoritarian Reality | False | By Jason Stanley | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/baseball/netting-fans-injury-world-series-game-7.html | Lost in Game 7â€šÃ„Ã´s Dazzle, Another Fanâ€šÃ„Ã´s Senseless Injury | False | By Joe Nocera | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/builders-that-got-tax-breaks-must-set-aside-some-units-for-homeless-city-says.html | Builders That Got Tax Breaks Must Set Aside Some Units for Homeless, City Says | False | By Charles V. Bagli | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/harvard-mens-soccer-team-scouting-report.html | Harvard Menâ€šÃ„Ã´s Soccer Team Is Sidelined for Vulgar â€šÃ„Ã²Scouting Reportâ€šÃ„Ã´ | False | By Katharine Q. Seelye and Jess Bidgood | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/ultra-marathons-grand-canyon-run-across-america.html | Faster, Farther, More Frequent: Ultramarathon Runners Keep Pushing Limits | False | By Lindsay Crouse | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/republicans-and-the-myth-of-election-fraud.html | Republicans and the Myth of Election Fraud | False | By William Barber II | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/new-york-police-on-alert-after-warning-of-terror-attack-before-election.html | New York Police on Alert After Warning of Terror Attack Before Election | False | By William Neuman and William K. Rashbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/middleeast/aleppo-syria.html | â€šÃ„Ã²I Saw My Father Dyingâ€šÃ„Ã´: A View From Aleppoâ€šÃ„Ã´s Government-Held Side | False | By Anne Barnard | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-08 | https://www.nytimes.com/2016/11/05/arts/dance/liam-scarlett-named-to-queensland-ballet-post.html | Liam Scarlett Named to Queensland Ballet Post | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/africa/south-sudan-united-nations.html | U.S. Diplomat Who Helped South Sudan Says Heâ€šÃ„Ã´s Appalled by Strife There | False | By Somini Sengupta and Rick Gladstone | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/americas/canada-trump-tower-toronto.html | Trump Tower in Toronto Is in Receivership After Poor Sales | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/self-defense-for-novelists.html | Self-Defense for Novelists | False | By Arnon Grunberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/crosswords/not-going-by-the-book.html | Not Going by the Book | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/donald-trumps-denial-of-economic-reality.html | Donald Trumpâ€šÃ„Ã´s Denial of Economic Reality | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/the-revival-of-gun-controls-out-west.html | The Revival of Gun Controls Out West | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/the-election-that-obliterated-euphemisms.html | The Election That Obliterated Euphemisms | False | By Brent Staples | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/theater/richard-steiner-producer-of-broadway-hits-dies-at-69.html | Rick Steiner, Producer of Broadway Hits, Dies at 69 | False | By William Grimes | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/europe/greece-alexis-tsipras-cabinet.html | Alexis Tsipras Shakes Up Cabinet to Soothe Greeceâ€šÃ„Ã´s Creditors | False | By Niki Kitsantonis | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/gene-la-rocque-decorated-veteran-who-condemned-waste-of-war-dies-at-98.html | Gene La Rocque, Decorated Veteran Who Condemned Waste of War, Dies at 98 | False | By Anita Gates | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/st-paul-minnesota-police-dog-bite.html | After Violent Encounter Between Police and a Black Man, Something Rare â€šÃ„Ã® An Apology | False | By Mitch Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/canada/canada-today.html | Canada Today: Espionage, and Newfoundlandâ€šÃ„Ã´s Hospitality Comes to the Stage | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/presidential-election.html | Presidential Election: A Closing Act, With Clinton, Trump and a Tiny â€šÃ„Ã²Future Construction Workerâ€šÃ„Ã´ | False | By Jonathan Martin and Alan Rappeport | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/win-puts-andy-murray-on-verge-of-no-1-ranking.html | Win Puts Andy Murray on Verge of No. 1 Ranking | False | | | |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/jay-z-beyonce-clinton-voters.html | A Hip-Hop Political Rally, Starring BeyoncÃ©Ã¨ (and Hillary Clinton) | False | By Yamiche Alcindor and Amy Chozick | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/pageoneplus/corrections-november-5-2016.html | Corrections: November 5, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/dance/dancing-back-the-spirit-of-an-old-friend.html | Dancing Back the Spirit of an Old Friend | False | By Siobhan Burke | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/television/whats-on-tv-saturday-benedict-cumberbatch-hosts-saturday-night-live.html | Whatâ€šÃ„Â´s on TV Saturday: Benedict Cumberbatch Hosts â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/asia/philippines-mayor-rolando-espinosa-drugs-duterte.html | Another Philippine Mayor Accused of Drug Crimes by Duterte Is Killed | False | By Felipe Villamor | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/technology/new-item-on-the-college-admission-checklist-linkedin-profile.html | New Item on the College Admission Checklist: LinkedIn Profile | False | By Natasha Singer | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/michelle-obama-2016-presidential-election-first-lady.html | The Closer: Michelle Obama | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/online-shopping-stores-real-life.html | The Case for Shopping in Real Life | False | By Heather Chaplin | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/coworking.html | The Tricky Etiquette of Co-Working Spaces | False | By Henry Alford | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/ncaafootball/western-michigan-pj-fleck.html | Western Michiganâ€šÃ„Â´s Perfect Record Could Give Way to Pain Off the Field | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/los-angeles-gentrification-art-galleries.html | Gentrification Protesters in Los Angeles Target Art Galleries | False | By Jennifer Medina | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/martha-stewart-snoop-dogg-dinner.html | What Would You Serve With Gin and Juice? At the Table With Martha Stewart and Snoop Dogg | False | By Matthew Schneier | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/business/the-money-management-gospel-of-yales-endowment-guru.html | The Money Management Gospel of Yaleâ€šÃ„Â´s Endowment Guru | False | By Geraldine Fabrikant | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/how-to-have-a-culturally-r-vacation.html | How to Have a Culturally Rich Vacation | False | By Shivani Vora | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/your-money/403b-retirement-plans.html | For Many Underpaid Professionals, a High-Cost Retirement Plan | False | By Ron Lieber | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/georgetown-washington-dc-postcard-pretty.html | Georgetown, Washington, D.C.: Postcard-Pretty | False | By Julie Lasky | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/asia/philippines-duterte-marcos-burial.html | Push to Give Marcos a Philippine Heroâ€šÃ„Â´s Burial Finds an Ally in Duterte | False | By Felipe Villamor | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/nusrat-choudhury-and-michael-early-married.html | Nusrat Choudhury and Michael Early: After a Month in Limbo, a Connection | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/caroline-harrison-nicholas-daddario-married.html | Caroline Harrison and Nicholas Dâ€šÃ„Â´Addario: Baby, Itâ€šÃ„Â´s Cold Outside (Inside, Too) | False | By Nina Reyes | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/technology/farhads-and-mikes-week-in-tech-gaming-as-prophylaxis-to-elections.html | Farhadâ€šÃ„Â´s and Mikeâ€šÃ„Â´s Week in Tech: Gaming as Prophylaxis to Elections | False | By Farhad Manjoo and Mike Isaac | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/randi-dennett-and-barry-altmark-sweethearts-at-age-3-and-now-forever.html | Randi Dennett and Barry Altmark: Sweethearts at Age 3, and Now Forever | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/veronica-siverd-and-cooper-pickett-married.html | Veronica Siverd and Cooper Pickett: When Doctors Doubted Her, He Stood By | False | By Nina Reyes | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/technology/how-linkedin-drove-a-wedge-between-microsoft-and-salesforce.html | How LinkedIn Drove a Wedge Between Microsoft and Salesforce | False | By Nick Wingfield and Katie Benner | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/a-roommate-dies-must-his-estate-pay-the-rent.html | A Roommate Dies; Must His Estate Pay the Rent? | False | By Ronda Kaysen | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/europe/britain-hate-crimes.html | Britainâ€šÃ„Ã´s Increase in Hate Crimes Is Tied to Changes in How They Are Reported | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/business/a-lawyer-with-a-taste-for-soy-sauce-and-a-high-tolerance-for-pain.html | A Lawyer With a Taste for Soy Sauce and a High Tolerance for Pain | False | By Claire Martin | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/asia/south-koreans-ashamed-over-les-secretive-adviser.html | South Koreans â€šÃ„Ã²Ashamedâ€šÃ„Ã´ Over Leaderâ€šÃ„Ã´s Secretive Adviser | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/jobs/preventing-factory-explosions-by-safely-blowing-stuff-up.html | Preventing Factory Explosions by (Safely) Blowing Stuff Up | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/james-comey-fbi-hillary-clinton.html | Criticized by Candidates, Comey Has Tense Days Ahead After Election | False | By Matt Apuzzo and Michael S. Schmidt | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/black-prosecutors.html | After High-Profile Shootings, Blacks Seek Prosecutor Seats | False | By Yamiche Alcindor | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/middleeast/cautious-optimism-over-efforts-to-combat-isis-in-baghdad.html | Cautious Optimism Over Efforts to Combat ISIS in Baghdad | False | By Eric Schmitt | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/your-money/a-gmail-rival-sent-to-siberia-by-a-mysterious-google-glitch.html | A Gmail Rival Sent to Siberia by a Mysterious Google Glitch | False | By David Segal | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/senate-race-new-hampshire.html | Tense Senate Tussle in New Hampshire Illustrates Murky Finish Line | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/hillary-clinton-cookies.html | Hillary Clinton and the Return of the (Unbaked) Cookies | False | By Amy Chozick | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/baseball/spotlight-now-turns-to-mets-yoenis-cespedes-and-free-agency.html | Yoenis Cespedes Opts Out of Mets Deal, Ringing Opening Bell of Free Agency | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/world-reaction-campaign.html | Forget the Cost to the Candidates. This Campaignâ€šÃ„Ã´s Cost America More. | False | By Farah Stockman and Nick Corasaniti | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/arizona-supreme-court-absentee-ballots.html | Arizona Can Ban â€šÃ„Ã²Ballot Harvesting,â€šÃ„Ã´ Supreme Court Says | False | By Adam Liptak | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/europe/mikel-irastorza-captured-spain-basque-eta.html | Suspected Leader of Basque Separatist Group ETA Is Captured | False | By Raphael Minder | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/ken-thompson-brooklyn-district-attorney.html | Facing Death, Brooklyn District Attorney Spoke of Doing What â€šÃ„Ã²Is Rightâ€šÃ„Ã´ | False | By Yamiche Alcindor | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/hillary-clinton-donald-trump-ads.html | Women Are the Focus in Campaignsâ€šÃ„Ã´ Last Advertising Push | False | By Nick Corasaniti | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/the-curse-needs-a-new-home-snow-or-surf.html | The Curse Needs a New Home. Snow or Surf? | False | By Filip Bondy | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/im-with-her-the-strengths-of-hillary-clinton.html | â€šÃ„Ã²Iâ€šÃ„Ã´m With Herâ€šÃ„Ã´: The Strengths of Hillary Clinton | False | By Nicholas Kristof | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-07 | https://www.nytimes.com/2016/11/06/world/middleeast/irans-latest-propaganda-tool-the-clinton-trump-debates-on-live-tv.html | Iranâ€šÃ„Ã´s Latest Propaganda Tool: The Clinton-Trump Debates on Live TV | False | By Thomas Erdbrink | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/the-election-choices.html | The Election Choices | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/australia-doubles-down-on-cruel-refugee-policy.html | Australia Doubles Down on Cruel Refugee Policy | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/the-post-familial-election.html | The Post-Familial Election | False | By Ross Douthat | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/campaign-stops/is-there-life-after-trump.html | Is There Life After Trump? | False | By Peter Wehner | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/egypt-averts-economic-collapse-for-now.html | Egypt Averts Economic Collapse, for Now | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/imagining-america-on-nov-9.html | Imagining America on Nov. 9 | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/consider-a-monarchy-america.html | Consider a Monarchy, America | False | By Nikolai Tolstoy | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/time-to-dump-time-zones.html | Time to Dump Time Zones | False | By James Gleick | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/why-this-election-terrifies-me.html | Why This Election Terrifies Me | False | By Frank Bruni | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/the-end-is-nigh.html | The End Is Nigh | False | By Maureen Dowd | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/campaign-stops/the-men-feminists-left-behind.html | The Men Feminists Left Behind | False | By Jill Filipovic | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/public-editor/a-muted-alarm-bell-over-russian-election-hacking.html | A Muted Alarm Bell Over Russian Election Hacking | False | By Liz Spayd | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/latina-hotel-workers-harness-force-of-labor-and-of-politics-in-las-vegas.html | Latina Hotel Workers Harness Force of Labor and of Politics in Las Vegas | False | By Dan Barry | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/asia/afghanistan-taliban-kunduz.html | On Street Where U.S. Soldiers Died, Afghans Say: Taliban? What Taliban? | False | By Najim Rahim and Rod Nordland | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-07 | https://www.nytimes.com/2016/11/06/arts/music/beyonce-political-hillary-clinton-dixie-chicks.html | Beyoncéâ€šÃ‚Â´s True Political Statement This Week? It Wasnâ€šÃ‚Â´t at a Clinton Rally | False | By Wesley Morris | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/sergeant-who-was-killed-in-the-bronx-is-recalled-as-a-genial-family-man.html | Sergeant Who Was Killed in the Bronx Is Recalled as a Genial Family Man | False | By Alan Feuer | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/baseball/chicago-cubs-world-series.html | In the Cubsâ€šÃ‚Â´ New Kingdom, Bliss and Wonder Reign at Every Level | False | By Bill Pennington | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/donald-trump-business-tax-records.html | Thin Line Splits Donald Trumpâ€šÃ‚Â´s Politics and Businesses | False | By David Barstow | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/my-deathbed-playlist-and-yours.html | My Deathbed Playlist (and Yours) | False | By Mark Vanhoenacker | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/hillary-clinton-rain-moment.html | In 1 Unscripted Moment, Hillary Clinton Finds Joy in the Rain | False | By Michael Barbaro | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/hillary-clinton-donald-trump-campaign.html | Hillary Clinton Appears to Gain Late Momentum on Surge of Latino Voters | False | By Jonathan Martin | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/crosswords/its-all-an-elision.html | Itâ€šÃ‚Â´s All an Elision | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sunday-review/dont-gloat-democrats.html | Donâ€šÃ‚Â´t Gloat, Democrats | False | By Adam Nagourney | 2017-03-06 | TX 8-384-574 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/middleeast/jordan-us-military-shooting.html | Few Answers for the Family of a U.S. Soldier Slain in Jordan | False | By Peter Baker | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/bronx-man-taser-death.html | New York Attorney General to Investigate Taser Death of Bronx Man | False | By Eli Rosenberg | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/horse-racing/breeders-cup-classic-arrogate-california-chrome.html | Breedersâ€šÃ„Ã´ Cup: Arrogateâ€šÃ„Ã´s Win Ends California Chromeâ€šÃ„Ã´s Perfect Year | False | By Joe Drape | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/hillary-clinton-white-house.html | If Hillary Clinton Moves to Oval Office, Aidesâ€šÃ„Ã´ Baggage May Be Heavy | False | By Matt Flegenheimer and Mark Landler | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/donald-trump-rally.html | Donald Trump Rushed Offstage by Secret Service Agents | False | By Ashley Parker and Michael Barbaro | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/charter-schools-massachusetts-ballot.html | Trump-Clinton? Charter Schools Are the Big Issue on Massachusettsâ€šÃ„Ã´ Ballot | False | By Katharine Q. Seelye and Jess Bidgood | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/americas/mexico-immigrants.html | Undocumented Migrants, Free Now to Visit Mexico, Face Iffy Future | False | By Kirk Semple | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/daniella-nabuco-andrew-castro.html | Daniella Nabuco, Andrew Castro | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/natalie-creamer-keyvon-pahz.html | Natalie Creamer, Keyvon Pahz | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/shari-silver-evan-derrow.html | Shari Silver, Evan Derrow | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/melissa-skalicky-jeffrey-willner.html | Melissa Skalicky, Jeffrey Willner | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/kali-wasenko-g-nagesh-rao.html | Kali Wasenko, G. Nagesh Rao | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/giselle-mazur-alexander-doolan.html | Giselle Mazur, Alexander Doolan | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/lebron-james-hakeem-olajuwon.html | LeBron James Passes Hakeem Olajuwon for 10th in Career N.B.A. Points | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/caren-perlmutter-courtney-jenkins.html | Caren Perlmutter, Courtney Jenkins | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/ingrid-goerss-robert-figueiredo.html | Ingrid Goerss, Robert Figueiredo | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/natalie-smith-michael-patrone.html | Natalie Smith, Michael Patrone | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/rachel-hershkowitz-mark-kaplowitz.html | Rachel Hershkowitz, Mark Kaplowitz | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/jennifer-helgeson-stewart-latwin.html | Jennifer Helgeson, Stewart Latwin | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/michelle-viau-tripp-rehlaender.html | Michelle Viau, Tripp Rehlaender | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/shannon-johnson-nicole-bass.html | Shannon Johnson, Nicole Bass | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/mitch-mcewen-dina-paulson.html | Mitch McEwen, Dina Paulson | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/maria-medina-nigel-mcfarlane.html | Maria Medina, Nigel McFarlane | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/alexandra-citrin-christopher-safadi.html | Alexandra Citrin, Christopher Safadi | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/heather-bowerman-fabian-seelbach.html | Heather Bowerman, Fabian Seelbach | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/ellen-kim-richard-miller.html | Ellen Kim, Richard Miller | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/south-carolina-man-linked-to-multiple-killings.html | South Carolina Man May Be Linked to 7 Killings, Authorities Say | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/television/whats-on-tv-sunday-campaign-trails-on-60-minutes-and-the-circus.html | Whatâ€šÃ„Ã´s on TV Sunday: Campaign Trails on â€šÃ„Ã²60 Minutesâ€šÃ„Â´ and â€šÃ„Â²The Circusâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/pageoneplus/corrections-november-6-2016.html | Corrections: November 6, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/homes-that-sold-for-450000-and-under.html | Homes that Sold for $450,000 and Under | False | Compiled by C. J. Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/our-reactionary-age.html | Our Reactionary Age | False | By Mark Lilla | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/the-icc-out-of-africa.html | The ICC, Out of Africa | False | By Thierry Cruvellier | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/hang-on-the-choi-scandal-in-south-korea.html | Hang on the Choi Scandal in South Korea | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/inquiry-in-emissions-scandal-widens-to-volkswagens-top-levels.html | Volkswagen Emissions Inquiry Widens to Top Levels | False | By Jack Ewing | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/on-election-eve-a-breaxistential-dread.html | On Election Eve, a Brexistential Dread | False | By Simon Critchley | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/middleeast/us-backed-militia-opens-drive-on-isis-capital-in-syria.html | U.S.-Backed Militia Opens Drive on ISIS Capital in Syria | False | By Eric Schmitt | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-08 | https://www.nytimes.com/2016/11/07/upshot/a-bay-area-soda-tax-fight-is-drawing-big-bucks.html | A One-Cent Soda Tax Gets Expensive in California | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/how-a-shop-owner-in-the-hamptons-knows-who-will-be-president.html | How a Shop Owner in the Hamptons Knows Who Will Be President | False | By James Barron | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/asia/hong-kong-yau-wai-ching-sixtus-leung.html | Protesters in Hong Kong Clash With Police Over Lawmakersâ€šÃ„Ã´ Fate | False | By Amie Tsang, Alan Wong and Michael Forsythe | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/donald-trump-presidential-race.html | Inside Donald Trumpâ€šÃ„Ã´s Last Stand: An Anxious Nominee Seeks Assurance | False | By Maggie Haberman, Ashley Parker, Jeremy W. Peters and Michael Barbaro | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/theater/review-glenda-jackson-rivets-as-king-lear-in-her-return-to-the-stage.html | Review: Glenda Jackson Rivets as King Lear in Her Return to the Stage | False | By Matt Wolf | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/upshot/why-the-election-is-close-and-what-trump-and-obama-have-in-common.html | Why the Election Is Close, and What Trump and Obama Have in Common | False | By Nate Cohn | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/movies/doctor-strange-is-lucky-13-for-marvel-hit-machine.html | At the Box Office, â€šÃ„Â²Doctor Strangeâ€šÃ„Â´ Is Lucky 13 for Marvel Hit Machine | False | By Brooks Barnes | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/europe/brexit-theresa-may-jeremy-corbyn.html | Theresa May Prepares to Stare Down Parliament in â€šÃ„Â²Brexitâ€šÃ„Â´ Standoff | False | By Stephen Castle | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/yemen-luqman-freed.html | Marine Veteran Held by Yemeni Rebels Since 2015 Is Freed | False | By Adam Goldman | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/television/for-snl-clinton-trump-has-been-a-blessing-and-a-curse.html | For â€šÃ„Â²S.N.L.,â€šÃ„Â´ Clinton-Trump Has Been a Blessing and a Curse | False | By James Poniewozik | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/hillary-clinton-male-voters-donald-trump.html | Emails Warrant No New Action Against Hillary Clinton, F.B.I. Director Says | False | By Matt Apuzzo, Michael S. Schmidt and Adam Goldman | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/gabriele-federico-rosa-rita-jeptoo-kenyan-runners.html | Father and Son Behind Kenyan Runnersâ€šÃ„Ã´ Success Strive to Clear Their Name | False | By Jerâ€šÃ© Longman | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/soccer/manchester-united-swansea-bob-bradley.html | Romance Turns Sour for Swansea Fans, and Bob Bradley Is Caught in the Middle | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/technology/more-iphone-fake-retail-apps-before-holidays.html | Beware, iPhone Users: Fake Retail Apps Are Surging Before Holidays | False | By Vindu Goel | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/asia/bangladesh-hindu-muslim-nasrinagar.html | Arson and Vandalism Rattle Hindu Communities in Bangladesh | False | By Julfikar Ali Manik and Ellen Barry | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/new-york-city-marathon-jet-lag.html | Going the Distance Before They Reach the Starting Line | False | By Ken Belson | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/debate-over-risk-of-e-cigarettes-plays-out-on-california-ballot.html | Who Wins if California Voters Tax E-Cigarettes? | False | By Rachel Abrams | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/music/simon-rattle-the-maestro-with-the-busy-baton.html | Simon Rattle: The Maestro With the Busy Baton | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/06/nyregion/metropolitan-diary-bonding-over-broken-wrists.html | Bonding Over Broken Wrists | False | By Donald Rowe | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/new-york-city-marathon-mary-keitany-kenya-wins-3rd-straight.html | Mary Keitany of Kenya Wins 3rd Straight New York City Marathon | False | By Lindsay Crouse | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/treasury-auctions-set-for-the-week-of-nov-7.html | Treasury Auctions Set for the Week of Nov. 7 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/football/giants-defeat-philadelphia-eagles.html | Giants Become the Aggressors to Change Their Trajectory From Last Season | False | By Bill Pennington | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/music/temple-of-the-dog-soundgarden-pearl-jam.html | Temple of the Dog Reunites, Headliners at Last on a Mini-Tour | False | By Mike Rubin | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/books/review-labryinths-emma-and-carl-jungs-complex-marriage.html | Review: â€šÃ„Ã´Labyrinths,â€šÃ„Ã´ Emma and Carl Jungâ€šÃ„Ã´s Complex Marriage | False | By Jennifer Senior | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/basketball/utah-jazz-defeat-knicks.html | Defensive Lapses Cost Knicks Against the Jazz | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/music/review-for-this-young-chorus-its-never-too-early-for-six-world-premieres.html | Review: For This Young Chorus, Itâ€šÃ„Ã´s Never Too Early for Six World Premieres | False | By Anthony Tommasini | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/music/review-an-aida-at-the-met-that-may-not-be-zeffirellis-but-its-big.html | Review: An â€šÃ„Ã´Aidaâ€šÃ„Ã´ at the Met That May Not Be Zeffirelliâ€šÃ„Ã´s, but Itâ€šÃ„Ã´s Big | False | By James R. Oestreich | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/crosswords/prayer-hands-or-heart-eyes.html | Prayer Hands or Heart Eyes | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/media/ads-focus-on-relief-from-the-presidential-campaign.html | Ads Focus on Relief From the Presidential Campaign | False | By Sapna Maheshwari | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/to-create-a-quieter-city-theyre-recording-the-sounds-of-new-york.html | To Create a Quieter City, Theyâ€šÃ„Ã´re Recording the Sounds of New York | False | By Emily S. Rueb | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/europe/where-burning-effigies-not-just-guy-fawkess-is-part-of-the-fun.html | Where Burning Effigies (Not Just Guy Fawkesâ€šÃ„Ã´s) Is Part of the Fun | False | By Stephen Castle | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/technology/the-risk-to-civil-liberties-of-fighting-crime-with-big-data.html | The Risk to Civil Liberties of Fighting Crime With Big Data | False | By Quentin Hardy | 2017-03-06 | TX 8-384-574 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/bill-clinton-campaign.html | Bill Clinton Evokes Past, but From the Periphery of His Wifeâ€šÃ„Ã´s Campaign | False | By Jason Horowitz | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/tatyana-mcfadden-wheelchair-new-york-city-marathon.html | Disappointed in Rio, Tatyana McFadden Returns to Form in New York City Marathon | False | By Kelly Whiteside | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/world-marathon-majors.html | When Gluttony Dons Racing Shoes | False | By Lindsay Crouse | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/baby-boomers-voters-campaign.html | In Boomersâ€šÃ„Ã´ Sunset, Election Reawakens an Old Divide | False | By Jonathan Mahler | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/europe/europeans-view-obamas-exit-with-a-mix-of-admiration-and-regret.html | Europeans View Obamaâ€šÃ„Ã´s Exit With a Mix of Admiration and Regret | False | By Steven Erlanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/traders-hold-their-breath-as-the-us-chooses-a-president.html | Traders Hold Their Breath as the U.S. Chooses a President | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/dealbook/wall-street-bonuses-are-expected-to-sink-for-3rd-straight-year.html | Wall Street Bonuses Are Expected to Sink for 3rd Straight Year | False | By Leslie Picker | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/media/medias-next-challenge-overcoming-the-threat-of-fake-news.html | Mediaâ€šÃ„Ã´s Next Challenge: Overcoming the Threat of Fake News | False | By Jim Rutenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/television/after-bill-cosby-states-shift-sexual-assault-statutes-of-limitations.html | After Bill Cosby, States Shift on Statutes of Limitations in Sexual Assault Cases | False | By Sydney Ember and Graham Bowley | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/europe/how-moscow-uses-interpol-to-pursue-its-enemies.html | How Moscow Uses Interpol to Pursue Its Enemies | False | By Andrew Higgins | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/media/media-merger-success-comcast-and-nbcuniversal-say-yes.html | How Comcast and NBCUniversal Used Minions to Fuse an Empire | False | By Emily Steel | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/music/jean-jacques-perrey-electronic-music-pioneer-dies-at-87.html | Jean-Jacques Perrey, Electronic Music Pioneer, Dies at 87 | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/campaign-clinton-trump.html | Hillary Clinton and Donald Trump Scramble to Make Their Final Pleas | False | By Alexander Burns | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/soccer/montreal-impact-top-ny-red-bulls-in-mls-playoffs.html | Impact Top Red Bulls on Piattiâ€šÃ„Ã´s Two Goals and Advance in M.L.S. Playoffs | False | By Filip Bondy | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/under-the-din-of-the-presidential-race-lies-a-once-and-future-threat-cyberwarfare.html | Under the Din of the Presidential Race Lies a Once and Future Threat: Cyberwarfare | False | By David E. Sanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/gunman-who-killed-police-sergeant-had-history-of-desperation-and-defiance.html | Gunman Who Killed Police Sergeant Had History of Desperation and Defiance | False | By Benjamin Mueller | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/beyond-white-house-race-host-of-issues-on-the-ballot.html | Beyond White House Race, Host of Issues on the Ballot | False | By Adam Nagourney | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/jewish-voters-prized-in-swing-state-florida-tell-what-drives-them.html | Jewish Voters, Prized in Swing State Florida, Tell What Drives Them | False | By Rick Rojas | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/fear-of-donald-trump-helps-democrats-mobilize-hispanics.html | Fear of Donald Trump Helps Democrats Mobilize Hispanics | False | By Jeremy W. Peters, Amy Chozick and Lizette Alvarez | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/for-police-peril-lurks-in-every-call.html | The Dangers in Every 911 Call for Police Officers | False | By Michael Wilson | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/donald-trump-extremist-supporters.html | Donald Trumpâ€šÃ„Ã´s Extremist Supporters Feel Like Winners Either Way | False | By Jonathan Mahler and Julie Turkewitz | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/the-drama-down-the-ballot-2016s-other-wild-races.html | The Drama Down the Ballot: 2016â€šÃ„Ã´s Other Wild Races | False | By Jess Bidgood and Sheryl Gay Stolberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/science/john-roberts-organic-chemistry.html | John D. Roberts Dies at 98; He Revolutionized the Field of Organic Chemistry | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/theater/homos-or-everyone-in-america-review.html | Review: â€šÃ„Ã²Homos, or Everyone in America,â€šÃ„Ã´ Urban Gay Life in Bittersweet Focus | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/theater/finians-rainbow-review.html | Review: â€šÃ„Ã²Finianâ€šÃ„Ã´s Rainbowâ€šÃ„Ã´ and the Perils of a Pot of Gold | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/newark-stabbings.html | â€˜Â²Tragic and Savageâ€˜Â‚Â´ Stabbings Leave Newark Residents Outraged | False | By Ashley Southall | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/asia/china-hong-kong-sixtus-leung-yau-wai-ching.html | Hong Kong Elected 2 Separatists. China Took Drastic Action. | False | By Michael Forsythe | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/support-and-dismay-for-brooklyn-assemblywoman-after-charges-she-hit-her-son.html | Support, and Dismay, for Brooklyn Assemblywoman After Charges She Hit Her Son | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/super-pacs-spend-freely-as-control-of-new-york-senate-hangs-in-balance.html | â€˜Â²Super PACsâ€˜Â‚Â´ Spend Freely as Control of New York Senate Hangs in Balance | False | By Jesse McKinley | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/soccer/toronto-nycfc-sebastian-giovinco.html | Torontoâ€˜Â‚Â´s Onslaught of Goals Finishes N.Y.C.F.C.â€˜Â‚Â´s Season | False | By Billy Witz | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/khizr-khan-hillary-clinton-new-hampshire.html | Khizr Khan Revs Up Rally Before Introducing Hillary Clinton in New Hampshire | False | By Amy Chozick | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/energy-environment/for-renewable-energy-brexit-spurs-mixed-prospects.html | For Renewable Energy, Brexit Spurs Mixed Prospects | False | By Beth Gardiner | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/energy-environment/tesla-solarcity-merger-shows-how-batteries-and-solar-may-link.html | Power Couple: Tie-Up Shows How Batteries and Solar May Link | False | By Diane Cardwell | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/energy-environment/business-leaders-support-steps-to-rescue-climate.html | Business Leaders Support Steps to Rescue Climate | False | By Stanley Reed | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/energy-environment/the-global-growth-of-electric-cars.html | Oil Industryâ€˜Â‚Â´s New Threat? The Global Growth of Electric Cars | False | By Justin Gillis | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/ncaafootball/106-centenarian-john-risher-university-of-virginia.html | Heâ€˜Â‚Â´s 106. And Knows the Score. | False | By Louie Lazar | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/pageoneplus/no-corrections-november-7-2016.html | No Corrections: November 7, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/television/whats-on-tv-monday-martha-snoops-potluck-dinner-party-and-the-2016-snl-election-special.html | Whatâ€˜Â‚Â´s on TV Monday: â€˜Â²Martha & Snoopâ€˜Â‚Â´s Potluck Dinner Partyâ€˜Â‚Â´ and â€˜Â²The 2016 S.N.L. Election Specialâ€˜Â‚Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/how-to-avoid-phone-scams.html | How to Avoid Phone Scams | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/teachers-retirement-funds.html | Teachersâ€˜Â‚Â´ Retirement Funds | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/helping-families-find-and-bury-their-dead.html | Helping Families Find and Bury Their Dead | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/genetically-modified-crops-a-success-story-or-not.html | Genetically Modified Crops: A Success Story, or Not? | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/not-so-divided-after-all-on-foreign-policy.html | Not So Divided After All on Foreign Policy | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/a-coup-against-the-supreme-court.html | A Coup Against the Supreme Court | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/vote-for-your-health-and-for-your-life.html | Vote for Your Health and for Your Life | False | By Charles M. Blow | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/how-to-rig-an-election.html | How to Rig an Election | False | By Paul Krugman | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/dylann-roof-shouldnt-get-the-death-penalty.html | Dylann Roof Shouldnâ€˜Â‚Â´t Get the Death Penalty | False | By Christina Swarns | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/even-at-berkeley-i-face-threats-as-an-undocumented-student.html | Even at Berkeley, I Face Threats as an Undocumented Student | False | By Juan Prieto | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/new-york-marathon-zou-lihong-wheelchair.html | Strangers Help a Wheelchair Racer (and Find Out Later Sheâ€˜Â‚Â´s a Gold Medalist) | False | By Kelly Whiteside | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/janet-reno-dead.html | Janet Reno, First Woman to Serve as U.S. Attorney General, Dies at 78 | False | By Carl Hulse | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/muslim-girl-amani-al-khatahtbeh.html | Theyâ€™ll Blame Us: Growing Up Muslim After 9/11 | False | By Rafia Zakaria | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/what-in-the-world/canada-denmark-hans-island-whisky-schnapps.html | Canada and Denmark Fight Over Island With Whisky and Schnapps | False | By Dan Levin | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/david-constantine-life-writer.html | A Widow Uncovers Her Husbandâ€™s Paris Past in a Lauded New Novel | False | By Stacey Dâ€™Erasmo | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/paulette-jiles-news-of-the-world.html | Paulette Jilesâ€™s National Book Award Finalist Reviewed | False | By Suzanne Berne | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/trump-clinton-2016-presidential-race-explainers.html | The 2016 Presidential Race, Explained | False | By Liam Stack | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/international/china-cyber-security-regulations.html | Chinaâ€™s Internet Controls Will Get Stricter, to Dismay of Foreign Business | False | By Paul Mozur | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/chopped-cheese-sandwich-harlem.html | The Chopped Cheeseâ€™s Sharp Rise to Fame | False | By Eli Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/arsen-pavlov-motorola-russia.html | The Making of a Modern Russian Hero | False | By Oleg Kashin | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/the-us-must-extradite-my-grandfathers-killer.html | The U.S. Must Extradite My Grandfatherâ€™s Killer | False | By Sajeeb Wazed | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/soccer/us-is-hosting-mexico-again-road-trip-to-columbus.html | U.S. Is Hosting Mexico Again? Road Trip to Columbus! | False | By Sam Borden | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/dealbook/volkswagen-potsch-bank-bonus-att-comcast.html | Morning Agenda: VW Scandal, Banker Bonuses, Media Mergers and Minions | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/well/live/after-a-suicide-attempt-the-risk-of-another-try.html | After a Suicide Attempt, the Risk of Another Try | False | By Jane E. Brody | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/pope-francis-archbishop-joseph-tobin-newark-archdiocese.html | Pope Francis Names Joseph Tobin to Lead Archdiocese of Newark | False | By Laurie Goodstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/upshot/you-may-need-a-strong-stomach-for-the-pitfalls-of-real-time-election-projections.html | Projections Before the Polls Close: What Could Possibly Go Wrong? | False | By Nate Cohn | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/upshot/a-doctor-shortage-lets-take-a-closer-look.html | A Doctor Shortage? Letâ€™s Take a Closer Look | False | By Aaron E. Carroll | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/media/warner-bros-quietly-thriving-recasts-its-own-story.html | Warner Bros., Quietly Thriving, Recasts Its Own Story | False | By Brooks Barnes | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/upshot/trump-and-clinton-tied-in-final-upshot-poll-of-north-carolina.html | Trump and Clinton Tied in Final Upshot Poll of North Carolina | False | By Nate Cohn | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/sothebys-reports-54-5-million-loss-in-3rd-quarter.html | Sothebyâ€™s Reports $54.5 Million Loss in 3rd Quarter | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/australia/australia-same-sex-marriage.html | Australiaâ€™s Parliament Rejects Public Vote on Gay Marriage | False | By Michelle Innis | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/up-next-sergey-karjakin-chess-grandmaster.html | A Baby-Faced Chess Grandmaster Meets His Match | False | By Alex Hawgood | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/europe/50-years-after-a-devastating-flood-fears-that-florence-remains-vulnerable.html | 50 Years After a Devastating Flood, Fears That Florence Remains Vulnerable | False | By Gaia Pianigiani | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/football/los-angeles-rams-jared-goff-case-keenum-nfl.html | Sitting the Ramsâ€™ Jared Goff Is Met With Growing Impatience | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/europe/mikheil-saakashvili-resigns-ukraine.html | Mikheil Saakashvili Resigns Post in Ukraine, Citing Corruption | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/music/brit-awards-attempt-to-address-lack-of-diversity.html | Brit Awards Attempt to Address Lack of Diversity | False | By Christopher D. Shea | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/technology/daily-report-fake-retail-apps-apple.html | Daily Report: More Fake Retail Apps Means More Users Are at Risk | False | By Pui-Wing Tam | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-10 | https://www.nytimes.com/2016/11/08/technology/personaltech/erasing-gps-data-from-photos.html | Erasing GPS Data From Photos | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/sea-salt-thanksgiving-host-gift-sal-del-mar.html | Hand-Harvested Salt for the Thanksgiving Host | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/middleeast/palestinian-teenager-is-sentenced-to-12-years-for-jerusalem-stabbings.html | Court in Israel Sentences Palestinian Teenager to 12 Years for Stabbings | False | By Isabel Kershner | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-15 | https://www.nytimes.com/2016/11/08/science/bats-wind-power-turbines.html | When Bats Look for Meals Near Wind Power, Bats Die | False | By John Schwartz | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/science/is-the-plague-still-alive-in-musty-14th-century-tomes.html | Is the Plague Still Alive in Musty 14th-Century Tomes? | False | By C. Claiborne Ray | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/science/aging-bonobos-eyesight.html | Do They Make Reading Glasses for Older Bonobos? | False | By James Gorman | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/how-to-make-holiday-travel-less-stressful.html | How to Make Holiday Travel Less Stressful | False | By Shivani Vora | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/justice-department-polls-election-day.html | Justice Department to Monitor Polls in 28 States on Election Day | False | By Eric Lichtblau | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/sunflower-seed-oil-finger-lakes.html | A Sunflower-Seed Oil From the Finger Lakes | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/barack-obama-transition.html | An Unfinished Presidency: Obama Passes the Baton | False | By Michael D. Shear | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/thanksgiving-roasting-pan-turkey.html | A Pan for the Turkey, and a Casserole Too | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/07/opinion/campaign-stops/harry-belafonte-what-do-we-have-to-lose-everything.html | Harry Belafonte: What Do We Have to Lose? Everything | False | By Harry Belafonte | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/cake-box-chef-n-cupcakes.html | A Cake Box That Stores Like a Baking Sheet | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/media/tv-networks-big-worry-voters-wont-trust-them-on-election-night.html | TV Networks Face a Skeptical Public on Election Night | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/television/its-late-night-with-president-obama.html | Itâ€šÃ„Â´s Late Night With President Obama | False | By Dave Itzkoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/08/dining/thanksgiving-coloring-place-mats.html | Keep the Peace at the Childrenâ€šÃ„Â´s Table | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-13 | https://www.nytimes.com/2016/11/07/t-magazine/travel/wellness-vacations-relaxation.html | The End of Relaxation | False | By Sadie Stein | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/the-open-mind-alexander-heffner-pbs-richard-heffner-elaine-heffner.html | Grandma, Grandson ... Colleagues | False | By Katherine Rosman | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/your-money/household-budgeting/skip-credit-cards-and-preload-monthly-payments-instead.html | Skip Credit Cards and Preload Monthly Payments Instead | False | By Carl Richards | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/suggest-a-to-do-list-for-the-next-president.html | Suggest a To-Do List for the Next President | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/dealbook/larry-ellisons-hardball-tactics-win-netsuite-for-oracle.html | Larry Ellisonâ€šÃ„Â´s Hardball Tactics Win NetSuite for Oracle | False | By Robert Cyran | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/obama-2008-election-comparison.html | Earthquake and Aftershock: The Elections of 2008 and 2016 | False | By Matt Flegenheimer | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/music/jeezy-winds-up-on-top-in-three-way-battle-for-billboard-no-1.html | Jeezy Winds Up on Top in Three-Way Battle for Billboard No. 1 | False | By Ben Sisario | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/mental-health-parity.html | U.S. Enforcing Insurance Law to Help Fight Opioid Abuse | False | By Robert Pear | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/style/mannequin-challenge-is-the-new-viral-video-sensation-you-probably-cant-avoid.html | Mannequin Challenge Is the New Viral Video Sensation You Probably Canâ€šÃ„Â´t Avoid | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/nba-schedule-clippers-thunder.html | N.B.A. Schedule: Hereâ€šÃ„Â´s What to Watch This Week | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/science/fossilized-leaves-insect-bites-patagonia.html | After Dinosaur Extinction, Some Insects Recovered More Quickly | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/dealbook/determining-a-punishment-that-fits-the-crime.html | Determining a Punishment That Fits the Crime | False | By Peter J. Henning | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/facebook-ads-campaign.html | Why Facebook Showed You That Ad for the Candidate You Hate | False | By Jeremy B. Merrill | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/person-thrown-in-front-of-subway-train-is-killed-police-say.html | Woman Thrown in Front of Train at Times Square Subway Station Is Killed | False | By Marc Santora | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/debating-the-dakota-access-pipeline.html | Debating the Dakota Access Pipeline | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/trump-clinton-our-best-digital-storytelling-of-the-2016-election.html | Our Best Digital Storytelling of the 2016 Election | False | By Liam Stack | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/upshot/what-the-election-means-for-the-markets.html | What the Election Means for the Markets | False | By Neil Irwin | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/voting-guide.html | Voting Guide: How, When and Where to Vote | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/insider/covering-elections-hours-of-boredom-minutes-of-terror.html | Covering Elections: â€šÃ„Â´Hours of Boredom, Minutes of Terrorâ€šÃ„Â´ | False | By Todd S. Purdum | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/upshot/this-time-there-really-is-a-hispanic-voter-surge.html | This Time, There Really Is a Hispanic Voter Surge | False | By Nate Cohn | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/books/zadie-smiths-swing-time-explores-friends-diverging-paths.html | Zadie Smithâ€šÃ„Â´s â€šÃ„Â´Swing Timeâ€šÃ„Â´ Explores Friendsâ€šÃ„Â´ Diverging Paths | False | By Michiko Kakutani | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/supreme-court-donald-trump-ohio.html | Justices Wonâ€šÃ„Â´t Revive Order Barring Voter Intimidation in Ohio | False | By Adam Liptak | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/did-the-fbi-play-the-email-controversy-right.html | Did the F.B.I. Play the Email Controversy Right? | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/china-meet-hockey-russia-meet-a-huge-untapped-market.html | China, Meet Hockey. Russia, Meet a Huge Untapped Market. | False | By Tal Pinchevsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/europe/uk-britain-india-theresa-may-narendra-modi.html | Hopes for U.K. Trade Deal With India Hit a Snag: Immigration | False | By Dan Bilefsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/thanksgiving-roast-turkey-splayed.html | A New (Faster, Juicier) Way to Roast a Turkey | False | By Melissa Clark | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/health/who-health-care-pregnancy.html | While Pregnant, Women Should Get Health Care 8 Times, W.H.O. Says | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/tatiana-von-furstenberg-art-exhibit-inside-prisons.html | Tatiana von Furstenberg Curates an Exhibit of Art From Inside Prisons | False | By Valeriya Safronova | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/obama-donald-trump.html | â€šÃ„Â´Fired Upâ€šÃ„Â´ Obama Makes Final Push for Clinton, and His Legacy | False | By Julie Hirschfeld Davis and Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/traveling-while-muslim-complicates-air-travel.html | Traveling While Muslim Complicates Air Travel | False | By Michael T. Luongo | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/dance/akram-khan-chotto-desh-new-victory-theater-review.html | Review: Capturing Childhoodâ€šÃ„Â´s Wonder in Dance and Mime | False | By Brian Seibert | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/election-day-weather-voter-turnout.html | Election Day Weather Not Expected to Hurt Voter Turnout | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/washington-dc-metro.html | Washington Faces Breakdowns and Paralysis, and Thatâ€šÃ„Â´s Just the Metro | False | By Nicholas Fandos | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/hillary-clinton-donald-trump.html | Optimism From Hillary Clinton and Darkness From Donald Trump at Campaignâ€šÃ„Â´s End | False | By Michael Barbaro, Ashley Parker and Amy Chozick | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/science/ezekiels-wheel-ties-african-spiritual-traditions-to-christianity.html | Ezekielâ€šÃ„Â´s Wheel Ties African Spiritual Traditions to Christianity | False | By John Noble Wilford | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/music/shirley-collins-lodestar-interview.html | For Shirley Collins, a Folk Revival of Her Very Own | False | By Jim Farber | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/robert-durst-pleads-not-guilty-to-2000-murder-in-los-angeles.html | Robert Durst Pleads Not Guilty to 2000 Murder in Los Angeles | False | By Charles V. Bagli | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/america-on-election-day-and-beyond.html | America on Election Day, and Beyond | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/theater/ultimate-beauty-bible-review.html | Review: Makeup Tips Galore, but Not How to Handle Cancer, in â€šÃ„Â²Ultimate Beauty Bibleâ€šÃ„Â´ | False | By Alexis Soloski | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/theater/lost-voices-review.html | Review: â€šÃ„Â²Lost Voicesâ€šÃ„Â´ Confronts the Rising Tide of Climate Change | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/design/how-the-artist-adrian-ghenie-became-an-auction-star.html | How the Artist Adrian Ghenie Became an Auction Star | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/asia/philippines-kidnapped-german-sailors.html | Sailing Couple Seized by Somali Pirates in 2008 Are Apparently Abducted Off Philippines | False | By Alison Smale | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/asia/india-delhi-smog.html | Smog Chokes Delhi, Leaving Residents â€šÃ„Â¹Cowering by Our Air Purifiersâ€šÃ„Â´ | False | By Ellen Barry | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/energy-environment/environmentalists-blast-bankers-behind-dakota-pipeline.html | Environmentalists Target Bankers Behind Pipeline | False | By Hiroko Tabuchi | 2017-03-06 | TX 8-384-574 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/europe/mediterranean-refugees-astral-yacht.html | Saving Refuges on the Mediterranean: a Luxury Yacht With a New Purpose | False | By Raphael Minder | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/janet-reno-parkinsons.html | Janet Reno Refused to Let Parkinsonâ€šÃ„Â´s Define Her | False | By Marilyn Garateix and Frances Robles | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/europe/cyprus-reunification-talks.html | Cyprus: Why One of the Worldâ€šÃ„Â´s Most Intractable Conflicts Continues | False | By Sewell Chan | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/secrets-of-the-emoji-world-now-with-its-own-convention-emojicon.html | Secrets of the Emoji World, Now With Its Own Convention | False | By Amanda Hess | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/hillary-clinton-donald-trump-fbi-emails.html | How the F.B.I. Reviewed Thousands of Emails in One Week | False | By Adam Goldman and Matt Apuzzo | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/presidential-campaigns-coping-defeat.html | A Presidential Campaignâ€šÃ„Â´s Toughest Challenge: Coping With Defeat | False | By Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-14 | https://www.nytimes.com/2016/11/07/nyregion/metropolitan-diary-make-believe-marriage-in-the-brooklyn-botanic-garden.html | Make-Believe Marriage in the Brooklyn Botanic Garden | False | By Marcia Garibaldi | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/murder-40-bronx-grandparents.html | Grandmotherâ€šÃ„Â´s Killing Lays Bare a Dilemma in Child Welfare Work | False | By James C. McKinley Jr., Al Baker and Ashley Southall | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/the-marijuana-election.html | The Marijuana Election | False | By Jennifer Finney Boylan | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/how-to-begin-the-healing.html | How to Begin the Healing | False | By Frank Luntz | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/the-question-for-james-comey.html | The Question for James Comey | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/science/ralph-cicerone-scientist-who-sounded-climate-change-alarm-dies-at-73.html | Ralph Cicerone, Scientist Who Sounded Climate Change Alarm, Dies at 73 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/fear-is-driving-voting-rights-advocates-and-vigilantes-to-watch-polling-stations.html | Fear Is Driving Voting Rights Advocates and Vigilantes to Watch Polling Stations | False | By Jonathan Mahler and Michael Wines | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/campaign-stops/if-trump-wins-florida-its-because-of-these-people.html | If Trump Wins Florida, Itâ€šÃ„Â´s Because of These People | False | By Emma Roller | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/early-voting-campaign-tactics.html | Spread of Early Voting Is Forging New Habits and Campaign Tactics | False | By Jeremy W. Peters | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/chief-of-new-yorks-struggling-public-hospital-system-is-resigning.html | Chief of New Yorkâ€šÃ„ôs Struggling Public Hospital System Is Resigning | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/media/in-rolling-stone-defamation-case-magazine-and-reporter-ordered-to-pay-3-million.html | In Rolling Stone Defamation Case, Magazine and Reporter Ordered to Pay $3 Million | False | By Hawes Spencer and Ben Sisario | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/theater/master-harold-and-the-boys-review.html | Review: â€šÃ„Â¢â€šÃ„Â"Master Haroldâ€šÃ„Â¹ â€šÃ„Â¶ and the Boys,â€šÃ„Â¹ a Searing Indictment of Racism | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/baseball/south-korea-match-fixing.html | South Korea Charges 21 With Match Fixing | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/crosswords/something-worth-waiting-for.html | Something Worth Waiting For | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/breakaway-group-in-new-york-senate-becomes-an-island-of-power.html | Breakaway Group in New York Senate Becomes an Island of Power | False | By Jesse McKinley | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/baseball/theo-epstein-chicago-cubs-world-series.html | After the Champagne, Compliments Flow Theo Epsteinâ€šÃ„ôs Way | False | By David Waldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/in-new-york-homeless-and-making-plans-to-vote.html | In New York, Homeless and Making Plans to Vote | False | By Nikita Stewart | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/where-to-vote-today.html | Where to Vote Today | False | By Alexandra S. Levine | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/europe/estonia-taavi-roivas.html | Estoniaâ€šÃ„ôs Government Teeters on Verge of Collapse | False | By Richard Martyn-Hemphill | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/baseball/new-york-mets-yoenis-cespedes-neil-walker.html | Mets Extend Qualifying Offers to Yoenis Cespedes and Neil Walker | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/international/south-korea-whistle-blower-corruption.html | South Koreaâ€šÃ„ôs Whistle-Blowers Sound Off at Their Own Risk | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/asia/south-korea-park-choi-scandal-parliament.html | Weakened South Korean President Allows Parliament to Pick Prime Minister | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/madonna-brings-feminist-message-to-surprise-concert-for-hillary-clinton.html | Madonna Gave a Surprise Pop-Up Concert to Support Clinton. We Were There. | False | By Annie Correal | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/pageoneplus/corrections-tuesday-november-8.html | Corrections: Tuesday, November 8 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/seattle-seahawks-buffalo-bills.html | Seattle Seahawks Stave Off Late Rally to Beat Buffalo Bills | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/television/whats-on-tv-tuesday-2016-election-night-coverage.html | Whatâ€šÃ„ôs on TV Tuesday: 2016 Election Night Coverage | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/election-day-choices.html | Election Day Choices | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/lets-not-do-this-again.html | Letâ€šÃ„ôs Not Do This Again | False | By David Brooks | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/what-2016-has-taught-us.html | What 2016 Has Taught Us | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/the-real-voter-fraud.html | The Real Voter Fraud | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/08/us/politics/election-live.html | Presidential Election Live: Donald Trumpâ€šÃ„ôs Victory | False | By Michael D. Shear | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/plan-to-rein-in-new-yorks-street-fairs-prompts-unexpected-backlash.html | Plan to Rein In New Yorkâ€š Ã„ ´s Street Fairs Prompts Unexpected Backlash | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/asia/tibetan-plateau-buddhism.html | In Remote Settlement High on Tibetan Plateau, Buddhist Spirituality Soars | False | By Edward Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/middleeast/syria-aleppo-war.html | My Journey Into Aleppo: Watching a Moonscape of War Turn Into a Functioning City | False | By Anne Barnard | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/hillary-clinton-presidential-campaign.html | Life in the Lights | False | By THE NEW YORK TIMES | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/donald-trump-presidential-campaign.html | In Sight, Yet Elusive | False | By DAMON WINTER | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/what-russia-after-putin.html | What Russia After Putin? | False | By Masha Gessen | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/earth-is-weeping-peter-cozzens.html | Unbury My Heart at Wounded Knee: A New Look at the Indian Wars | False | By Douglas Brinkley | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/being-a-dog-alexandra-horowitz-lion-in-the-living-room-abigail-tucker.html | How Do Dogs Recognize Us? And Why Do We Love Cats Anyway? | False | By Frans de Waal | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/ireland-lighthouses-history.html | Keeping the Fire of Irish Lighthouses Alive | False | By Jessica Colley Clarke | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/asia/philippines-ferdinand-marcos-burial.html | Philippines Can Give Heroâ€š Ã„ ´s Burial to Ferdinand Marcos, High Court Rules | False | By Felipe Villamor | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/asia/rurik-jutting-banker-guilty-murder.html | Rurik Jutting, British Banker, Convicted of Murdering 2 Women in Hong Kong | False | By Mike Ives | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/music/the-secret-muse-of-the-downtown-scene-turtles.html | The Secret Muse of the Downtown Scene? Turtles | False | By William Robin | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/vancouver-canada-new-restaurant-flavors.html | From Italian-Asian to Locavore Canadian: Food Adventures in Vancouver | False | By Suzanne MacNeille | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/dealbook/presidential-election-white-collar-crime-korea.html | Morning Agenda: Election Day, Paying for Crime, Whistle-Blowing in Korea | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/change-early-vote.html | On Election Day, Little Chance of Changing That Early Vote | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/after-these-days-of-rage.html | After These Days of Rage | False | By Alan Johnson | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/suffragist-gravesites-stickers-cemetery.html | Four Prominent Suffragist Grave Sites in the Bronx Anticipating a Surge in Visitors This Election Day | False | By Katie Rogers | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-10 | https://www.nytimes.com/2016/11/09/upshot/why-long-voting-lines-today-could-have-long-term-consequences.html | Why Long Voting Lines Could Have Long-Term Consequences | False | By Emily Badger | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/08/world/europe/prince-harry-girlfriend-meghan-markle.html | Prince Harry Denounces Media Coverage of His Girlfriend, Meghan Markle | False | By Steven Erlanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/election-day-voting.html | Clinton vs. Trump: Voters Have Their Say on Election Day | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/debunk-fake-news-election-day.html | The Hoaxes, Fake News and Misinformation We Saw on Election Day | False | By Katie Rogers and Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/after-the-election-a-nation-tinged-with-racial-hostility.html | After the Election, a Nation Tinged With Racial Hostility | False | By Eduardo Porter | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/europe/hungary-refugee-crisis-ban.html | Hungaryâ€š Ã„ ´s Lawmakers Reject Plan to Block Resettlement of Refugees | False | By Balint Bardi and Palko Karasz | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/ballot-selfies.html | Are Selfies With Your Ballot Legal? Depends on Where You Vote | False | By Katie Rogers | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/europe/pentonville-prison-escape-manhunt.html | A Hint of Alcatraz With 2 Inmates on the Run From London Prison | False | By Dan Bilefsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/hillary-clinton-voting.html | Hillary Clinton Votes in Chappaqua: â€šÃ„Ã´Itâ€šÃ„Ã´s a Humbling Feelingâ€šÃ„Ã´ | False | By Amy Chozick | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/sports/basketball/stephen-curry-golden-state-warriors-3-pointers.html | Stephen Curryâ€šÃ„Ã´s 13 3-Pointers: Shot for Shot | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/08/us/politics/senate-races.html | Did Democrats Regain Control of the Senate? No. Here Are 10 Races We Watched. | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/voted-sticker-freebies.html | An â€šÃ„Ã¹I Votedâ€šÃ„Ã´ Sticker Can Get You Free Stuff, but It Shouldnâ€šÃ„Ã´t | False | By Liam Stack | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/polls-voters.html | The Voting Booth Calls. Some, It Calls Early. | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/08/t-magazine/food/love-letter-bars.html | A Love Letter to Drinking in Bars | False | By Andrew Oâ€šÃ„Â¯Hagan | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/selena-music-mac-makeup.html | The Meaning of Selena | False | By Crystal Martin | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/middleeast/iran-western-tourism.html | Long Avoided by Tourists, Iran Is Suddenly a Hot Destination | False | By Thomas Erdbrink | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/tilit-wrap-apron.html | An Apron Made for Women by Women | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/donald-trump-voting.html | Donald Trump, Amid Cheers and Jeers, Casts His Vote | False | By Yamiche Alcindor | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-10 | https://www.nytimes.com/2016/11/09/technology/personaltech/make-your-phone-easier-to-read.html | Make Your Phone Easier to Read | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/europe/toblerone-triangle-change-uk.html | Toblerone Alters Shape of 2 Chocolate Bars, and Fans Are Outraged | False | By Hannah Olivennes | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/sports/ncaafootball/michigan-jabrill-peppers-heisman-trophy-jim-harbaugh.html | Jim Harbaugh Gives Jabrill Peppersâ€šÃ„Ã´s Uphill Heisman Climb a Big Push | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/technology/tech-tools-for-election-day.html | Tech Tools for Election Day | False | By Pui-Wing Tam | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/new-york-voting.html | â€šÃ„Ã¹I Feel Very Happy to Be a Part of Thisâ€šÃ„Ã´: New Yorkers Flock to the Polls | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/08/t-magazine/design/jhumpa-lahiri-book-covers.html | Jhumpa Lahiri Judges Books by Their Covers | False | By Jhumpa Lahiri | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/third-body-found-in-south-carolina-after-chained-woman-was-rescued.html | Third Body Found in South Carolina After Chained Woman Was Rescued | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/realestate/commercial/at-the-former-home-to-borders-books-a-tech-hub-now-sprouts.html | At the Former Home to Borders Books, a Tech Hub Now Sprouts | False | By Steve Friess | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/design/fake-picassos-austria-arrests.html | Austrian Authorities Thwart Group Trying to Sell Fake Picassos | False | By Christopher D. Shea | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/dealbook/silicon-valley-style-puts-gloss-on-teslas-bid-for-solarcity.html | Silicon Valley Style Puts Gloss on Teslaâ€šÃ„Ã´s Bid for SolarCity | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/early-voting.html | How the 50 Million Early Voters May Shape the Electionâ€šÃ„Ã´s Outcome | False | By Jeremy W. Peters | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/television/after-this-election-can-the-media-recover.html | Can the Media Recover From This Election? | False | By Jim Rutenberg and James Poniewozik | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/celebrities-voting.html | Celebrities Are Voting, Then Putting Stickers on Their Faces | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/media/what-weve-learned-about-the-media-industry-during-this-election.html | What Weâ€™ve Learned About the Media Industry During This Election | False | By John Herrman | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/report-voter-intimidation.html | How to Spot and Report Voter Intimidation | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/tom-brady-gisele-bundchen.html | Did Tom Brady and Gisele Bã¼ndchen Back Donald Trump? She Says No, and Heâ€™s Not Saying | False | By Alan Rappeport | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/late-night-comedy-election-jon-stewart.html | Late-Night Comedians Get the Last Laughs of the 2016 Election | False | By Marc Santora | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-10 | https://www.nytimes.com/2016/11/08/fashion/fashion-election-brock-collection-wins-the-cfda-vogue-fashion-fund-prize.html | Fashion Election: Brock Collection Wins the CFDA/Vogue Fashion Fund Prize | False | By Matthew Schneier | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/obama-election-day.html | Obamaâ€™s Election Day Ritual: Dribbling and Jump Shots | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/dealbook/valeants-struggles-are-a-bad-omen-for-the-entire-industry.html | Valeantâ€™s Struggles Are a Bad Omen for the Entire Industry | False | By Robert Cyran | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/tartine-bakery-elisabeth-prueitt.html | Behind the Famed Tartine Bakery, a Gluten-Free Talent | False | By Tejal Rao | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/when-police-surveillance-violates-civil-liberties.html | When Police Surveillance Violates Civil Liberties | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/ohio-state-university-on-alcohol-sales.html | Ohio State University, on Alcohol Sales | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/chaan-teng-pichet-ong-chinese-food.html | Spice Market Chef Puts His Spin on Chinese Food at Chaan Teng | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/theater/his-play-is-set-on-election-night-he-still-hasnt-finished-it.html | His Play Is Set on Election Night. He Still Hasnâ€™t Finished It. | False | By Michael Paulson | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/dealbook/election-markets-reaction.html | What the Election Could Mean for the Markets | False | By Dealbook | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/how-does-the-electoral-college-work.html | How Does the Electoral College Work? | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/acquittal-of-the-bundy-gang.html | Acquittal of the Bundy Gang | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-10 | https://www.nytimes.com/2016/11/09/theater/blacktop-highway-review-dixon-place.html | Review: Stranded. And Donâ€™t Expect Help From Those Animals. | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/public-school-191-manhattan-rezoning-upper-west-side.html | Manhattan School in Zoning Battle Is Struggling, but It Has Its Fans | False | By Kate Taylor | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/sports/basketball/japan-women-ramu-tokashiki-rio-olympics.html | Japan Uses Speed, Not Size, to Take Womenâ€™s Basketball to New Heights | False | By Seth Berkman | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/julian-assange-wikileaks-emails.html | Julian Assange Releases More Emails and Defends WikiLeaksâ€™ Mission | False | By Steve Eder | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/suicide-attempts-in-prison.html | Suicide Attempts in Prison | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/times-square-subway-attack-arraignment.html | Suspect in Fatal Subway Attack Pleads Not Guilty to Murder Charge | False | By Ashley Southall | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/science/mastodon-michigan-teeth.html | How a Mastodonâ€šÃ„Ã´s Teeth Found in Michigan May Tell Us How It Died | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/cornbread-dressing-thanksgiving.html | How I Mastered the Art (and Politics) of Cornbread Dressing | False | By Kim Severson | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/a-political-analysts-chutzpah.html | Partisan Rancor | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/susan-b-anthony-grave.html | Voters Gather at Susan B. Anthonyâ€šÃ„Ã´s Grave in Rochester | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/better-ways-to-vote-tips-from-oregon-and-australia.html | Better Ways to Vote: Tips From Oregon and Australia | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/europe/on-russian-tv-clinton-trump-race-merits-wall-to-wall-coverage.html | On Russian TV, Clinton-Trump Race Merits Wall-to-Wall Coverage | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/asia/hong-kong-lawyers-protest.html | Beijingâ€šÃ„Ã´s Intervention in Hong Kong Election Could Face a Hurdle: Local Courts | False | By Michael Forsythe | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/orlando-pulse-nightclub-memorial.html | Orlando to Turn Pulse Nightclub Into a Memorial | False | By Marc Santora | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/paowalla-review.html | An Indian Chef Comes Home Again at Paowalla in SoHo | False | By Pete Wells | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/mike-pence-votes.html | A Vote for Mike Pence by. . .Mike Pence | False | By Nicholas Fandos | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/supreme-court-predatory-lending-fair-housing-act.html | Can Cities Sue Banks Over Predatory Loans? Supreme Court Will Decide | False | By Adam Liptak | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/reflections-on-americas-political-system.html | Reflections on Americaâ€šÃ„Ã´s Political System | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/08/t-magazine/design/blackcreek-mercantile-trading-co-joshua-vogel-store.html | A New Shop for Simple, Handmade Housewares | False | By Mimi Vu | | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/books/robbie-robertson-of-the-band-tells-all-in-testimony.html | Robbie Robertson of the Band Tells All in â€šÃ„Ã´Testimonyâ€šÃ„Ã´ | False | By Dwight Garner | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/music/sting-57th-and-9th-interview.html | With â€šÃ„Ã²57th and 9th,â€šÃ„Ã´ Sting Changes His Mind About Rock | False | By Jon Pareles | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/music/james-monroe-iglehart-how-the-heck-review.html | Review: You Ainâ€šÃ„Ã´t Never Heard a Baritone Like His | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/facebook-pantsuit-nation-clinton.html | Pantsuit Nation, a â€šÃ„Ã²Secretâ€šÃ„Ã´ Facebook Hub, Celebrates Clinton | False | By Annie Correal | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/design/benjamin-grant-overview-postelection-therapy-swing-states.html | Postelection Therapy: View Swing States From Space | False | By Randy Kennedy | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/evan-mcmullin-gary-johnson-jill-stein-third-party.html | Johnson, Stein and McMullin, Third-Party Candidates, Make Final Push for â€šÃ„Ã²Protestâ€šÃ„Ã´ Vote | False | By Marc Santora | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/movies/loving-jeff-nichols-interview.html | â€šÃ„Ã²Lovingâ€šÃ„Ã´ Aims to Speak Softly to History | False | By Logan Hill | | TX 8-384-574 |
| 2016-11-08 | 2016-11-15 | https://www.nytimes.com/2016/11/09/science/neanderthal-dna-natural-selection.html | Why You Donâ€šÃ„Ã´t Have Much Neanderthal DNA in Your Genome | False | By Steph Yin | | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/voter-fraud.html | Voters Find Long Lines and a Range of Irritants, but No Outright Disruption | False | By Michael Wines, Stephanie Saul and Richard Pä´šÃ©rez-Peä´šÃ±a | 2017-03-06 | TX 8-384-574 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/bill-de-blasio-senate.html | Seeking to Keep Control of New York Senate, G.O.P. Finds a Villain: Bill de Blasio | False | By Jesse McKinley | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/media/breitbart-alt-right-coverage.html | How the Pro-Trump Media Covered Election Day | False | By John Herrman and Sapna Maheshwari | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/a-senate-leader-in-waiting-new-yorks-version-of-lbj.html | A Senate Leader-in-Waiting: New Yorkâ€šÃ„Â´s Version of L.B.J. | False | By Jim Dwyer | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/rolling-dna-labs-address-the-ultimate-question-whos-your-daddy.html | Rolling DNA Labs Address the Ultimate Question: â€šÃ„Â²Whoâ€šÃ„Â´s Your Daddy?â€šÃ„Â´ | False | By Marc Santora | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/national-mood.html | A Fever Dream of an Election | False | By Mark Leibovich | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/azusa-california-shooting.html | One Killed and at Least 2 Wounded in Shooting Near California Polling Places | False | By Christopher Mele and Rebecca Fairley Raney | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/india-bans-largest-currency-bills-for-now-in-bid-to-cut-corruption.html | Narendra Modi Bans Indiaâ€šÃ„Â´s Largest Currency Bills in Bid to Cut Corruption | False | By Geeta Anand and Hari Kumar | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/voter-turnout.html | Millions on Election Day Make a Different Decision: Not Voting | False | By Campbell Robertson | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/charleston-dylann-roof-emanuel.html | Charleston Judge Orders Competency Evaluation of Dylann Roof | False | By Kevin Sack | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/sports/basketball/knicks-kurt-rambis-defense.html | To Strengthen a Weak Defense, the Knicks Appoint Kurt Rambis as Czar | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/technology/for-election-day-chatter-twitter-ruled-social-media.html | For Election Day Influence, Twitter Ruled Social Media | False | By Mike Isaac and Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-14 | https://www.nytimes.com/2016/11/08/nyregion/metropolitan-diary-a-fixture-outside-saks-fifth-avenue.html | A Missing Fixture Outside Saks Fifth Avenue | False | By Rosalyn E. Jonas | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-12-09 | https://www.nytimes.com/2016/11/09/us/politics/marco-rubio-florida-senate.html | Marco Rubio Wins Re-election in Florida Senate Race | False | By Lizette Alvarez | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/sports/baseball/brian-cashman-world-series-difference-maker.html | Brian Cashman: World Series Difference-Maker | False | By Billy Witz | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/media/rocky-start-for-votecastr-a-tech-start-up-promising-real-time-data.html | Rocky Start for VoteCastr, a Tech Start-Up Promising Real-Time Data | False | By Alexandra Alter | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/e-barrett-prettyman-jr-lawyer-who-fortified-desegregation-ruling-dies-at-91.html | E. Barrett Prettyman Jr., Lawyer Who Fortified Desegregation Ruling, Dies at 91 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/indiana-senate-analysis.html | Todd Young Tops Evan Bayh in Indiana Senate Race | False | By Mitch Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/were-near-the-breaking-point.html | Homeless in America | False | By Thomas L. Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/election-exit-polls.html | Election Exit Polls Reveal a Starkly Divided Nation | False | By Jeremy W. Peters, Megan Thee-Brenan and Dalia Sussman | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/new-york-congress-chuck-schumer.html | Chuck Schumer Wins 4th Term in Senate | False | By Vivian Yee | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/illinois-senate-tammy-duckworth.html | Tammy Duckworth Unseats Mark Kirk in Illinois Senate Race | False | By Monica Davey | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/dear-mom-and-dad-sorry-about-the-car-break-in-wish-you-were-here.html | Dear Mom and Dad: Sorry About the Car Break-In. Wish You Were Here. | False | By Michael Wilson | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/the-voters-abandoned-by-the-court.html | The Voters Abandoned by the Court | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/florida-race.html | A Deadlocked Race and a Long Night Ahead | False | By Nate Cohn | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/elections/election-watchers-have-to-direct-their-angst-somewhere-they-chose-florida.html | Election Watchers Had to Direct Their Angst Somewhere. They Chose Florida. | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/dealbook/stock-markets-election.html | Why Stock Markets, Initially Shaken, Went Up After Trumpâ€šÃ„Ã´s Victory | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/crosswords/walk-like-a-tosspot.html | Walk Like a Tosspot | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/rosanell-eaton-voting-rights-north-carolina.html | At 95, Continuing the Fight for the Right to Vote in North Carolina | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/richard-burr-north-carolina-senate.html | Richard Burr Wards Off Well-Funded Opponent in North Carolina Senate Race | False | By Richard Fausset | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/arizona-senate-john-mccain.html | John McCain Wins Arizona Senate Race | False | By Fernanda Santos | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/wisconsin-senate-ron-johnson.html | Ron Johnson Retains Wisconsin Senate Seat | False | By Julie Bosman | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/sports/clemson-expects-deshaun-watson-and-others-to-depart-for-the-nfl.html | Clemson Expects Deshaun Watson, and Others, to Depart for the N.F.L. | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/1944-election-night-new-york.html | Echoes of 1944: Trump and Clinton in New York to Await Results | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/asia/us-election-china-journalists.html | Chinese Journalists Get an Exhilarating Look at the U.S. Election | False | By Andrew Jacobs | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/media/media-coverage-election-day.html | As Race Tightened, News Anchors Seemed as Stunned as Anyone | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/throw-campaign-mouthpieces-off-cable-news.html | Throw Campaign Mouthpieces Off Cable News | False | By Jonathan C. Klein | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/joe-arpaio-arizona-sheriff.html | Sheriff Joe Arpaio Loses Bid for 7th Term in Arizona | False | By Fernanda Santos | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/marijuana-legalization.html | Californians Legalize Marijuana in Vote That Could Echo Nationally | False | By Thomas Fuller | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/campaign-stops/taking-my-daughters-to-vote.html | Taking My Daughters to Vote | False | By Jennifer Weiner | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/governors-races-statehouses-eric-holcomb.html | In North Carolina, a Governorâ€šÃ„Ã´s Race Is Too Close to Call | False | By Monica Davey and Alan Blinder | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/new-jersey-house-race.html | Josh Gottheimer Defeats Scott Garrett in New Jersey Congressional Race | False | By William Neuman | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/09/us/politics/election-ballot.html | Voters Legalize Marijuana in Three States | False | By Thomas Fuller | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/nevada-senate-catherine-cortez-masto.html | Catherine Cortez Masto Wins Nevada to Become First Latina Senator | False | By Dave Philipps | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/television/whats-on-tv-wednesday-greta-gerwig-in-frances-ha-and-essential-arthouse.html | Whatâ€šÃ„Ã´s on TV Wednesday: Greta Gerwig in â€šÃ„Ã²Frances Haâ€šÃ„Ã´ and â€šÃ„Ã²Essential Arthouseâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/pennsylvania-senate-patrick-toomey.html | Patrick Toomey Wins Re-election in Pennsylvania Senate Race | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/09/world/europe/global-reaction-us-presidential-election-donald-trump.html | Across the World, Shock and Uncertainty at Trumpâ€šÃ„Ã´s Victory | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/new-york-senate-democrats.html | Republicans Dim Democratsâ€šÃ„Ã´ Hopes for Control of New York State Senate | False | By Jesse McKinley | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/media/media-trump-clinton.html | A â€šÃ„Â²Dewey Defeats Trumanâ€šÃ„Â´ Lesson for the Digital Age | False | By Jim Rutenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/missouri-senate-analysis.html | Roy Blunt Fights Off Tough Challenge to Win Missouri Senate Race | False | By John Eligon | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/republican-senate.html | Republicans, Buoyed by Trumpâ€šÃ„Â´s Performance, Keep Control of Senate | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/donald-trumps-shocking-success.html | Donald Trumpâ€šÃ„Â´s Shocking Success | False | By Frank Bruni | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/hillary-clinton-donald-trump-president.html | Donald Trump Is Elected President in Stunning Repudiation of the Establishment | False | By Matt Flegenheimer and Michael Barbaro | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/donald-trumps-victory-promises-to-upend-the-international-order.html | Donald Trumpâ€šÃ„Â´s Victory Promises to Upend the International Order | False | By Peter Baker | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/donald-trumps-revolt.html | Donald Trumpâ€šÃ„Â´s Revolt | | | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/donald-trump-wins.html | Donald Trump Rode to Power in the Role of the Common Man | False | By Alexander Burns | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/china-bullies-hong-kong.html | China Bullies Hong Kong | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/diversify-city-schools-and-make-them-better.html | Diversify City Schools and Make Them Better | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/republicans-house-race.html | Republicans Retain House Majority Despite Democratic Hopes | False | By Emmarie Huetteman | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/europe/russia-putin-donald-trump.html | For Russia and Putin, a Surprise Gift From America | False | By Neil MacFarquhar | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/americas/mexico-donald-trump-peso.html | Mexico Braces for the Fallout of a Trump Presidency | False | By Azam Ahmed, Kirk Semple and Paulina Villegas | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/trump-speech-transcript.html | Transcript: Donald Trumpâ€šÃ„Â´s Victory Speech | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/yan-lianke-explosion-chronicles.html | Yan Liankeâ€šÃ„Â´s Novel Assesses the Moral Cost of Chinaâ€šÃ„Â´s Growth | False | By Jiayang Fan | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/boat-rocker-ha-jin.html | Ha Jinâ€šÃ„Â´s Latest Novel Shows Off His Funny Side | False | By Jeffrey Wasserstrom | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/throwing-anna-under-the-train.html | Throwing Anna Under the Train | False | By Todd Gitlin | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/donald-trump-hillary-clinton-new-york.html | At the End, Divide Between Clinton and Trump Is Only a Mile | False | By Dan Barry | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/carnegie-hill-a-quiet-enclave-bordering-the-park.html | Carnegie Hill: A Quiet Enclave Bordering the Park | False | By Aileen Jacobson | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/elections/shock-women-clinton-supporters.html | Cheering for the First Female President, Until They Werenâ€šÃ„Â´t | False | By Jodi Kantor | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/design/caravaggios-revolution-in-light-and-dark.html | Caravaggioâ€šÃ„Â´s Revolution in Light and Dark | False | By Roderick Conway Morris | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-15 | https://www.nytimes.com/2016/11/09/well/move/eye-injuries-in-youth-sports-are-surprisingly-common.html | Eye Injuries in Youth Sports Are Surprisingly Common | False | By Gretchen Reynolds | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/09/fashion/covergirl-beauty-hijab.html | CoverGirl Signs Its First Ambassador in a Hijab | False | By Elizabeth Paton | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/south-koreas-president-park-must-go.html | South Koreaâ€šÃ„Â´s President Must Go | False | By Se-Woong Koo | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/when-jessica-alba-travels-coconut-water-luaus.html | How the Actress and Entrepreneur Jessica Alba Stays Healthy on a Trip | False | By Shivani Vora | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/rapa-nui-easter-island-north-coast.html | Rapa Nui Is Remote. And Then Thereâ€™s Its Isolated North Coast | False | By Eric Hiss | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/dealbook/trump-clinton-election-vote.html | Morning Agenda: Trump Triumphs and Global Markets Plummet | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/president-donald-trump.html | President Donald Trump | False | By Roger Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-15 | https://www.nytimes.com/2016/11/09/well/mind/breathe-exhale-repeat-the-benefits-of-controlled-breathing.html | Breathe. Exhale. Repeat: The Benefits of Controlled Breathing | False | By Lesley Alderman | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/asia/china-hong-kong-independence.html | Why Did Beijing Slap Down Hong Kong Separatists? To Make a Point | False | By Chris Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/asia/china-hong-kong-oath.html | How a Word, â€˜Â²Chee-na,â€™ Renewed a Crisis Between Beijing and Hong Kong | False | By Mike Ives | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/asia/donald-trump-philippines-jose-antonio.html | Trump Business Partner Is Philippinesâ€™ New Trade Envoy to U.S. | False | By Richard C. Paddock | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/americas/trump-white-populism-europe-united-states.html | Trumpâ€™s Victory and the Rise of White Populism | False | By Amanda Taub | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/europe/for-us-brexit-was-a-sign-of-things-to-come.html | â€˜Brexitâ€™ Proved to Be Sign of Things to Come in U.S. | False | By Steven Erlanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/americas/donald-trump-foreign-policy.html | Uncertainty Over Donald Trumpâ€™s Foreign Policy Risks Global Instability | False | By Max Fisher | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/sports/football/san-diego-rejects-chargers-stadium.html | San Diego Voters Reject Funding of New Chargers Stadium | False | By Ken Belson | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/asia/trump-president-asia-china-japan.html | Asia, a Target of Trumpâ€™s Criticism, Greets His Election With Caution | False | By Keith Bradsher | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/dealbook/mexico-peso-dollar-election-trump.html | Mexican Peso Sinks as Donald Trump Secures Victory | False | By Elinor Comlay | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/trump-election-protest-berkeley-oakland.html | Anti-Trump Demonstrators Take to the Streets in Several U.S. Cities | False | By Thomas Fuller | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/television/stephen-colbert-showtime-uncomfortable-election.html | For Stephen Colbert, a Very Uncomfortable Election Night | False | By Dave Itzkoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/americas/decision-president-elect-donald-trump.html | An America Under President Donald Trump | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/europe/tram-derails-croydon-london.html | Tram Derails in Croydon, Near London, Killing at Least 7 | False | By Stephen Castle | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/your-money/stocks-and-bonds/donald-trump-your-money.html | One Crucial Investing Question: Are Your Goals Different Now? | False | By Ron Lieber | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/compare-homes-in-san-fancisco-california-cambridge-massachusetts-and-washington-dc.html | $2,800,000 Homes in California, Massachusetts and Washington, D.C. | False | By Mike Powell | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/television/a-rudderless-night-as-news-networks-struggle-with-a-surprise-victory.html | A Rudderless Night, as News Networks Struggle With a Surprise Victory | False | By James Poniewozik | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/pennsylvannia-town-vote-trump.html | A Pennsylvania Town in Decline and Despair Looks to Donald Trump | False | By Trip Gabriel | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/trump-clinton-supporters.html | Rage and Suspicion Reign as Americans, Painfully Split, Cast Their Votes | False | By Nicholas Confessore and Nick Corasaniti | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/real-estate-in-antigua.html | House Hunting in … Antigua | False | By Roxana Popescu | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/what-in-the-world/hong-kong-celebrity-tutors.html | Forget Movie Stars. In Hong Kong, Exam Tutors Are the Celebrities. | False | By Mike Ives | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/asia/china-wuzhen-theater-festival.html | Ancient Town in China Enjoys Profitable Rebirth as a â€šÃ¼²Beautiful Stageâ€šÃ¼´ | False | By Amy Qin | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/mike-pence-vice-president.html | Mike Pence, Vice President-Elect, Is Bridge to Establishment | False | By Jeremy W. Peters and Nicholas Fandos | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/asia/afghan-girl-sharbat-gula-afghanistan-pakistan.html | Sharbat Gula, Famed â€šÃ¼²Afghan Girlâ€šÃ¼´ Is Welcomed Back to Afghanistan | False | By Rod Nordland | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/viacoms-earnings-plunge-after-battle-for-control.html | Viacomâ€šÃ¼´s Earnings Plunge After Battle for Control | False | By Emily Steel | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/donald-trump-presidential-agenda.html | â€šÃ¼²Strange New Landâ€šÃ¼´: America in a Time of Trump | False | By David E. Sanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/americas/as-donald-trump-took-the-lead-canadas-immigration-website-buckled.html | As Americans Look North to Flee Donald Trump, Canada Peers Back in Worry | False | By Ian Austen and Dan Levin | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/bethlehem-steel-fire.html | Fire Engulfs Former Bethlehem Steel Factory in New York | False | By Eli Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/technology/daily-report-the-tech-companies-that-won-on-election-day.html | Daily Report: The Tech Companies That Won on Election Day | False | By Pui-Wing Tam | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-15 | https://www.nytimes.com/2016/11/10/science/santorini-akrotiri-tsunami.html | An Ancient Tsunami That Ended a Civilization Gets Another Look | False | By Henry Fountain | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/technology/personaltech/finding-a-non-mac-alternative-to-microsoft.html | Finding a Non-Mac Alternative to Microsoft | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/a-quick-roundup-of-non-election-2016-news.html | A Quick Roundup of Non-Election 2016 News | False | By Andy Newman | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-11 | https://www.nytimes.com/2016/11/10/upshot/the-trump-administration-could-test-whether-deficits-help-the-economy.html | The Trump Administration Could Test Whether Deficits Help the Economy | False | By Neil Irwin | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/dealbook/how-trumps-presidency-will-change-the-justice-dept-and-sec.html | How Trumpâ€šÃ¼´s Presidency Will Change the Justice Dept. and S.E.C. | False | By Peter J. Henning | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/theater/women-of-a-certain-age-play-3-of-the-gabriels-review.html | Review: Election Night With the Gabriels, a Play in Real Time | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/style/family-digital-surveillance-tracking-smartphones.html | Should You Spy on Your Kids? | False | By Nick Wingfield | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/trump-supreme-court.html | What the Trump Presidency Means for the Supreme Court | False | By Adam Liptak | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/harry-belafonte-peggy-noonan-carolina-herrera-new-york-public-library-gala.html | Harry Belafonte, Peggy Noonan and Carolina Herrera at New York Public Library Gala | False | By Jacob Bernstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/science/wireless-brain-spine-connection-paralysis.html | Wireless Brain-Spine Connection Overcomes Paralysis in Monkey | False | By James Gorman | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/dealbook/what-trumps-victory-might-mean-for-banks.html | What Trumpâ€šÃ¼´s Victory Might Mean for Banks | False | By Antony Currie and Dominic Elliott | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/donald-trump-taxes-climate-immigration-health-care.html | Change Ahead: Shifts on Immigration, Climate, Health and Taxes | False | By Jonathan Weisman | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/sports/soccer/checkatrade-trophy-england-northampton-town-west-ham-united.html | A Once-Charming English Trophy Loses Its Luster and Its Fans | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/harvard-square-out-of-town-news-kiosk.html | Harvard Square Landmark Once Rooted in Print Faces Fight Over Its Future | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/obama-presidency.html | Obama Calls for Unity, but Signature Acts Remain in Jeopardy | False | By Mark Landler and Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/gender-gap-campaign.html | Vote Highlighted a Gender Gap, With Both Sides Feeling Theyâ€šÃ„Â´ve Lost Ground | False | By Susan Chira | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/donald-trump-election-reaction.html | Donald Trumpâ€šÃ„Â´s Victory Is Met With Shock Across a Wide Political Divide | False | By Patrick Healy and Jeremy W. Peters | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/-canada-immigration.html | Want to Move to Canada? Europe? Somewhere? Trumpâ€šÃ„Â´s Impact Will Follow You | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/10/arts/music/the-old-jazz-masters-they-keep-getting-better.html | The Old (Jazz) Masters, They Keep Getting Better | False | By Nate Chinen | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/design/forget-the-coasts-look-to-the-hinterlands.html | Forget the Coasts. Look to the Hinterlands. | False | By Holland Cotter | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/music/monteverdis-ulysses-at-the-white-light-festival.html | Monteverdiâ€šÃ„Â´s â€šÃ„Â´Ulyssesâ€šÃ„Â´ at the White Light Festival | False | By Anthony Tommasini | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/television/going-inside-the-studio-in-soundbreaking-on-pbs.html | Going Inside the Studio in â€šÃ„Â´Soundbreakingâ€šÃ„Â´ on PBS | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/out-of-state-students-winners-and-losers.html | Out-of-State Students: Winners and Losers | False | By Jane Karr | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/dance/smooth-complex-potent-nederlands-dans-theater.html | Smooth, Complex, Potent: Nederlands Dans Theater | False | By Brian Schaefer | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/movies/early-tom-hanks-headed-for-a-raucous-party.html | Early Tom Hanks, Headed for a Raucous Party | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/theater/suzan-lori-parks-defying-genres.html | Suzan-Lori Parks, Defying Genres | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/technology/personaltech/easing-thanksgiving-pressure-on-hosts-cooks-and-guests.html | Easing Thanksgiving Pressure on Hosts, Cooks and Guests | False | By Kit Eaton | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/hillary-clinton-campaign.html | Hillary Clintonâ€šÃ„Â´s Expectations, and Her Ultimate Campaign Missteps | False | By Amy Chozick | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/your-money/how-refinancing-your-mortgage-can-pay-off-your-student-loan.html | How Refinancing Your Mortgage Can Pay Off Your Student Loan | False | By Ann Carrns | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/books/6-books-to-help-understand-trumps-win.html | 6 Books to Help Understand Trumpâ€šÃ„Â´s Win | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/smallbusiness/marijuana-company-prepares-to-cross-state-lines-as-legally-as-possible.html | Marijuana Company Prepares to Cross State Lines, as Legally as Possible | False | By Julie Weed | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/breast-reconstruction.html | Breast Reconstruction | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/on-buses-look-to-london.html | On Buses, Look to London | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-15 | https://www.nytimes.com/2016/11/10/science/birds-plastics-smell.html | Birds Can Be Drawn to the Scent of Plastic | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/campaign-stops/a-time-to-keep-fighting.html | A Time to Keep Fighting | False | By Andrew Rosenthal | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/a-stunning-failure-of-the-media-and-the-polls.html | A Stunning Failure of the Media and the Polls | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/dealbook/goldman-sachs-selects-84-new-partners.html | Goldman Sachs Selects 84 New Partners | False | By Leslie Picker | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/what-trump-clinton-and-voters-agreed-on-better-infrastructure.html | What Trump, Clinton and Voters Agreed On: Better Infrastructure | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/new-jersey-moves-to-take-control-of-atlantic-city.html | New Jersey Moves to Take Control of Atlantic City | False | By Patrick McGeehan | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/diverse-candidates-win-seats-in-us-government.html | Diverse Candidates Win Seats in U.S. Government | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/the-wing-election-night-party-audrey-gelman.html | Riding an Election Night Roller Coaster at the Wing | False | By Laura M. Holson | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/economy/trump-federal-reserve-interest-rates.html | Trump Victory Could Prompt Fed to Raise Rates More Quickly | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/dance/a-star-ballet-natalia-osipova-sergei-polunin-couple-take-a-contemporary-turn-natalia-osipova-and-artists-new-york-city-center.html | A Star Ballet Couple Take a Contemporary Turn | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/technology/trump-election-silicon-valley-reels.html | Silicon Valley Reels After Trumpâ€šÃ„Â´s Election | False | By Farhad Manjoo | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/gritting-our-teeth-and-giving-president-trump-a-chance.html | Gritting Our Teeth and Giving President Trump a Chance | False | By Nicholas Kristof | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/media/trumps-victory-on-front-pages-worldwide.html | Trumpâ€šÃ„Â´s Victory, on Front Pages Worldwide | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/music/the-rolling-stones-blue-and-lonesome-album-interview.html | The Rolling Stones Paint It Blue on Their New Album | False | By Jon Pareles | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/technology/peter-thiel-bet-on-donald-trump-wins-big.html | Peter Thielâ€šÃ„Â´s Bet on Donald Trump Pays Off | False | By David Streitfeld | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/nike-soho-tiffany-collaboration-new-york-shopping-news.html | Nike to Open a Huge Store in the Heart of SoHo | False | By Alison S. Cohn | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/music/exploring-a-cathartic-moment-in-morton-feldman-lengthy-quartet-no-2.html | Exploring a Cathartic Moment in a Lengthy String Quartet | False | By David Allen | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/television/court-rules-that-aig-must-pay-cosbys-legal-fees-in-3-lawsuits.html | Court Rules That A.I.G. Must Pay Cosbyâ€šÃ„Â´s Legal Fees in 3 Lawsuits | False | By Graham Bowley | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/books/review-michael-connelly-wrong-side-of-goodbye.html | Review: Michael Connellyâ€šÃ„Â´s â€šÃ„Â²The Wrong Side of Goodbye,â€šÃ„Â´ a Mystery Traveling the Freeways | False | By Janet Maslin | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-15 | https://www.nytimes.com/2016/11/10/science/narwhals-echolocation.html | Narwhals, Tusked Whales of the Arctic, See With Sound. Really Well. | False | By Joanna Klein | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/books/sorry-twilight-fans-stephenie-meyers-latest-is-a-twisted-spy-thriller.html | Sorry, â€šÃ„Â²Twilightâ€šÃ„Â´ Fans, Stephenie Meyerâ€šÃ„Â´s Latest Is a Twisted Spy Thriller | False | By Alexandra Alter | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/technology/ireland-apple-tax-vestager.html | Dublin Appeals $14.3 Billion Tax Charge Against Apple | False | By Mark Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/technology/adam-bain-twitter-chief-operating-officer-step-down.html | Twitterâ€šÃ„Â´s Chief Operating Officer to Step Down | False | By Mike Isaac | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/hillary-clinton-supporters-election-trump.html | Crowd Awaiting Clinton Is Stunned by Her Loss and Fearful of the Future | False | By Noah Remnick | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/music/emeli-sande-long-live-the-angels-review.html | Emeli SandÃ©â€šÃ„Â´s â€šÃ„Â²Long Live the Angelsâ€šÃ„Â´ Is Uncluttered and Strong | False | By Jon Pareles | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/design/museum-of-the-second-world-war-in-poland-debate.html | A Museum Becomes a Battlefield Over Polandâ€šÃ„Â´s History | False | By Rachel Donadio | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/trump-voters.html | For Trump Voters, Uncertainty Mixes With Elation | False | By Richard Fausset | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/theater/transgender-playwrights-we-should-get-to-tell-our-own-stories-first.html | Transgender Playwrights: â€šÃ„Â²We Should Get to Tell Our Own Stories Firstâ€šÃ„Â´ | False | By Alexis Soloski | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/yes-he-thought-trump-would-win-no-he-didnt-use-hard-data.html | Yes, He Thought Trump Would Win. No, He Didnâ€šÃ„Â´t Use Hard Data. | False | By Jennifer Schuessler | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/theater/hand-to-god-puppets.html | Meet Americaâ€šÃ„Â´s Favorite Satanic Sock Puppet | False | By Diep Tran | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/rolling-stones-fashion-icons.html | How the Rolling Stones Became Fashion Icons | False | By Alex Williams | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/09/us/politics/new-hampshire-senate-hassan-ayotte.html | Maggie Hassan Unseats Kelly Ayotte in New Hampshire Senate Race | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/rezoning-plan-for-3-upper-west-side-schools-will-proceed-city-says.html | Rezoning Plan to Remake 3 Upper West Side Schools Will Proceed, City Says | False | By Kate Taylor | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/americas/trump-victory-reaction-in-new-york.html | In New York, Deep Confusion Stands in Contrast to Elation After Donald Trumpâ€šÃ„Â´s Win | False | By Declan Walsh | 2017-03-06 | TX 8-384-574 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/10/arts/design/arnold-mesches-artist-who-was-recorded-by-the-fbi-dies-at-93.html | Arnold Mesches, Artist Who Was Recorded by the F.B.I., Dies at 93 | False | By William Grimes | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/middleeast/yasir-arafat-museum.html | Museum Explores Arafatâ€šÃ„Â´s Legacy but Leaves Unanswered Questions | False | By Isabel Kershner | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/yaffa-eliach-died-holocaust-memorial-museum.html | Yaffa Eliach, Historian Who Captured Faces of the Holocaust, Dies at 79 | False | By Joseph Berger | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/teaching-students-that-judge-judy-is-not-a-supreme-court-justice.html | Teaching Students That Judge Judy Is Not a Supreme Court Justice | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/south-carolina-identifies-bodies-found-on-suspects-property.html | South Carolina Identifies Bodies Found on Suspectâ€šÃ„Â´s Property | False | By Richard Pâ€šÃ‚©rez-Peâ€šÃ‚±a | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/state-voters-with-minds-of-their-own.html | State Voters With Minds of Their Own | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/sports/baseball/new-york-mets-pitchers-health.html | Rest Assured: The Mets Are Focusing on Young Pitchersâ€šÃ„Â´ Health | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/music/zoltan-kocsis-died-hungarian-national-philharmonic-orchestra.html | Zoltan Kocsis, Pianist and Conductor, Dies at 64 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-14 | https://www.nytimes.com/2016/11/09/nyregion/metropolitan-diary-being-paged-to-the-hospital-lobby.html | Could You Please Page My Son? | False | By Bill Kopp | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/movies/raoul-coutard-died-cinematographer.html | Raoul Coutard, Cinematographer of the French New Wave, Dies at 92 | False | By William Grimes | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-12-01 | https://www.nytimes.com/2016/12/01/us/politics/white-women-helped-elect-donald-trump.html | White Women Helped Elect Donald Trump | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/being-american-in-the-trump-years.html | Being American in the Trump Years | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/republicans-congress-paul-ryan.html | Republicans in Congress Plan Swift Action on Agenda With Donald Trump | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/economy/trump-rides-a-wave-of-fury-that-may-damage-global-prosperity.html | Trump Rides a Wave of Fury That May Damage Global Prosperity | False | By Peter S. Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/donald-trump-gop.html | Donald Trump Was Essentially a Third-Party Candidate on a G.O.P. Ticket | False | By Jonathan Martin | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/dealbook/trump-expected-to-seek-deep-cuts-in-business-regulations.html | Trump Expected to Seek Deep Cuts in Business Regulations | False | By Michael Corkery | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/new-iron-in-the-fire-studio-aims-to-hook-hipsters-on-golf.html | New Iron in the Fire: Studio Aims to Hook Hipsters on Golf | False | By Corey Kilgannon | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/donald-trump-transition.html | For Donald Trump, the Transition After the Triumph | False | By Alexander Burns, Maggie Haberman and Ashley Parker | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/sports/baseball/game-length-commissioner-rob-manfred.html | General Managers Revisit Picking Up the Pace on the Field | False | By Billy Witz and James Wagner | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/ten-step-program-for-adjusting-to-president-elect-trump.html | Ten-Step Program for Adjusting to President-Elect Trump | False | By Gail Collins | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/middleeast/civilian-casualties-iraq-syria.html | U.S. Says It Has Killed 119 Civilians in Iraq and Syria Since 2014 | False | By Michael S. Schmidt | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/their-leadership-lean-democrats-turn-an-eye-to-rebuilding.html | Their Leadership Lean, Democrats Turn an Eye to Rebuilding | False | By Adam Nagourney and Jonathan Martin | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/media/election-ratings-are-second-highest-in-broadcast-history.html | Election Ratings Are Second-Highest in Broadcast History | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/media/news-outlets-wonder-where-the-predictions-went-wrong.html | News Outlets Wonder Where the Predictions Went Wrong | False | By Jim Rutenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/world-is-about-to-find-out-what-donald-trump-really-believes.html | World Is About to Find Out What Donald Trump Really Believes | False | By David E. Sanger, Maggie Haberman and Binyamin Appelbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/trump-election-protests.html | â€˜Â'Not Our Presidentâ€™Â': Protests Spread After Donald Trumpâ€™Â's Election | False | By Christopher Mele and Annie Correal | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/donald-trump-voters.html | Donald Trumpâ€™Â's Victory Was Built on Unique Coalition of White Voters | False | By Nicholas Confessore and Nate Cohn | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/seeking-common-ground-with-trump-cuomo-and-de-blasio-focus-on-new-york-ties.html | Seeking Common Ground With Trump, Cuomo and de Blasio Focus on New York Ties | False | By J. David Goodman and William Neuman | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/new-yorkers-baffled-and-anxious-after-trump-one-of-their-own-clinches-election.html | New Yorkers Baffled and Anxious After Trump, One of Their Own, Clinches Election | False | By Michael Wilson | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/donald-trump-blacks-hispanics-muslims.html | Donald Trump Win Has Blacks, Hispanics and Muslims Bracing for a Long 4 Years | False | By Julia Preston, Katharine Q. Seelye and Farah Stockman | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/technology/yahoo-employees-knew-in-2014-about-hacker-attack.html | Yahoo Employees Knew in 2014 About State-Sponsored Hacker Attack | False | By Vindu Goel | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/crosswords/after-slim-left-town.html | After Slim Left Town | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-14 | https://www.nytimes.com/2016/11/10/arts/music/bob-cranshaw-died-jazz-sonny-rollins.html | Bob Cranshaw, Bassist From Jazz to Pop to Broadway, Dies at 83 | False | By Nate Chinen | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/sports/basketball/new-york-knicks-brooklyn-nets.html | â€˜Â²Embarrassedâ€™Â': Knicks Roll Past the Nets in the Second Half | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/london-blue-plaques-ceramic-homages.html | In London, Blue Plaques Mark the Noted and Notorious | False | By Katie Engelhart | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/television/whats-on-tv-thursday-better-things-and-mad-max-fury-road.html | Whatâ€˜Â's on TV Thursday: â€˜Â'Better Thingsâ€™Â' and â€˜Â²Mad Max Fury Roadâ€™Â' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/sports/basketball/carmelo-anthony-lebron-james-election.html | Trumpâ€™Â's Victory Elicits Anger and Confusion in the N.B.A. | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/technology/the-data-said-clinton-would-win-why-you-shouldnt-have-believed-it.html | How Data Failed Us in Calling an Election | False | By Steve Lohr and Natasha Singer | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/doors-slam-shut-for-afghan-refugees.html | Doors Slam Shut for Afghan Refugees | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/erick-erickson-eating-crow-on-donald-trump.html | Erick Erickson: Eating Crow on Donald Trump | False | By Erick-Woods Erickson | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/opinion/the-choice-confronting-the-supreme-courts-chief-justice.html | The Choice Confronting the Supreme Courtâ€šÃ„Ã´s Chief Justice | False | By Linda Greenhouse | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/trump-putin-xi-america.html | Where the U.S. Is a Rival, Trump Election Is Greeted With a Smile | False | By Andrew Higgins, Neil MacFarquhar and Jane Perlez | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://lens.blogs.nytimes.com/2016/11/10/a-taxi-drivers-photos-of-new-york/ | A Taxi Driverâ€šÃ„Ã´s Photos of New York | False | By John Leland | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/opinion/presidential-small-ball.html | The Democratic Coalitionâ€šÃ„Ã´s Epic Fail | False | By Thomas B. Edsall | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/10/arts/television/late-night-comedians-donald-trump.html | On Late Night, Comedians Grapple With Trumpâ€šÃ„Ã´s Victory | False | By Dave Itzkoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/a-quiet-condo-in-the-financial-district.html | A Quiet Condo in the Financial District | False | By Joyce Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-12 | https://www.nytimes.com/2016/11/10/arts/salzburg-festival-offers-a-star-studded-summer-lineup.html | Salzburg Festival Offers a Star-Studded Summer Lineup | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/dealbook/hedge-fund-investors-uncertain-of-donald-trumps-direction.html | For Hedge Fund Investors, Calm Uncertainty Over Trumpâ€šÃ„Ã´s Direction | False | By Alexandra Stevenson and Matthew Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/giulianis-gamble-on-trump-pays-off-bigly.html | Rudy Giuliani, Americaâ€šÃ„Ã´s Mayor, Rolls the Dice | False | By Alan Feuer | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/dealbook/future-of-big-mergers-under-trump-like-much-else-its-unclear.html | Future of Big Mergers Under Trump? Like Much Else, Itâ€šÃ„Ã´s Unclear | False | By Michael J. de la Merced and Cecilia Kang | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/the-electoral-college-is-hated-by-many-so-why-does-it-endure.html | The Electoral College Is Hated by Many. So Why Does It Endure? | False | By Jonathan Mahler and Steve Eder | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/europe/women-world-leaders-clinton-trump.html | Over 70 Nations Have Been Led by Women. So Why Not the U.S.? | False | By Katrin Bennhold and Rick Gladstone | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/football/rock-hill-south-carolina-southern-football-rise.html | Southern Footballâ€šÃ„Ã´s Rise Can Be Seen in Rock Hill, S.C. | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-15 | https://www.nytimes.com/2016/11/12/arts/music/fiddling-with-the-past-the-secrets-of-scottish-music.html | Fiddling With the Past: The Secrets of Scottish Music | False | By Craig S. Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/middleeast/middle-east-trump-obama-syria-iraq-egypt.html | One More Middle East Conflict: What to Make of Donald Trump | False | By Ben Hubbard and Anne Barnard | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/dealbook/trump-election-business-economy.html | Morning Agenda: After Trumpâ€šÃ„Ã´s Election, What Next? | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/7-lighthouses-around-the-world-to-inspire-a-trip.html | 7 Lighthouses Around the World to Inspire a Trip | False | By Jessica Colley Clarke | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/europe/pentonville-london-prison-break.html | Fugitive Whose Escape From London Prison Had Shades of Alcatraz Is Recaptured | False | By Dan Bilefsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/oscar-winner-ang-lees-billy-lynns-long-halftime-walk.html | Review: â€šÃ„Ã²Billy Lynnâ€šÃ„Ã´s Long Halftime Walkâ€šÃ„Ã´: Ang Leeâ€šÃ„Ã´s Super-High-Definition Take on the Iraq War | False | By A.O. Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/japan-donald-trump-shinzo-abe.html | Abe to Meet Trump to Press Japanâ€šÃ„Ã´s Case on Security and Trade | False | By Motoko Rich | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/upshot/women-actually-do-govern-differently.html | Women Actually Do Govern Differently | False | By Claire Cain Miller | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/hong-kong-umbrella-revolution-film.html | Hong Kong Venue Cancels Screening of Protest Film, Citing Political Concerns | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/trump-global-reaction.html | ã€ŠÃ‚Â²A Moment of Great Perilã€ŠÃ‚Â': Foreign Observers on Trumpã€ŠÃ‚Â's Success | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/international/alibaba-singles-day-slowdown.html | Alibaba, Amid Intense Hype, Confronts a Slowdown on Singles Day | False | By Paul Mozur | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/ahmad-rahami-manhattan-bombing-suspect-court.html | Ahmad Rahami, Manhattan Bombing Suspect, Makes His First Court Appearance | False | By Benjamin Weiser and Adam Goldman | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/technology/google-microsoft-europe-antitrust-android.html | Parallels Between Europeã€ŠÃ‚Â's Antitrust Cases Against Google and Microsoft | False | By Mark Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/china-hong-kong-oath.html | 8 More Pro-Democracy Lawmakers in Hong Kong May Lose Seats | False | By Michael Forsythe and Alan Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/middleeast/iraq-mosul-civilians-islamic-state.html | In Once-Tolerant Mosul, a Social Unraveling That Feels Permanent | False | By Tim Arango | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/white-house-transition-obama-trump.html | Trump and Obama Hold Cordial 90-Minute Meeting in Oval Office | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/movies/why-netflix-lets-movie-lovers-down-and-what-to-do-about-it.html | Why Netflix Lets Movie Lovers Down, and What to Do About It | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/for-europe-trumps-election-is-a-terrifying-disaster.html | For Europe, Trumpã€ŠÃ‚Â's Election Is a Terrifying Disaster | False | By Clemens Wergin | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/europe/trump-campaign-russia.html | Russian Officials Were in Contact With Trump Allies, Diplomat Says | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/police-investigate-attacks-on-muslim-students-at-universities.html | Campuses Confront Hostile Acts Against Minorities After Donald Trumpã€ŠÃ‚Â's Election | False | By Caitlin Dickerson and Stephanie Saul | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/donald-trump-climate-change.html | Donald Trump Could Put Climate Change on Course for ã€ŠÃ‚Â²Danger Zoneã€ŠÃ‚Â' | False | By Coral Davenport | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/fashion/elie-top-desdemone-necklace.html | A One-of-a-Kind Pendant, From a Fashion Favorite | False | By Nancy Hass | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/1-police-officer-dead-1-wounded-after-western-pennsylvania-shooting.html | 1 Police Officer Dead, 1 Wounded After Western Pennsylvania Shooting | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-15 | https://www.nytimes.com/2016/11/11/business/dealbook/business-leaders-examine-a-post-election-world.html | Business Leaders Examine a Post-Election World | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/trump-victory-alarms-gay-and-transgender-groups.html | Trump Victory Alarms Gay and Transgender Groups | False | By Liam Stack | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/music/martin-shkreli-releases-parts-of-wu-tang-clan-album-after-trump-victory.html | Martin Shkreli Releases Parts of Wu-Tang Clan Album After Trump Victory | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/dealbook/trumps-policies-may-bring-fresh-wave-of-deals.html | Trumpã€ŠÃ‚Â's Policies May Bring Fresh Wave of Deals | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/magazine/the-10-30-16-issue.html | The 10.30.16 Issue | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/jerry-seinfeld-extends-beacon-residency-into-2017.html | Jerry Seinfeld Extends Beacon Residency Into 2017 | False | By Dave Itzkoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/thousands-mourn-police-sergeant-fatally-shot-in-the-bronx.html | Thousands Mourn Police Sergeant Fatally Shot in the Bronx | False | By Rick Rojas | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/spain-bardenas-reales-travel-fashion.html | Spainã€ŠÃ‚Â's Most Inhospitable Landscape ã€ŠÃ‚Â® as Dramatic Fashion Backdrop | False | By Hanya Yanagihara | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/the-art-of-the-quran-a-rare-peek-at-islams-holy-text.html | â€˜Â²The Art of the Quranâ€˜Â‚Ä'anâ€žÂ‚Ä' a Rare Peek at Islamâ€˜Â‚Ä's Holy Text | False | By Holland Cotter | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/zadie-smith-swing-time.html | Zadie Smithâ€˜Â‚Ä's New Novel Riffs on Dance, Fame and Friendship | False | By Holly Bass | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/india-rupee-ban-narendra-modi.html | Crowds Line Up at Indiaâ€˜Â‚Ä's Banks to Exchange Banned Rupee Notes | False | By Ellen Barry and Suhasini Raj | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/technology/daily-report-the-valley-awakens-to-trump.html | Daily Report: The Valley Awakens to Trump | False | By Quentin Hardy | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/technology/personaltech/recognize-callers-and-texters-by-sound.html | Recognize Callers and Texters by Sound | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/technology/russia-linkedin-data-court-blocked.html | Russia Prepares to Block LinkedIn After Court Ruling | False | By Mark Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/lobbyists-trump.html | With Trumpâ€˜Â‚Ä's Election, a Bonanza for Washington Lobbyists | False | By Eric Lipton | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/boxing-aiba-loan-azerbaijan.html | President of Boxingâ€˜Â‚Ä's Governing Body Knew of Loan, Documents Show | False | By Ken Belson and Ognian Georgiev | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/trump-victory-wall-street.html | Trumpâ€˜Â‚Ä's Victory Bodes Well for Investors â€˜Â‚Ä'â€® for Now | False | By James B. Stewart | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-15 | https://www.nytimes.com/2016/11/10/well/live/high-triglycerides-tied-to-pancreatitis-risk.html | High Triglycerides Tied to Pancreatitis Risk | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-16 | https://www.nytimes.com/2016/11/16/dining/thursday-kitchen-review-korean-restaurant-east-village.html | At Thursday Kitchen, Cocktails Glow and Korean Food Relaxes | False | By Ligaya Mishan | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/clicks-to-bricks-online-retailers-find-the-lure-of-a-store.html | Clicks to Bricks: Online Retailers Find the Lure of a Store | False | By Tim McKeough | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/new-military-history-books.html | Thomas Ricks on the Seasonâ€˜Â‚Ä's Military History | False | By Thomas E. Ricks | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/science/tickling-rats-neuroscience.html | Oh, for the Joy of a Tickled Rat | False | By James Gorman | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-12 | https://www.nytimes.com/2016/11/11/arts/design/rosamond-bernier-art-insider-who-turned-lectures-into-theater-dies-at-100.html | Rosamond Bernier, Art Insider Who Turned Lectures Into Theater, Dies at 100 | False | By Robert D. McFadden | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-15 | https://www.nytimes.com/2016/11/15/health/squirrels-leprosy.html | Squirrel Nutkin Could Have Had Leprosy, Study Finds | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/movies/denis-villeneuve-interview-arrival.html | Denis Villeneuve of â€˜Â‚Ä'Arrivalâ€˜Â‚Ä' Leans In to Strong Heroines | False | By Cara Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/soccer/fifa-venezuelan-soccer-official-pleads-guilty.html | Venezuelan Soccer Official Pleads Guilty; Promises to Repay Millions in FIFA Case | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/interactive/2016/11/13/magazine/design-issue-redesign-craze.html | Inside the 21st-Century Craze for Redesigning Everything | False | By | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/magazine/design-issue-editors-letter.html | Make It New | False | By Jake Silverstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/dealbook/law-firm-arnold-porter-to-merge-with-rival-kaye-scholer.html | Law Firm Arnold & Porter to Merge With Rival Kaye Scholer | False | By Elizabeth Olson | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/fashion/canada-goose-new-york-store.html | An Outerwear Brand Finds Its Place in Fashion â€˜Â‚Ä'â€® and in SoHo | False | By Hilary Moss | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/books/review-they-cant-kill-us-all-tallies-the-unarmed-black-men-shot-by-police.html | Review: â€˜Â‚Ä'²They Canâ€˜Â‚Ä't Kill Us all-Allâ€˜Â‚Ä' Tallies the Unarmed Black Men Shot by Police | False | By Dwight Garner | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/interpol-president-meng-hongwei-china.html | Interpol Names Chinese Police Official as Its New President | False | By Michael Forsythe | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/baseball/ra-dickey-atlanta-braves-knuckleball.html | R. A. Dickey Isnâ€šÃ„Ã´t Done; Signs One-Year Deal With Atlanta Braves | False | By David Waldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/for-locally-owned-stores-head-to-nolita.html | For Locally Owned Stores, Head to NoLIta | False | By Xenia Rollinson | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/dealbook/yahoos-breach-gives-verizon-leverage-in-deal-talks.html | Yahooâ€šÃ„Ã´s Breach Gives Verizon Leverage in Deal Talks | False | By Jennifer Saba | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/design/rick-owens-furniture.html | Rick Owensâ€šÃ„Ã´s Monumental â€šÃ„Ã® if Not Entirely Cozy â€šÃ„Ã® Furniture | False | By Alexander Fury | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/low-key-greenpoint-has-a-little-of-everything.html | Low-Key Greenpoint Has a Little of Everything | False | By Rachel Felder | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/aaron-schock-ex-illinois-congressman-indicted-wire-fraud.html | Aaron Schock, Ex-Illinois Congressman, Is Indicted | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/chuck-schumer-senate-democrats.html | Chuck Schumer Prepares for His Next Challenge: Leading Senate Democrats | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/lower-east-side-effortlessly-cool.html | Lower East Side, Effortlessly Cool | False | By Xenia Rollinson | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/clinton-hill-a-welcome-stroll.html | Clinton Hill, a Welcome Stroll | False | By Rachel Felder | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/a-wriggle-in-time-historical-artifacts-of-belly-dancing.html | A Wriggle in Time: Historical Artifacts of Belly Dancing | False | By Eve M. Kahn | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/soccer/united-states-mexico-players.html | â€šÃ„Ã²It Is America. But I Want to Play in Mexico.â€šÃ„Ã´ | False | By Sam Borden | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/social-qs-presidential-election-friendship-trump-supporters.html | Mending Fences (Even When You Really Donâ€šÃ„Ã´t Want To) | False | By Philip Galanes | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/taliban-strike-german-consulate-in-afghan-city-of-mazar-i-sharif.html | Taliban Strike German Consulate in Afghan City of Mazar-i-Sharif | False | By Najim Rahim and Fahim Abed | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/a-guide-to-exploring-four-dynamic-new-york-neighborhoods.html | A Guide to Exploring Four Dynamic New York Neighborhoods | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/how-to-deter-the-deer.html | How to Deter the Deer | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/international/trump-china-us-trade-war.html | In China-U.S. Trade War, Trump Would Have Weapons | False | By Keith Bradsher | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/comparing-health-systems-the-us-and-the-rest.html | Comparing Health Systems: The U.S. and the Rest | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/music/review-juilliards-fast-takes-on-french-baroque.html | Review: Juilliardâ€šÃ„Ã´s Fast Takes on French Baroque | False | By James R. Oestreich | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/health/abortion-study-mail.html | A Study Tests the Safety of Women Using Abortion Pills Sent by Mail | False | By Phil Galewitz | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/theater/a-pasek-and-paul-primer.html | A Pasek and Paul Primer | False | By Erik Piepenburg and Michael Paulson | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-20 | https://www.nytimes.com/2016/11/10/travel/trump-travel-tourism.html | What Impact Will Trump Have on Tourism? | False | By Stephanie Rosenbloom | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/theater/benj-pasek-justin-paul-dear-evan-hansen.html | What Itâ€šÃ„Ã´s Like to Make It in Showbiz With Your Best Friend | False | By Michael Paulson | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/uncle-kent-2-review-kent-osborne.html | Review: â€šÃ„Ã²Uncle Kent 2,â€šÃ„Ã´ Howâ€šÃ„Ã´s Your Tolerance for Hipster Milquetoasts? | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/automobiles/autoreviews/video-review-buick-envision-a-crossover-with-a-chinese-heritage.html | Video Review: Buick Envision, a Crossover With a Chinese Heritage | False | By Tom Voelk | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/uss-indianapolis-men-of-courage-review-nicolas-cage.html | Review: â€šÃ¢â€šÂ²U.S.S. Indianapolis,â€šÃ¢â€¬Â' a War (Yawn) Catastrophe | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/lazy-eye-review.html | Review: In â€šÃ¢â€šÂ²Lazy Eye,â€šÃ¢â€¬Â' Yakking Ex-Lovers Reconnect | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/an-american-muslim-womans-heartbreak-and-hope-after-the-election.html | An American Muslim Womanâ€šÃ¢â€¬Â's Heartbreak, and Hope, After the Election | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-15 | https://www.nytimes.com/2016/11/11/science/dinosaur-mud-dragon.html | A Dinosaur With a Beak and Feathers Unearthed in China | False | By Kenneth Chang | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/disturbing-the-peace-review.html | Review: â€šÃ¢â€šÂ²Disturbing the Peaceâ€šÃ¢â€¬Â' Profiles Israelis and Palestinians United Against Violence | False | By Andy Webster | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/come-and-find-me-review-aaron-paul.html | Review: â€šÃ¢â€šÂ²Come and Find Me.â€šÃ¢â€¬Â' Then Again, Maybe Not. | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/dance/review-to-sam-kim-one-is-the-most-narcissistic-number-that-youll-ever-know.html | Review: To Sam Kim, One Is the Most Narcissistic Number That Youâ€šÃ¢â€¬Â'll Ever Know | False | By Gia Kourlas | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/campaign-stops/the-rage-of-white-christian-america.html | The Rage of White, Christian America | False | By Robert P. Jones | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/moving-on-after-a-rancorous-election.html | Moving On, After a Rancorous Election | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/iron-moon-review.html | Review: In â€šÃ¢â€šÂ²Iron Moon,â€šÃ¢â€¬Â' Poets Who Know What Work Is | False | By Andy Webster | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/automobiles/autoreviews/giving-todays-car-a-well-tuned-interior.html | Giving Todayâ€šÃ¢â€¬Â's Car a Well-Tuned Interior | False | By John R. Quain | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/football/nfl-pregame-warmup-field-routines.html | Put That Punt a Little to the Left of the Flutists | False | By Ben Shpigel | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/style/athleisure-workout-gear.html | Workout Gear for When Youâ€šÃ¢â€¬Â're Not Breaking a Sweat | False | By Mary Billard | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/ts-new-travel-issue-editors-letter.html | Tâ€šÃ¢â€¬Â's New Travel Issue: Editorâ€šÃ¢â€¬Â's Letter | False | By Deborah Needleman | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/dreamland-review-robert-schwartzman.html | Review: A Pianist Adrift Encounters a Cougar in â€šÃ¢â€šÂ²Dreamlandâ€šÃ¢â€¬Â' | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/aspergers-are-us-review.html | Review: â€šÃ¢â€šÂ²Aspergerâ€šÃ¢â€¬Â's Are Usâ€šÃ¢â€¬Â' Delivers Smart, Perplexing Humor | False | By Ken Jaworowski | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/the-anthropologist-review.html | Review: â€šÃ¢â€šÂ²The Anthropologistâ€šÃ¢â€¬Â' Tells a Mother-Daughter Story, With Rising Seawater | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-15 | https://www.nytimes.com/2016/11/10/well/live/constipation-may-increase-risk-of-kidney-disease.html | Constipation May Increase Risk of Kidney Disease | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/football/fantasy-football-players-to-start-in-week-10.html | Fantasy Football: Players to Start in Week 10 | False | By Justin Sablich | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/picassos-picassos-unpacks-paintings-from-the-family-vault.html | â€šÃ¢â€šÂ²Picassoâ€šÃ¢â€¬Â's Picassosâ€šÃ¢â€¬Â' Unpacks Paintings From the Family Vault | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/almost-christmas-review.html | Review: â€šÃ¢â€šÂ²Almost Christmas,â€šÃ¢â€¬Â' a Home-for-the-Holidays Comedy | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/canada/clean-energy-dirty-water-canadas-hydroelectric-dams-have-a-mercury-problem.html | Canadaâ€šÃ¢â€¬Â's Big Dams Produce Clean Energy, and High Levels of Mercury | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/cooper-hewitt-museum-mommy-and-me.html | Cooper Hewitt Museum: A Mommy-and-Me Hot Spot | False | By Erin Geiger Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/national-bird-review.html | Review: â€šÂ„Â²National Birdâ€šÂ„Â´ Follows Whistle-Blowers in Americaâ€šÂ„Â´s Drone War | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Holland Cotter and Will Heinrich | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/calder-and-picasso-in-parallel-and-as-they-diverge.html | Calder and Picasso in Parallel, and as They Diverge | False | By Will Heinrich | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/beverly-buchanan-ruins-and-rituals-brooklyn-museum.html | Haunting â€šÂ„Â²Ruins and Ritualsâ€šÂ„Â´ Begins â€šÂ„Â²A Year of Yesâ€šÂ„Â´ at Brooklyn Museum | False | By Karen Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/the-monster-review.html | Review: Watch the Road, and the Driver, Too, in â€šÂ„Â²The Monsterâ€šÂ„Â´ | False | By Manohla Dargis | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/automobiles/autoreviews/a-vehicles-sound-system-can-be-a-matter-of-life-and-death.html | A Vehicleâ€šÂ„Â´s Sound System Can Be a Matter of Life and Death | False | By John R. Quain | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/theater/a-star-has-burnt-my-eye-review.html | Review: A Lost Folk Musicianâ€šÂ„Â´s Haunted Dreamland in â€šÂ„Â²A Star Has Burnt My Eyeâ€šÂ„Â´ | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/a-nasty-woman-of-contemporary-art-fearlessly-renders-the-body.html | A â€šÂ„Â²Nasty Womanâ€šÂ„Â´ of Contemporary Art Fearlessly Renders the Body | False | By Roberta Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/health/india-air-pollution-health.html | A Lesson for India in a Fog So Thick It Could Kill a Cow | False | By Sabrina Tavernise | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/elle-review-isabelle-huppert.html | Review: In â€šÂ„Â²Elle,â€šÂ„Â´ Isabelle Huppert Subverts the Role of Rape Victim | False | By A.O. Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/arrival-review-amy-adams-jeremy-renner.html | Review: Aliens Drop Anchor in â€šÂ„Â²Arrival,â€šÂ„Â´ but What Are Their Intentions? | False | By Manohla Dargis | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/theater/theater-listings-for-nov-11-17.html | Theater Listings for Nov. 11-17 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/spinning-goes-to-the-movies-at-imaxshift.html | Spinning Goes to the Movies at ImaxShift | False | By Alyson Krueger | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-12 | https://www.nytimes.com/2016/11/11/us/charles-wolf-jr-died-pentagon-papers.html | Charles Wolf Jr., Who Clashed With Pentagon Papers Leaker, Dies at 92 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/design/herve-van-der-straeten-furniture-design.html | One Designerâ€šÂ„Â´s Unexpected, Powerfully Lyrical Furniture | False | By Dana Thomas | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/honky-tonk-brunch-spot-for-brooklyns-hellbound.html | Honky-Tonk Brunch Spot for Brooklynâ€šÂ„Â´s Hellbound | False | By Ryan Burleson | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-12 | https://www.nytimes.com/2016/11/12/movies/jk-rowling-says-fantastic-beasts-grew-out-of-world-events.html | J.K. Rowling Says â€šÂ„Â²Fantastic Beastsâ€šÂ„Â´ Grew Out of World Events | False | By Andrew R. Chow | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/music/rza-36-chambers-shaolin-film-interview.html | RZA Accompanies â€šÂ„Â²The 36th Chamber of Shaolinâ€šÂ„Â´ | False | By Darold Cuba | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/comedy-listings-for-nov-11-17.html | Comedy Listings for Nov. 11-17 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/movie-listings-for-nov-11-17.html | Movie Listings for Nov. 11-17 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/books/reading-writing-drawing-the-brooklyn-childrens-book-fair.html | Reading, Writing, Drawing: The Brooklyn Childrenâ€šÂ„Â´s Book Fair | False | By Laurel Graeber | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/food/lady-jayne-alchemy-jori-emde-fermentation.html | Fermentation, a Love Story | False | By Jeff Gordinier | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/music/classical-music-listings-for-nov-11-17.html | Classical Music Listings for Nov. 11-17 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/music/pop-rock-listings-for-nov-11-17.html | Pop & Rock Listings for Nov. 11-17 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/music/jazz-listings-for-nov-11-17.html | Jazz Listings for Nov. 11-17 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/dance/dance-listings-for-nov-11-17.html | Dance Listings for Nov. 11-17 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/museum-gallery-listings-for-nov-11-17.html | Museum & Gallery Listings for Nov. 11-17 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/around-town-for-nov-11-17.html | Around Town for Nov. 11-17 | False | By Joshua Barone | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/spare-times-for-children-listings-for-nov-11-17.html | Spare Times for Children Listings for Nov. 11-17 | False | By Laurel Graeber | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/cuomo-strikes-deal-to-revive-affordable-housing-program.html | Cuomo Strikes Deal to Revive Affordable Housing Program | False | By Charles V. Bagli | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/books/review-megyn-kelly-tells-tales-out-of-fox-news-in-her-memoir-settle-for-more.html | Review: Megyn Kelly Tells Tales Out of Fox News in Her Memoir, â€˜Settle for Moreâ€™ | False | By Jennifer Senior | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/middleeast/aleppo-un-starvation-risk-russia.html | U.N. Warns of Starvation Peril in Rebel Side of Aleppo | False | By Rick Gladstone | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/tajikistan-islamic-state-isis.html | Tajik Police Commander, Trained in U.S., Appears to Rise in Islamic State Ranks | False | By Andrew E. Kramer | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/david-bowies-seal-of-approval-bolsters-art-at-auction.html | David Bowieâ€™s Seal of Approval Bolsters Art at Auction | False | By Scott Reyburn | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/football/nfl-tv-ratings-shorter-games-fewer-commercials.html | As Ratings Plummet, N.F.L. Considers Reducing Ads and Length of Games | False | By Ken Belson | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/media/online-everything-is-alternative-media.html | Online, Everything Is Alternative Media | False | By John Herrman | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/trump-government.html | Trump Wants to â€˜Â²Drain the Swamp,â€˜Â² but Change Will Be Complex and Costly | False | By Michael D. Shear and Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/11/nyregion/subway-notes-offer-a-form-of-therapy.html | Manhattan Subway Passage Becomes Emotional Outlet After Election | False | By Eli Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-14 | https://www.nytimes.com/2016/11/10/nyregion/metropolitan-diary-a-silent-agreement-on-york-avenue.html | A Silent Agreement on York Avenue | False | By Ellen Schwartzberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/baseball/mets-jeurys-familia-domestic-violence-case.html | Metsâ€™ Jeurys Familia Pleads Not Guilty in Domestic Violence Case | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/roy-cooper-holds-thin-lead-over-gov-pat-mccrory-in-north-carolina.html | Roy Cooper Holds Thin Lead Over Gov. Pat McCrory in North Carolina | False | By Richard Fausset | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/tennis/top-ranked-andy-murray-novak-djokovic-old-friends-new-roles.html | Andy Murray and Novak Djokovic: Old Friends in a Role Reversal | False | By Christopher Clarey | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/denounce-the-hate-mr-trump.html | Denounce the Hate, Mr. Trump | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/janet-reno-was-unafraid-of-science-that-could-exonerate-the-innocent.html | Janet Reno Was Unafraid of Science That Could Exonerate the Innocent | False | By Jim Dwyer | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/female-clinton-supporters-are-left-feeling-gutted.html | Female Clinton Supporters Are Left Feeling Gutted | False | By Katharine Q. Seelye and Claire Cain Miller | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/obituaries/leonard-cohen-dies.html | Leonard Cohen, Epic and Enigmatic Songwriter, Is Dead at 82 | False | By Larry Rohter | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/donald-trump-national-security.html | â€Â'Never Trumpâ€Â,Â´ Becomes â€Â,Â'Maybe Trumpâ€Â,Â´ in Foreign Policy Sphere | False | By Mark Mazzetti, Helene Cooper and Eric Schmitt | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/the-women-who-helped-donald-trump-to-victory.html | The Women Who Helped Donald Trump to Victory | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/in-democratic-stronghold-of-new-york-city-trump-finds-support-among-orthodox-jews.html | In Democratic Stronghold of New York City, Trump Finds Support Among Orthodox Jews | False | By William Neuman | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/flint-michigan-water-ruling.html | Judge Orders That Bottled Water Be Delivered to Residents of Flint, Mich. | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/crosswords/once-associated-with-bad-spirits.html | Once Associated With Bad Spirits | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/music/bob-dylan-1966-live-recordings-video.html | Dylanâ€Â,Â´s 1966 Tapes Find a Direction Home | False | By Ben Sisario | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/trump-tower-a-site-that-drew-tourists-now-draws-heavy-security.html | Trump Tower, a Site That Drew Tourists, Now Draws Heavy Security | False | By David W. Dunlap and J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/new-charges-for-2-flophouse-operators-accused-in-medicaid-fraud-scheme.html | New Charges for 2 Flophouse Operators Accused in Medicaid Fraud Scheme | False | By Kim Barker | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/man-pleads-guilty-to-using-bribes-to-obtain-handgun-licenses.html | Man Pleads Guilty to Using Bribes to Obtain Handgun Licenses | False | By Benjamin Weiser | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/pageoneplus/corrections-november-11-2016.html | Corrections: November 11, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/11/us/trump-protests-election-portland.html | 2nd Night of Trump Protests Brings 29 Arrests in Oregon | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/television/whats-on-tv-friday-absolutely-fabulous-the-movie-and-imelda-staunton-in-gypsy.html | Whatâ€Â,Â´s on TV Friday: â€Â,Â'Absolutely Fabulous: The Movieâ€Â,Â´ and Imelda Staunton in â€Â,Â'Gypsyâ€Â,Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/11/world/asia/china-women-surnames.html | For Chinese Women, a Surname Is Her Name | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/11/us/politics/trump-campaigned-against-lobbyists-now-theyre-on-his-transition-team.html | Trump Campaigned Against Lobbyists, but Now Theyâ€Â,Â´re on His Transition Team | False | By Eric Lipton | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/trumps-economic-prescription-first-do-harm.html | Trumpâ€Â,Â´s Economic Prescription. First: Do Harm. | False | By Steven Rattner | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/voters-drive-sheriff-arpaio-out-of-town.html | Voters Drive Sheriff Arpaio Out of Town | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/11/opinion/resist-much.html | Resist Much | False | By Timothy Egan | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/america-needs-a-war-on-terror-veterans-memorial.html | America Needs a War on Terror Veterans Memorial | False | By Jan C. Scruggs | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/12/opinion/the-view-from-trump-tower.html | The View From Trump Tower | False | By David Brooks | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/the-wrong-people-to-drain-the-swamp.html | The Wrong People to Drain the Swamp | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/thoughts-for-the-horrified.html | Thoughts for the Horrified | False | By Paul Krugman | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/trying-out-a-forgotten-and-free-service-personal-shoppers.html | Trying Out a Forgotten (and Free) Service: Personal Shoppers | False | By Susan Lehman | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/have-some-art-with-your-handbag.html | Have Some Art With Your Handbag | False | By Melanie Abrams | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/on-staten-island-pantsuit-nation-met-its-match.html | On Staten Island, Pantsuit Nation Met Its Match | False | By Ginia Bellafante | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/what-in-the-world/jerusalems-latest-argument-over-history-is-about-fried-innards.html | Jerusalemâ€™s Latest Argument Over History Is About Fried Innards | False | By Isabel Kershner | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/republicans-house-senate.html | Hard Choice for Mitch McConnell: End the Filibuster or Preserve Tradition | False | By Carl Hulse | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/the-closet-as-workspace-bedroom-or-bar.html | The Closet as Workspace, Bedroom or Bar | False | By Ronnie Koenig | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/13/us/his-job-to-power-up-the-grand-canyon.html | His Job? To Power Up the Grand Canyon | False | By Fernanda Santos | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/insurers-unprepared-for-obamacare-repeal.html | Donald Trump Says He May Keep Parts of Obama Health Care Act | False | By Reed Abelson | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/asia/beijing-cuckoos-migration.html | With a Cuckooâ€™s Journey From China, a Mystery Is Solved, and Cheers Go Up | False | By Chris Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/dealbook/trump-mergers-acquisitions-taxes-healthcare.html | Morning Agenda: A Fresh Wave of Deals Ahead | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/arthur-j-restaurant-steak-manhattan-beach-california.html | In Southern California, Hot Steaks With a Cool Vibe | False | By John L. Dorman | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/a-year-after-paris-attacks-tourism-challenges.html | A Year After Paris Attacks, Challenges for Hotels and Restaurants | False | By Shivani Vora | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/washington-hoh-rainforest-port-townsend-budget-travel.html | An American Rain Forest and Its Charming Neighbor | False | By Lucas Peterson | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/13/nyregion/advocates-for-new-yorks-working-poor-push-for-discounted-transit-fares.html | Advocates for New Yorkâ€™s Working Poor Push for Discounted Transit Fares | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/london-bridges-illuminated-river.html | London Bridges Are Lighting Up | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-15 | https://well.blogs.nytimes.com/2016/11/11/which-milk-is-most-nutritious-soy-cashew-almond-or-coconut/ | Which Milk Is Most Nutritious: Soy, Cashew, Almond or Coconut? | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/design/in-the-shadow-of-art-basel-and-frieze.html | In the Shadow of Art Basel and Frieze | False | By Scott Reyburn | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/blake-irving-of-godaddy-at-the-top-you-get-to-set-the-tone.html | Blake Irving of GoDaddy: At the Top, You Get to Set the Tone | False | By Adam Bryant | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/world-or-at-least-brooklyn-stops-for-lost-dog.html | World (or at Least Brooklyn) Stops for Lost Dog | False | By Andy Newman | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/after-trump-fear-and-gloating-in-pakistan.html | After Trump, Fear and Gloating in Pakistan | False | By Mohammed Hanif | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/jobs/can-you-legally-tell-an-employee-to-stop-giving-customers-an-earful.html | Can You Legally Tell an Employee to Stop Giving Customers an Earful? | False | By Rob Walker | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-17 | https://www.nytimes.com/2016/11/11/fashion/mens-style/stella-mccartney.html | Stella McCartney Presents Her Menâ€™s Wear Line | False | By Elizabeth Paton | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/the-glass-ceiling-holds.html | The Glass Ceiling Holds | False | By Gail Collins | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/dance/zadie-smith-on-dance-it-brings-such-intense-joy.html | Zadie Smith on Dance: â€˜It Brings Such Intense Joyâ€™ | False | By Brian Seibert | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/going-down-the-pinterest-rabbit-hole.html | Going Down the Pinterest Rabbit Hole | False | By Ronda Kaysen | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/economy/donald-trump-trade-tpp-trans-pacific-partnership.html | What Is Lost by Burying the Trans-Pacific Partnership? | False | By Jackie Calmes | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/international/japan-india-nuclear-deal.html | Japanâ€™s Nuclear Industry Finds a Lifeline in India After Foundering Elsewhere | False | By Jonathan Soble | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/technology/10-second-videos-from-your-sunglasses-thank-snapchat.html | 10-Second Videos From Your Sunglasses. Thank Snapchat. | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/asia/china-art-zeng-fanzhi.html | How Zeng Fanzhi Became Chinaâ€šÃ„ôs Hottest Artist, and Why His Lawn Is So Green | False | By Jane Perlez | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/review/books-do-the-talking-in-four-tales-for-kids.html | Books Do the Talking in Four Tales for Kids | False | By Rumaan Alam | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/the-cats-come-back-in-four-fall-picture-books.html | The Cats Come Back in Four Fall Picture Books | False | By Peter Brown | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/review/ward-just-eastern-shore.html | The Front Page: Ward Justâ€šÃ„ôs New Novel Features an Old-Fashioned Newspaperman | False | By Richard Bradley | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/t-c-boyle-terranauts.html | T. C. Boyleâ€šÃ„ôs New Novel Taps the Biosphereâ€šÃ„ôs Erotic Potential | False | By Jonathan Miles | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/nell-zink-nicotine.html | Squatters and Cigarettes: Nell Zinkâ€šÃ„ôs New Novel, â€šÃ„Â²Nicotineâ€šÃ„Â´ | False | By Elizabeth McKenzie | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/magda-szabo-izas-ballad.html | In Magda Szaboâ€šÃ„ôs Novel, a Widow Is Uprooted From What She Loves | False | By Lauren Groff | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/tim-wu-attention-merchants.html | The Price We Pay for an Ad-Powered Internet | False | By Emily Bell | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/nobodys-son-mark-slouka-memoir.html | A Son Writes of His Motherâ€šÃ„ôs Painful Past | False | By Ariel Leve | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/bridge-of-words-esperanto-esther-schor.html | The Jewish Roots of Esperanto | False | By Michael Wex | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/nelson-algren-biography-mary-wisniewski.html | Chicagoâ€šÃ„ôs Other Writer | False | By Blake Bailey | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/chatting-with-bowie.html | Chatting With Bowie | False | By John Williams | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/angel-of-history-rabih-alameddine-and-more.html | L.G.B.T. Fiction | False | By Alastair Gee | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/penguin-problems-jory-john-and-more.html | Is Life Fair? Four Picture Books Say No | False | By Michael Ian Black | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/when-sea-turned-to-silver-grace-lin.html | Magic and Myth in Imperial China in a National Book Award Finalist | False | By Emily Jenkins | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/freedom-over-me-ashley-bryan-and-more.html | Black Lives Didnâ€šÃ„ôt Matter: New Childrenâ€šÃ„ôs Books Tell Slavesâ€šÃ„ô Real Stories | False | By Jabari Asim | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/branch-mireille-messier-and-more.html | Across the Generations: Four New Picture Books Celebrate the Power of Grandparents | False | By Daniel Handler | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/jennifer-l-holm-full-of-beans.html | Kids Roam the Streets Barefoot in Depression-Era Key West in This Middle-Grade Novel | False | By Laurel Snyder | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/e-b-white-biography-for-kids-some-writer-melissa-sweet.html | Some Review! Adam Gopnik on an E.B. White Biography for Kids | False | By Adam Gopnik | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/upshot/handouts-with-a-twist-rebuilding-americas-infrastructure.html | Handouts With a Twist: Rebuilding Americaâ€šÃ„ôs Infrastructure | False | By Robert H. Frank | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/plot-to-kill-hitler-sachiko.html | War Stories for Kids: A Pastor for Peace and a Nagasaki Survivor | False | By Kimberly Brubaker Bradley | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/theater/6-plays-that-reckon-with-an-anxious-america.html | 6 Plays That Reckon With an Anxious America | False | By Erik Piepenburg | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/ashes-laurie-halse-anderson.html | Laurie Halse Anderson Brings Her Revolutionary War Trilogy to a Close | False | By Louis Bayard | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/jennifer-weiner-littlest-bigfoot.html | Jennifer Weiner Writes a Middle-Grade Novel | False | By Jennifer Hubert Swan | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/the-latest-in-realistic-fiction-for-young-adults.html | The Latest in Realistic Fiction for Young Adults | False | By Jen Doll | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/trump-birth-control-climate.html | What Will President Trump Do on Birth Control, Climate and Immigration? | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/your-money/retirement-savings-problem-politicians-can-help.html | We Have a Retirement Savings Problem. Politicians Can Help. | False | By Ron Lieber | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/the-latest-in-ya-fantasy.html | The Latest in Y.A. Fantasy | False | By Jeff Giles | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/design/lush-morsels-from-an-artists-erotic-imagination.html | Lush Morsels From an Artistâ€šÃ„Â´s Erotic Imagination | False | By Nancy Princenthal | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/trump-cabinet.html | Vice President-Elect Pence to Take Over Trump Transition Effort | False | By Michael D. Shear, Maggie Haberman and Michael S. Schmidt | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/your-money/new-senior-centers-offer-baby-boomers-speed-dating-wine-tasting.html | Bingo? Pass. Bring on Senior Speed-Dating and Wine-Tasting. | False | By Constance Gustke | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/television/michelle-dockery-used-to-be-a-lady-now-shes-a-con-artist.html | Michelle Dockery Used to Be a Lady, Now Sheâ€šÃ„Â´s a Con Artist | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/modern-love-grappling-with-the-language-of-love.html | Grappling With the Language of Love | False | By Emily Robbins | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/a-chirp-from-under-the-logs-the-fall-field-cricket.html | A Chirp From Under the Logs: The Fall Field Cricket | False | By Dave Taft | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/middleeast/isis-mosul-iraq.html | ISIS Is Massacring Mosul Civilians as Troops Advance, U.N. Says | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/love-sets-sail-come-rain-or-come-shine.html | A Solo Dream of Sailing Leads to a Dual Adventure | False | By Louise Rafkin | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ„Â´s Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/football/nfl-schedule-predictions-spread.html | N.F.L. Schedule: Who We Think Will Win in Week 10 | False | By David White | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/music/division-and-unity-in-pop-and-beyond.html | Division and Unity in Pop, and Beyond | False | By Jon Caramanica | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/where-to-find-two-bedrooms-in-new-york-city.html | Where to Find Two-Bedrooms in New York City | False | By Michael Kolomatsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/baseball/bartolo-colon-atlanta-braves-new-york-mets.html | Bartolo Colon Leaves Mets; Agrees to a Deal With the Braves | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/magazine/trump-and-the-presidential-look.html | Trump and the Presidential Look | False | By Mark Leibovich | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/snow-white-graphic-novel-matt-phelan-singing-bones-shaun-tan.html | Grimm Brothers Remix Riffs on â€šÃ„Â´Snow Whiteâ€šÃ„Â´ and Other Tales | False | By Sarah Harrison Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/secret-keepers-trenton-lee-stewart.html | The Author of the Mysterious Benedict Society Series Creates a New World | False | By Edward Carey | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/media/new-york-observer-ending-print-edition.html | New York Observer Ending Print Edition | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/hundred-percent-karen-romano-young.html | â€šÃ„Â´Hundred Percentâ€šÃ„Â´: A Middle-Grade Book About Friendship, Loyalty and Self-Awareness | False | By Kate Egan | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/how-do-you-explain-the-refugee-crisis-to-children-new-picture-books-can-help.html | How Do You Explain the Refugee Crisis to Children? New Picture Books Can Help | False | By Deborah Ellis | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/how-letting-bankers-off-the-hook-may-have-tipped-the-election.html | How Letting Bankers Off the Hook May Have Tipped the Election | False | By Gretchen Morgenson | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/inside-the-new-york-times-book-review-war-stories.html | Inside The New York Times Book Review: War Stories | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/clarence-ditlow-died.html | Clarence M. Ditlow III, Auto Safety Crusader, Dies at 72 | False | By Robert D. McFadden | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/technology/daily-report-online-media-that-helped-make-trump.html | Daily Report: Online Media That Helped Make Trump | False | By Quentin Hardy | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/technology/personaltech/erasing-the-past-from-google-search.html | Erasing the Past From Google Search | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/at-a-brooklyn-high-school-plenty-of-drama-before-the-curtain-goes-up.html | At a Brooklyn High School, Plenty of Drama Before the Curtain Goes Up | False | By Helene Stapinski | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/monsanto-on-genetically-modified-crops.html | Monsanto, on Genetically Modified Crops | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-16 | https://www.nytimes.com/2016/11/16/dining/review-barolo-wine-1964.html | Missives From the Past: â€˜Â´64 Barolos Tell Their Story | False | By Eric Asimov | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/the-problem-with-coal.html | The Problem With Coal | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/science/myron-ebell-trump-epa.html | Trumpâ€™sÂ´ Climate Contrarian: Myron Ebell Takes On the E.P.A. | False | By Henry Fountain | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/soccer/united-states-mens-national-team-mexico-president-election.html | Before U.S. and Mexico Play, Fans Push for Respect in a Charged Atmosphere | False | By Sam Borden | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/fiction-podcasts-homecoming.html | The Story So Far: Fiction Podcasts Take Their Next Steps | False | By Amanda Hess | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/the-democrats-screwed-up.html | The Democrats Screwed Up | False | By Frank Bruni | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/they-served-in-world-war-ii-he-wants-to-preserve-their-stories.html | Teenager Seeks to Honor Veterans of War by Preserving Their Stories | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/music/playlist-xx-john-legend-shia-labeouf.html | The Playlist: The xx Return in a Brighter Mood | False | By Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/nasty-gal-sophia-amoruso-bankruptcy.html | Nasty Galâ€™sÂ´ Path to Bankruptcy | False | By Valeriya Safronova | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/your-money/the-persistence-of-the-minimum-payment.html | The Persistence of the Minimum Payment | False | By Ann Carrns | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/welcoming-refugees-chobani-shows-how-its-done.html | Welcoming Refugees: Chobani Shows How Itâ€™sÂ´ Done | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/middleeast/egypt-gets-final-imf-approval-for-12-billion-loan.html | Painful Steps Help Egypt Secure $12 Billion I.M.F. Loan | False | By Diaa Hadid | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/canada-here-i-come-first-heres-some-advice.html | Canada, Here I Come? First, Hereâ€™sÂ´ Some Advice | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/what-is-donald-trumps-foreign-policy.html | What Is Donald Trumpâ€™sÂ´ Foreign Policy? | False | By Max Fisher | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/how-tiffany-warren-an-executive-at-omnicom-group-spends-her-sundays.html | How Tiffany Warren, an Executive at Omnicom Group, Spends Her Sundays | False | By Tammy La Gorce | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-14 | https://www.nytimes.com/2016/11/13/sports/baseball/new-york-yankees-arizona-fall-league.html | Two Would-Be Yankees Reacquaint Themselves With Baseball | False | By Billy Witz | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/television/robert-vaughn-dead.html | Robert Vaughn, Who Starred as Napoleon Solo in â€˜Â²Man From U.N.C.L.E.,â€™Â´ Dies at 83 | False | By Leslie Kaufman | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/getting-organized-in-a-tiny-apartment.html | Getting Organized in a Tiny Apartment | False | By Michelle Higgins | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/dealbook/donald-trump-could-move-from-deal-maker-to-deal-slayer.html | Donald Trump Could Move From Deal Maker to Deal Slayer | False | By Jennifer Saba | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/nyregion/immigration-workplace-raids-buffalo.html | Owner Was Target, but Restaurant Workers Are Swept Up in Immigration Raids | False | By Liz Robbins | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/home-sweet-warehouse.html | Home Sweet Warehouse | False | By Kim Velsey | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/dance/review-in-liz-gerrings-latest-words-dance-too.html | Review: In Liz Gerringâ€šÃ„Â´s Latest, Words Dance, Too | False | By Brian Seibert | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/asia/rodrigo-duterte-najib-razak-karaoke.html | Rodrigo Duterte Takes Karaoke Diplomacy to Malaysia | False | By Russell Goldman | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/11/well/family/parents-navigate-tears-and-cheers-as-kids-react-to-election.html | Parents Navigate Tears and Cheers as Kids React to Election | False | By Mitch Smith and Rachel Rabkin Peachman | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/fiction-rising-podcasts-grow-dramatic.html | 11 Fiction Podcasts Worth a Listen | False | By Amanda Hess | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/david-bowie-sothebys-art-auction.html | Bidding to Own a Piece of David Bowie | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/american-companies-tailor-responses-to-trump-election.html | American Companies Tailor Responses to Trump Election | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/television/shooter-was-delayed-after-real-life-violence-as-shows-increasingly-are.html | â€šÃ„Â²Shooterâ€šÃ„Â´ Was Delayed After Real-Life Violence. As Shows Increasingly Are. | False | By John Koblin | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/west-coast-trump.html | Amid Tide of Red on Electoral Map, West Coast Stays Defiantly Blue | False | By Thomas Fuller, Jack Healy and Kirk Johnson | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/books/johnny-cash-the-poet-in-black.html | Johnny Cash, the Poet in Black | False | By Ben Sisario | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/donald-trump-evangelical-christians-religious-conservatives.html | Religious Right Believes Donald Trump Will Deliver on His Promises | False | By Laurie Goodstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/technology/why-is-facebook-saying-im-dead.html | Why Did Facebook Say I Was Dead? | False | By Katie Rogers | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/media/facebook-will-stop-some-ads-from-targeting-users-by-race.html | Facebook Will Stop Some Ads From Targeting Users by Race | False | By Sapna Maheshwari and Mike Isaac | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/ncaafootball/rejuvenated-army-senses-an-opportunity-in-the-notre-dame-game.html | At Army, Winning Is No Longer a Jolt to the System | False | By Dave Caldwell | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/parties-society-of-memorial-sloan-kettering-natural-resources-defense-council-the-metropolitan-museum-of-arts.html | November Nights | False | By Denny Lee | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/television/review-the-killing-season-examines-long-island-case.html | Review: â€šÃ„Â²The Killing Seasonâ€šÃ„Â´ Examines Long Island Case | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/homes-for-sale-in-cream-ridge-new-jersey-and-garden-city-new-york.html | Homes for Sale in New York and New Jersey | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/canada/canada-today-dams-fiddles-and-that-new-leader-next-door.html | Canada Today: Dams, Fiddles and That New Leader Next Door | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/the-transition-to-president-donald-trump.html | The Transition to President Donald Trump | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/homes-for-sale-in-murray-hill-the-upper-west-side-and-lefferts-gardens-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/media/suzy-knickerbocker-died-aileen-mehle.html | Aileen Mehle, Gossipâ€šÃ„Â´s Grande Dame Known as â€šÃ„Â²Suzy,â€šÃ„Â´ Dies at 98 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/music/dreaming-up-a-mahler-symphony-that-never-was.html | Dreaming Up a Mahler Symphony That Never Was | False | By Anthony Tommasini | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/europe/donald-trump-marine-le-pen.html | After Trump Win, Parallel Path Is Seen for Marine Le Pen of Franceâ€šÃ„Â´s Far Right | False | By Adam Nossiter | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/minorities-worry-what-a-law-and-order-donald-trump-presidency-will-mean.html | Minorities Worry What a â€šÃ„Â²Law and Orderâ€šÃ„Â³ Donald Trump Presidency Will Mean | False | By Yamiche Alcindor | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/music/leonard-cohen-songwriting-appraisal.html | An Appraisal: Leonard Cohen, Master of Meanings and Incantatory Verse | False | By Jon Pareles | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/republicans-expand-control-in-a-deeply-divided-nation.html | Republicans Expand Control in a Deeply Divided Nation | False | By Julie Bosman and Monica Davey | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/television/why-def-comedy-jam-gets-no-respect.html | Why â€šÃ„Â²Def Comedy Jamâ€šÃ„Â³ Gets No Respect | False | By Jason Zinoman | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/music/judy-collins-leonard-cohen-review.html | Review: Judy Collinsâ€šÃ„Â´s Clear, Pure Brook of Song | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/movies/shut-in-review-naomi-watts.html | Review: â€šÃ„Â²Shut Inâ€šÃ„Â´ (Naomi Watts Should Really Get Out More) | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/science/shipwrecks-black-sea-archaeology.html | â€šÃ„Â²We Couldnâ€šÃ„Â´t Believe Our Eyesâ€šÃ„Â´: A Lost World of Shipwrecks Is Found | False | By William J. Broad | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/11/upshot/no-birth-control-coverage-wont-go-away.html | No, Birth Control Coverage Wonâ€šÃ„Â´t Go Away | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-384-574 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/chuck-schumer-keith-ellison-dnc.html | Chuck Schumer Backs Minnesota Liberal for Democratic Party Chairman | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/skiing/lindsey-vonn-fractures-arm-world-cup-season.html | Lindsey Vonn Fractures Arm, Putting Her World Cup Season in Question | False | By Bill Pennington | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/your-money/trump-changes-tax-codes-may-encourage-dynastic-wealth.html | Trumpâ€šÃ„Â´s Changes to the Tax Codes May Encourage Dynastic Wealth | False | By Paul Sullivan | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/you-must-serve-trump.html | You Must Serve Trump | False | By Ross Douthat | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/asia/south-korea-park-geun-hye.html | South Korean Presidentâ€šÃ„Â´s Leadership Style Is Seen as Factor in Scandal | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/tennis/marin-cilic-atp-tour-finals.html | Season Is Almost Over, but Marin Cilicâ€šÃ„Â´s Work Is About to Begin | False | By Christopher Clarey | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/civic-masterpieces-and-nightmares-unrealized.html | Civic Masterpieces, and Nightmares, Unrealized | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/bernie-sanders-where-the-democrats-go-from-here.html | Bernie Sanders: Where the Democrats Go From Here | False | By Bernie Sanders | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/obama-west-wing.html | After Election, Commander in Chief Soothes White House Workers | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/mike-pence-vice-president.html | Mike Pence Emerging as a Commanding Figure in Trump Administration | False | By Carl Hulse | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/megyn-kellys-book-sheds-new-light-on-fox-inquiry-into-roger-ailes.html | Megyn Kellyâ€šÃ„Â´s Book Sheds New Light on Fox Inquiry Into Roger Ailes | False | By John Koblin | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/corey-lewandowski-donald-trumps-former-campaign-manager-leaves-cnn.html | Corey Lewandowski, Donald Trumpâ€šÃ„Â´s Former Campaign Manager, Leaves CNN | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/middleeast/donald-trump-syria.html | Donald Trump Likely to End Aid for Rebels Fighting Syrian Government | False | By David E. Sanger | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/nyregion/world-chess-championship-kicks-off-with-vip-treatment.html | World Chess Championship Kicks Off With V.I.P. Treatment | False | By John Leland | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/hockey/michael-grabner-new-york-rangers.html | A Newcomer Fits Rangersâ€šÃ„Ã´ Prototype for the Fast Track | False | By Dave Caldwell | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/reports-of-bias-based-attacks-tick-upward-after-election.html | Reports of Bias-Based Attacks Tick Upward After Election | False | By Caitlin Dickerson | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/trump-president.html | Donald Trump Prepares for White House Move, but His Tower May Still Beckon | False | By Maggie Haberman and Ashley Parker | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/im-muslim-but-my-roommate-supports-trump.html | Iâ€šÃ„Ã´m Muslim, but My Roommate Supports Trump | False | By Romaissaa Benzizoune | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/media/cella-irvine-who-led-aboutcom-dies-at-59.html | Cella Irvine, Digital Media Pioneer Who Led About.com, Dies at 59 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/basketball/phil-jackson-new-york-knicks-movies.html | Phil Jacksonâ€šÃ„Ã´s Role for a Night: Film Critic | False | By Michael Powell | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/how-federal-ethics-laws-will-apply-to-a-trump-presidency.html | How Federal Ethics Laws Will Apply to a Trump Presidency | False | By Steve Eder | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/what-europe-needs-to-hear-from-trump.html | What Europe Needs to Hear from Trump | False | By Wolfgang Ischinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/trumps-racial-time-machine.html | Trumpâ€šÃ„Ã´s Racial Time Machine | False | By Chris Lebron | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/soccer/armistice-day-england-scotland-world-cup-qualifier.html | Solemnity and Defiance Dominate England-Scotland World Cup Qualifier | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/the-world-waits-and-wonders-about-donald-trump.html | The World Waits and Wonders About Donald Trump | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/crosswords/duet.html | Duet | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/schoolchildren-left-behind.html | Schoolchildren Left Behind | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/leonard-cohen-vital-to-the-end.html | Leonard Cohen, Vital to the End | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/science/supermoon.html | The Supermoon and Other Moons That Are Super in Their Own Ways | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/trump-election-protests.html | Protests of Trumpâ€šÃ„Ã´s Election Continue Into Third Day | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/2016-election-thank-you-notes.html | 2016 Election Thank You Notes | False | By Ethan Coen | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/pageoneplus/corrections-november-12-2016.html | Corrections: November 12, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/soccer/united-states-mexico-world-cup-qualifier.html | Mexico Ends Its Soccer Frustration on U.S. Soil | False | By Sam Borden | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/dionne-hoskins-and-akino-brown-married.html | Dionne Hoskins and Akino Brown: She Was Incensed. A Little Smitten, Too. | False | By Nina Reyes | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/sydney-cohen-and-adam-alperowicz-he-wasnt-shy-just-a-long-way-up.html | Sydney Cohen and Adam Alperowicz: He Wasnâ€šÃ„Ã´t Shy. Just a Long Way Up. | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/basketball/kerr-gundy-popovich-criticize-donald-j-trump.html | Emboldened N.B.A. Coaches Rip Donald J. Trumpâ€šÃ„Ã´s Rhetoric | False | By Scott Cacciola | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/television/whats-on-tv-saturday-seth-rogen-in-sausage-party-and-dave-chappelle-on-saturday-night-live.html | Whatâ€šÃ„Ã´s on TV Saturday: Seth Rogen in â€šÃ„Ã²Sausage Partyâ€šÃ„Ã´ and Dave Chappelle on â€šÃ„Ã²S.N.L.â€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/asia/bagram-air-base-afghanistan-suicide-bombing.html | Bomber Kills 4 Americans at U.S. Base in Afghanistan | False | By Fahim Abed and Rod Nordland | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/because-i-was-a-girl-i-was-told.html | Because I Was a Girl, I Was Told â€šÃ„¶ | False | By Mary Jo Murphy and Sona Patel | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/economy/can-trump-save-their-jobs-theyre-counting-on-it.html | Can Trump Save Their Jobs? Theyâ€šÃ„Â´re Counting on It | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/petworth-washington-dc-a-place-of-porches.html | Petworth, Washington, D.C.: A Place of Porches | False | By Julie Lasky | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/breaking-up-with-twitter-presidential-election-2016.html | Breaking Up With Twitter | False | By Farhad Manjoo | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/tinyletter-newsletters-the-new-blog.html | What Is a TinyLetter? Like Ye Olde Blog, but Less Public | False | By Teddy Wayne | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/iris-alonzo-american-apparel-everybody.html | There Is Life After American Apparel | False | By Steven Kurutz | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/donald-trump-melania-trump-anna-wintour-fashion.html | Is Fashionâ€šÃ„Â´s Love Affair With Washington Over? | False | By Vanessa Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/efficiency-automated-hotel-rooms.html | Cold in Your Hotel Room? By Voice or Tablet, You Can Change That | False | By Elaine Glusac | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-14 | https://www.nytimes.com/2016/11/12/upshot/what-the-markets-are-really-telling-us-about-a-trump-presidency.html | What the Markets Are Really Telling Us About a Trump Presidency | False | By Neil Irwin | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/guantanamo-bay-doctors-abuse.html | Where Even Nightmares Are Classified: Psychiatric Care at Guantãˆ´sÃ°namo | False | By Sheri Fink | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/technology/farhads-and-mikes-week-in-tech-when-the-tech-industry-lives-in-a-bubble.html | Farhadâ€šÃ„Â´s and Mikeâ€šÃ„Â´s Week in Tech: When the Tech Industry Lives in a Bubble | False | By Farhad Manjoo and Mike Isaac | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/pet-allergies-in-a-pet-friendly-building.html | Pet Allergies in a Pet-Friendly Building | False | By Ronda Kaysen | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/t-boone-pickens-risky-business.html | How T. Boone Pickens Sits Tight in the Riskiest of Businesses | False | By Joe Nocera | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/asia/a-deported-afghan-boy-returns-to-a-land-nothing-like-home.html | A Deported Afghan Boy Returns to a Land Nothing Like Home | False | By Rod Nordland | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/europe/germany-merkel-trump-election.html | As Obama Exits World Stage, Angela Merkel May Be the Liberal Westâ€šÃ„Â´s Last Defender | False | By Alison Smale and Steven Erlanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/americas/fleeing-gangs-central-american-families-surge-toward-us.html | Fleeing Gangs, Central American Families Surge Toward U.S. | False | By Kirk Semple | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/americas/international-readers-on-how-a-trump-presidency-could-affect-them.html | International Readers on How a Trump Presidency Could Affect Them | False | By Hanna Ingber | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/ray-tensing-samuel-dubose-trial-deadlock.html | Jury Deadlocks in Trial of Ex-Officer in Killing of Unarmed Black Driver in Cincinnati | False | By Andy Newman | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/as-markets-waver-the-rich-park-money-in-luxury-homes.html | As Markets Waver, the Rich Park Money in Luxury Homes | False | By Kerry Hannon | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/economy/trump-the-fed-yellen-gets-ready-for-reckoning.html | With Trump in Power, the Fed Gets Ready for a Reckoning | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/basketball/australia-college-basketball-recruiting.html | Australia Emerges as the New Front in the College Recruiting Wars | False | By Scott Cacciola | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/volkswagen-audi-new-emissions-cheating.html | New Type of Emissions Cheating Software May Lurk in Audis | False | By Jack Ewing | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/cellphone-number-social-security-number-10-digit-key-code-to-private-life.html | A 10-Digit Key Code to Your Private Life: Your Cellphone Number | False | By Steve Lohr | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/cellphones-lifelines-start-ups-spy-opportunities.html | Where Cellphones Are Lifelines, Start-Ups Spy Opportunities | False | By Steve Lohr | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/economy/trump-and-congress-both-want-tax-cuts-the-question-is-which-ones.html | Trump and Congress Both Want Tax Cuts. The Question Is Which Ones. | False | By Patricia Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/the-trump-stock-rally-calamity-averted-with-a-little-charm.html | The Trump Stock Rally: Calamity Averted With a Little Charm | False | By Jeff Sommer | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/neediest-cases-fund-opens-105th-campaign.html | Neediest Cases Fund Opens 105th Campaign | False | By Emily Palmer and John Otis | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/donald-trump-administration-appointments.html | Trumpâ€šÃ„Â´s Hires Will Set Course of His Presidency | False | By Mark Landler | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/donor-womens-causes-teaches-other-inheritors.html | Joyful Donor to Womenâ€šÃ„Â´s Causes Teaches Other Inheritors | False | By Claudia Dreifus | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/jobs/pratt-whitney-delta-aviation-jessica-duke.html | Putting Together the Engines That Help Big Birds Take Wing | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/europe/paris-one-year-on.html | Paris: One Year On | False | By Alissa J. Rubin | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/tennis/roger-federer-rafael-nadal-atp-world-tour-finals.html | With Federer and Nadal Sidelined, Some See the End of an Era | False | By Christopher Clarey | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/the-wealthy-ask-themselves-what-do-we-have-to-lose.html | The Wealthy Ask Themselves: What Do We Have to Lose? | False | By Paul Sullivan | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/ohioans-tired-of-status-quo-flipped-to-trump-for-change.html | Ohioans, Tired of Status Quo, Flipped to Trump for Change | False | By Sabrina Tavernise | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/the-myth-of-female-solidarity.html | The Myth of Female Solidarity | False | By Susan Chira | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/pennsylvania-trump-votes.html | How Erie Went Red: The Economy Sank, and Trump Rose | False | By Trip Gabriel | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/michigan-voters-donald-trump.html | Michigan Voters Say Trump Could See Their Problems â€šÃ„Â´Right Off the Batâ€šÃ„Â´ | False | By Abby Goodnough | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-14 | https://www.nytimes.com/2016/11/14/technology/facebook-is-said-to-question-its-influence-in-election.html | Facebook, in Cross Hairs After Election, Is Said to Question Its Influence | False | By Mike Isaac | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/autoracing/nico-rosberg-lewis-hamilton-formula-one-brazilian-grand-prix.html | Rosberg May Claim Formula One Title, but Hamilton Still Holds Spotlight | False | By Brad Spurgeon | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/sunday/13fears-drawing.html | What Are You Afraid Of? | False | By The Editors | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/brexit-uncertainty-upends-uk-investing-strategies.html | Uncertainty Around â€šÃ„Â´Brexitâ€šÃ„Â´ Upends Tried and True Investing Strategies | False | By Prashant S. Rao | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/jobs/serving-the-hungry-where-al-capone-once-served-bootleg-cocktails.html | Serving the Hungry Where Al Capone Once Served Bootleg Cocktails | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/guantanamo-bay-malaysia.html | Guantâ€šÃ‚Â´namo Deal Could Lead to Prosecution in Indonesia Terrorist Attacks | False | By Charlie Savage | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/lies-in-the-guise-of-news-in-the-trump-era.html | Lies in the Guise of News in the Trump Era | False | By Nicholas Kristof | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/speaking-up-about-harassment.html | Speaking Up About Harassment | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/the-varieties-of-anger.html | The Varieties of Anger | False | By Lisa Feldman Barrett | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/how-donald-trump-will-divide-american-and-israeli-jews.html | How Donald Trump Will Divide American and Israeli Jews | False | By Shmuel Rosner | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/three-priorities-for-the-new-president.html | Three Priorities for the New President | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/when-borders-close.html | When Borders Close | False | By Ruchir Sharma | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/he-made-america-feel-great-again.html | He Made America Feel Great Again | False | By Ross Douthat | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/when-republicans-take-power.html | When Republicans Take Power | False | By Geoffrey Kabaservice | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/a-better-way-to-safe-cosmetics.html | A Better Way to Safe Cosmetics | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/the-danger-of-going-soft-on-russia.html | The Danger of Going Soft on Russia | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/whats-the-use-of-regret.html | Whatâ€šÃ„â´s the Use of Regret? | False | By Gordon Marino | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/what-whiteness-means-in-the-trump-era.html | What Whiteness Means in the Trump Era | False | By Nell Irvin Painter | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/gretchen-carlson-my-fight-against-sexual-harassment.html | Gretchen Carlson: My Fight Against Sexual Harassment | False | By Gretchen Carlson | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/obama-lobbies-against-obliteration-by-trump.html | Obama Lobbies Against Obliteration by Trump | False | By Maureen Dowd | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/what-about-the-customers.html | What About the Customers? | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/the-doll-in-the-blue-pantsuit.html | The Doll in the Blue Pantsuit | False | By Jesse Wegman | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/voter-registration-election-2016.html | After a Fraught Election, Questions Over the Impact of a Balky Voting Process | False | By Michael Wines | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/in-brazil-inward-looking-investors-eye-opportunities-outside.html | In Brazil, Inward-Looking Investors Eye Opportunities Outside | False | By Vinod Sreeharsha | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/trump-protest-rallies.html | Protesters Take Anti-Trump Message to His Doorstep, and Plan Next Steps | False | By Eli Rosenberg, Jennifer Medina and John Eligon | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/hillary-clinton-james-comey.html | Hillary Clinton Blames F.B.I. Director for Election Loss | False | By Amy Chozick | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/a-global-investor-concerned-by-world-politics.html | A Global Investor, Concerned by World Politics | False | By Paul Sullivan | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/asia/pakistan-bombing-sufi-shrine.html | Bombing at Sufi Shrine in Pakistan Kills Dozens | False | By Salman Masood | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/asia/korea-park-geun-hye-protests.html | South Koreans Rally in Largest Protest in Decades to Demand Presidentâ€šÃ„â´s Ouster | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/canada-is-in-an-economic-slump-but-some-investors-are-hopeful.html | Canada Is in an Economic Slump, but Some Investors Are Hopeful | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/science/brain-implant-eases-communication-by-late-stage-als-patient.html | Brain Implant Eases Communication by Late-Stage A.L.S. Patient | False | By Steph Yin | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/obama-legacy-donald-trump.html | Obamaâ€šÃ„â´s Policies and Broader Vision Face Reckoning With History | False | By Peter Baker | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-14 | https://www.nytimes.com/2016/11/13/sports/ufc-205-conor-mcgregor-eddie-alvarez.html | Conor McGregor Delivers Knockout in U.F.C.â€šÃ„â´s New York Debut | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/in-murky-russia-one-investor-finds-value-in-thinking-small.html | In Murky Russia, One Investor Finds Value in Thinking Small | False | By Andrew E. Kramer | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/trump-clinton-jail.html | Trump Camp Refuses to Close Door on Campaign Pledge to â€šÃ„Â²Lock Her Upâ€šÃ„Â´ | False | By Eric Lichtblau | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/crosswords/clothes-that-fit.html | Clothes That Fit | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/how-nandan-nilekani-an-infosys-billionaire-invests-his-money.html | How Nandan Nilekani, an Infosys Billionaire, Invests His Money | False | By Megha Bahree | 2017-03-06 | TX 8-384-574 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/racerelated-conversations-on-race-with-white-trump-voters.html | Trump and Identity | False | By Rachel L. Swarns | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/fund-chief-capitalizes-on-chinas-split-personality-economy.html | Fund Chief Capitalizes on Chinaâ€šÃ„Â´s â€šÃ„Â²Split Personalityâ€šÃ„Â´ Economy | False | By Michael Schuman | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/americas/colombia-peace-deal-farc-rebels.html | Colombia Reaches New Peace Deal With Rebels | False | By Nicholas Casey | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/australia/australia-refugees-united-states.html | U.S., in Deal With Australia, Agrees to Take Some Refugees | False | By Michelle Innis | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/pageoneplus/corrections-november-13-2016.html | Corrections: November 13, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/leslie-picker-evan-haedicke.html | Leslie Picker, Evan Haedicke | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/nicholas-eilerman-brian-ginsberg.html | Nicholas Eilerman, Brian Ginsberg | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/shula-warren-isaac-puder.html | Shula Warren, Isaac Puder | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/linda-wang-william-readey-iv.html | Linda Wang, William Readey IV | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/priya-sharma-kannan-sivalingam.html | Priya Sharma, Kannan Sivalingam | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/raquel-toledo-brian-kroener.html | Raquel Toledo, Brian Kroener | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/lauren-young-jonathan-lonner.html | Lauren Young, Jonathan Lonner | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/carol-rosenfeld-jonathan-viventi.html | Carol Rosenfeld, Jonathan Viventi | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/manya-ellenberg-jonathan-lehman.html | Manya Ellenberg, Jonathan Lehman | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/sarah-neibart-joshua-barer.html | Sarah Neibart, Joshua Barer | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/danielle-gurr-zachary-cohen.html | Danielle Gurr, Zachary Cohen | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/alexandra-buder-shapiro-benjamin-cohen.html | Alexandra Buder Shapiro, Benjamin Cohen | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/melissa-morales-mark-angelo-roaquin.html | Melissa Morales, Mark Angelo Roaquin | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/roberta-bruce-jonathan-paul.html | Roberta Bruce, Jonathan Paul | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/jessica-brown-david-janzen.html | Jessica Brown, David Janzen | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/ryan-ascolese-jake-steinberg.html | Ryan Ascolese, Jake Steinberg | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/jessica-berkey-adam-saks.html | Jessica Berkey, Adam Saks | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/brian-africa-michael-dwyer.html | Brian Africa, Michael Dwyer | False | | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/angelin-baskaran-william-vijverberg.html | Angelin Baskaran, William Vijverberg | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/stephanie-stamas-christopher-goulakos.html | Stephanie Stamas, Christopher Goulakos | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/natasha-edwards-daniel-miller.html | Natasha Edwards, Daniel Miller | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/natalie-mencio-james-steen.html | Natalie Mencio, James Steen | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/nicole-bergstrom-alexis-merdjanoff.html | Nicole Bergstrom, Alexis Merdjanoff | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/leya-edelstein-joel-kaufman.html | Leya Edelstein, Joel Kaufman | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/croatia-beats-iceland-before-a-crowd-of-zero.html | Croatia Beats Iceland Before a Crowd of Zero | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/television/whats-on-tv-sunday-donald-j-trump-on-60-minutes.html | Whatâ€šÃ„â´s on TV Sunday: Donald J. Trump on â€šÃ„Â²60 Minutesâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/elections/to-our-readers-from-the-publisher-and-executive-editor.html | To Our Readers, From the Publisher and Executive Editor | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/television/dave-chappelle-saturday-night-live.html | Dave Chappelle Hosts â€šÃ„Â²S.N.L.â€šÃ„Â´ and Addresses the Protests Against Trump | False | By Dave Itzkoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/homes-that-sold-for-1-5-million-and-up.html | Homes That Sold for $1.5 Million and Up | False | Compiled by C. J. Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/13/world/asia/new-zealand-earthquake.html | New Zealand Struck by Powerful Earthquake | False | By Michelle Innis | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/nyregion/waffles-and-pancakes-then-violence-at-the-goodfellas-diner.html | Waffles and Pancakes, Then Violence, at the â€šÃ„Â²Goodfellasâ€šÃ„Â´ Diner | False | By Michael Wilson | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/music/leon-russell-hit-maker-and-musicians-musician-dies-at-74.html | Leon Russell, Hit Maker and Musiciansâ€šÃ„Â´ Musician, Dies at 74 | False | By Jon Pareles | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/nyregion/after-schizophrenia-diagnosis-a-sense-of-clarity-and-a-place-of-his-own.html | After Schizophrenia Diagnosis, a Sense of Clarity and a Place of His Own | False | By Emily Palmer | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/13/sports/nfl-scores-schedule.html | N.F.L.: The New England Patriots Are Beatable. The Cowboys? Maybe Not. | False | By Benjamin Hoffman | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/donald-trump-shouldnt-put-his-children-out-of-work-giuliani-says.html | Donald Trump Shouldnâ€šÃ„â´t â€šÃ„Â²Put His Children Out of Work,â€šÃ„Â´ Giuliani Says | False | By Nicholas Fandos and Eric Lipton | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/asia/jakarta-protest-tied-to-faith-may-have-deeper-links-to-secular-politics.html | Jakarta Protest, Tied to Faith, May Have Deeper Links to Secular Politics | False | By Joe Cochrane | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/13/us/red-blue-and-divided-six-views-of-america.html | Red, Blue and Divided: Six Views of America | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/asia/violence-escalates-between-myanmar-forces-and-rohingya.html | Violence Escalates Between Myanmar Forces and Rohingya | False | By Jane Perlez and Wai Moe | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/nyregion/newark-archdiocese-new-archbishop-joseph-tobin.html | In Troubled Newark Archdiocese, Hoping Its New Leader Is a Pastor, Not a Prince | False | By James Barron | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/movies/doctor-strange-trolls-arrival-almost-christmas-box-office.html | â€šÃ„Â²Arrivalâ€šÃ„Â´ Comes On Strong in a Generally Robust Box Office Weekend | False | By Brooks Barnes | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/ncaabasketball/uconn-geno-auriemma-spurs-gregg-popovich.html | UConnâ€šÃ„â´s Geno Auriemma Looks Into a Mirror and Sees Gregg Popovich | False | By Harvey Araton | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/europe/paris-is-quiet-but-resolute-as-it-mourns-on-anniversary-of-attacks.html | From Bataclan to Street Cafes, Paris Is Quiet but Resolute as It Mourns on Anniversary of Attacks | False | By Liz Alderman | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/basketball/chinese-coaches-utah-pacific-12.html | Chinese Coaches Take Lessons in Hardwood Diplomacy in America | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/canada/canada-gay-curling-leagues.html | Canadaâ€šÃ„Ã´s Gay Curling Leagues Take Pride on Ice | False | By Dan Levin | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/soccer/jakob-michelsen-sonderjyske-denmark-superliga.html | A Coach Is Forging a New Path in Danish Soccer | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/europe/pro-russia-candidate-appears-likely-to-win-bulgarian-presidency.html | Pro-Russia Candidate Appears Likely to Win Bulgarian Presidency | False | By Boryana Dzhambazova, Kit Gillet and Rick Lyman | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/reince-priebus-chief-of-staff-donald-trump.html | Donald Trump Picks Reince Priebus as Chief of Staff and Stephen Bannon as Strategist | False | By Michael D. Shear, Maggie Haberman and Alan Rappeport | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/television/review-mars-blends-fact-and-fiction-but-has-a-bumpy-liftoff.html | Review: â€šÃ„Ã²Marsâ€šÃ„Ã´ Blends Fact and Fiction, but Has a Bumpy Liftoff | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/health/genetic-heart-disease-risk-eased-by-healthy-habits-study-finds.html | Genetic Heart Disease Risk Eased by Healthy Habits, Study Finds | False | By Gina Kolata | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/health/celebrex-is-found-to-be-no-riskier-for-hearts-than-other-pain-drugs.html | Celebrex Is Found to Be No Riskier for Hearts Than Other Pain Drugs | False | By Gina Kolata | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/health/pharmaceuticals-access-to-medicine-index.html | Which Big Drug Companies Are Helping the Poor? Hereâ€šÃ„Ã´s the List | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/obama-heads-overseas-where-topic-of-trump-will-follow-him.html | Obama Heads Overseas, Where Topic of Trump Will Follow Him | False | By Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/television/close-to-the-enemy-review.html | Review: â€šÃ„Ã²Close to the Enemyâ€šÃ„Ã´ Is One Cryptic Postwar Drama | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/dance/review-jonah-bokaer-pharrell-williams-rules-of-the-game-bam.html | Review: Jonah Bokaerâ€šÃ„Ã´s â€šÃ„Ã²Rules of the Game,â€šÃ„Ã´ a Collaboration at Odds With Itself | False | By Siobhan Burke | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/dance/review-natalia-osipova-city-center.html | Review: Natalia Osipova and Artists Stick to the Familiar at City Center | False | By Gia Kourlas | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/donald-trump-twitter-white-house.html | Donald Trump Appears to Soften Stance on Immigration, but Not on Abortion | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/books/review-bolshoi-confidential-peers-down-the-centuries-and-past-the-pirouettes.html | Review: â€šÃ„Ã²Bolshoi Confidentialâ€šÃ„Ã´ Peers Down the Centuries and Past the Pirouettes | False | By Daria Khitrova | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/football/ny-jets-bryce-petty-los-angeles-rams.html | Bryce Petty Shows Promise, but Rams Deal Jets More Disappointment | False | By Zach Schonbrun | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/europe/europe-european-union-trump-foreign-policy.html | European Leaders Gather to Grapple With Donald Trumpâ€šÃ„Ã´s Victory | False | By James Kanter | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/theater/edgar-oliver-actor-and-raconteur-hews-to-his-east-village-past.html | Edgar Oliver, Actor and Raconteur, Hews to His East Village Past | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/philanthropy-that-comes-from-a-click.html | Philanthropy That Comes From a Click | False | By Clyde Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/crosswords/goofing-off.html | Goofing Off | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/treasury-auctions-set-for-the-week-of-nov-14.html | Treasury Auctions Set for the Week of Nov. 14 | False | | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/books/historians-assess-obamas-legacy-under-trumps-shadow.html | Historians Assess Obamaâ€šÃ„Â´s Legacy Under Trumpâ€šÃ„Â´s Shadow | False | By Jennifer Schuessler | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/design/christies-sothebys-phillips-fall-auction-trump.html | The Art Marketâ€šÃ„Â´s Reaction to Trump? Sales This Week Offer First Test | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/africa/south-africa-energy-solar-wind-nuclear.html | Windmills or Reactor Cores? Inside South Africaâ€šÃ„Â´s Energy Clash | False | By Norimitsu Onishi | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/television/ocean-warriors.html | Ocean Conservation Series Coming to Animal Planet | False | By Andrew R. Chow | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/middleeast/bill-to-legalize-west-bank-settlements-advances-in-israel.html | Bill to Legalize West Bank Settlements Advances in Israel | False | By Isabel Kershner | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/theater/clive-barnes-award-nominees-include-stars-of-spamilton.html | Clive Barnes Award Nominees Include Stars of â€šÃ„Â´Spamiltonâ€šÃ„Â´ | False | By Joshua Barone | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/media/newmans-own-adjusts-to-reach-millennials.html | Paul Newman Who? Salad Dressing Company Adjusts to Reach Millennials | False | By Zach Schonbrun | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/football/cincinnati-bengals-ny-giants-monday-nfl-matchup.html | Mondayâ€šÃ„Â´s N.F.L. Matchup: Bengals (3-4-1) at Giants (5-3) | False | By David White | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/beijing-tightens-its-grip-in-hong-kong-again.html | Beijing Tightens Its Grip in Hong Kong Again | False | By Yi-Zheng Lian | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/muslim-college-chaplains-extend-a-hand-across-religious-divides.html | Muslim College Chaplains Extend a Hand Across Religious Divides | False | By Samuel G. Freedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/the-incendiary-appeal-of-demagoguery-in-our-time.html | The Incendiary Appeal of Demagoguery in Our Time | False | By Pankaj Mishra | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/for-le-pen-the-impossible-now-seems-possible.html | For Le Pen, the Impossible Now Seems Possible | False | By Sylvie Kauffmann | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/asia/narendra-modi-defends-currency-move-as-millions-in-india-scramble-for-cash.html | Narendra Modi Defends Currency Move as Millions in India Scramble for Cash | False | By Geeta Anand and Hari Kumar | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/traders-to-compare-notes-with-wall-streets-richest-investors.html | Traders to Compare Notes With Wall Streetâ€šÃ„Â´s Richest Investors | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/heng-on-trumps-election-and-its-implications-for-china.html | Heng on Trumpâ€šÃ„Â´s Election and Its Implications for China | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/mountain-view-california-confronts-housing-crisis.html | Teslas in the Trailer Park: A California City Faces Its Housing Squeeze | False | By Conor Dougherty | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/middleeast/yemen-saudi-bombing-houthis-hunger.html | U.S. Fingerprints on Attacks Obliterating Yemenâ€šÃ„Â´s Economy | False | By Ben Hubbard | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/media/can-libel-laws-be-changed-under-trump.html | Can Libel Laws Be Changed Under Trump? | False | By Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/13/nyregion/metropolitan-diary-thrilled-to-be-back-on-the-subway.html | Thrilled to Be Back on the Subway | False | By Yocheved Lindenbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/a-newly-vibrant-washington-fears-that-trump-will-drain-its-culture.html | A Newly Vibrant Washington Fears That Trump Will Drain Its Culture | False | By Jason Horowitz | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/nyregion/raccoons-in-central-park-draw-crowds-and-warnings-to-stay-away.html | Raccoons in Central Park Draw Crowds, and Warnings to Stay Away | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/fashion/watches-hublot-fashion-pirate.html | This Fashion Pirate Prefers Hublot | False | By Kathleen Beckett | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/media/where-will-trump-stand-on-press-freedoms.html | Where Will Trump Stand on Press Freedoms? | False | By Jim Rutenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/chelsea-manning-asks-obama-to-cut-sentence-to-time-served.html | Chelsea Manning Asks Obama to Cut Sentence to Time Served | False | By Charlie Savage | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/fashion/watches-patek-philippe-nautilus.html | Christieâ€šÃ„Â´s Marking 40 Years of Patek Philippeâ€šÃ„Â´s Nautilus | False | By Kathleen Beckett | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/fashion/watches-dominique-renaud.html | Dominique Renaud, Revolutionary Watchmaker | False | By Kathleen Beckett | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/style/watches-tag-heuer-muhammad-ali.html | How Has TAG Heuer Bucked the Swiss Watch Downturn? | False | By Robin Swithinbank | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/15/us/politics/donald-trumps-long-to-do-list-for-day-1.html | Donald Trumpâ€šÃ„Â´s Long To-Do List for Day 1 | False | By Michael D. Shear | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/15/fashion/watches-shinola-gomelsky.html | When It Comes to Watches, Sheâ€šÃ„Â´s the Real Gomelsky | False | By Victoria Gomelsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/bill-simmons-hbo-any-given-wednesday-ringer.html | HBO Silences Show, Leaving Bill Simmons With a Weaker Voice | False | By Richard Sandomir | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/middleeast/syrian-rebels-brace-for-a-trump-cutoff-and-look-for-a-silver-lining.html | Syrian Rebels Brace for a Trump Cutoff, and Look for a Silver Lining | False | By Anne Barnard | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/fashion/watches-virtual-reality-roger-dubuis.html | Virtual Reality Takes Fans Inside the World of Watches | False | By Victoria Gomelsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/fashion/watches-tattoo-graffiti-art.html | Tattoo and Graffiti Artists Add Their Flair to Watches | False | By Rachel Felder | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/media/breitbart-reveling-in-trumps-election-gains-a-voice-in-his-white-house.html | Breitbart, Reveling in Trumpâ€šÃ„Â´s Election, Gains a Voice in His White House | False | By Michael M. Grynbaum and John Herman | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/harsher-security-tactics-obama-left-door-ajar-and-donald-trump-is-knocking.html | Harsher Security Tactics? Obama Left Door Ajar, and Donald Trump Is Knocking | False | By Charlie Savage | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/in-twist-trump-victory-could-defang-anti-establishment-gop-caucus.html | In Twist, Trump Victory Could Defang Anti-Establishment G.O.P. Caucus | False | By Emmarie Huetteman | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/japan-economy-growth-trade.html | Why Japanâ€šÃ„Â´s Economy Posted Surprisingly Strong Growth | False | By Jonathan Soble | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/theater/daniel-kitson-mouse-review.html | Review: Daniel Kitsonâ€šÃ„Â´s â€šÃ„Â²Mouseâ€šÃ„Â´ Tells Its Tales Over a Speakerphone | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/theater/death-of-the-last-black-man-review.html | Review: â€šÃ„Â²The Death of the Last Black Man,â€šÃ„Â´ a Nightmare Hypnotically Retold | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/television/westworld-a-show-thats-amazing-but-not-necessarily-good.html | â€šÃ„Â²Westworldâ€šÃ„Â´ Reveals a Big Twist, but Little Heart | False | By James Poniewozik | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/dallas-cowboys-dak-prescott-ezekiel-elliott-pittsburgh-steelers.html | Dallas Cowboysâ€šÃ„Â´ Victory Over Steelers Ends Quarterback Controversy | False | By Benjamin Hoffman | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/amid-late-chaos-nascar-whittles-title-field.html | Amid Late Chaos, Nascar Whittles Title Field | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/hockey/eric-lindros-hall-of-fame.html | Eric Lindros Is Entering the Hall of Fame. His Legacy Isnâ€šÃ„Â´t Just Hockey. | False | By Curtis Rush | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/eleanor-roosevelt-the-war-years-and-after-blanche-wiesen-cook.html | Blanche Wiesen Cook Concludes Her Biography of Eleanor Roosevelt | False | By Elaine Showalter | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/nick-offerman-tom-sawyer-mark-twain.html | Twainâ€šÃ„Â´s Twang Nick Offerman Reads â€šÃ„Â²Tom Sawyerâ€šÃ„Â´ | False | By Christopher Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/pageoneplus/no-corrections-november-14-2016.html | No Corrections: November 14, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/television/whats-on-tv-monday-mars-and-tucker-carlson-on-fox-news.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Marsâ€šÃ„Â´ and Tucker Carlson on Fox News | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/asia/china-pizza-polar-bear.html | â€šÃ‚Â²Worldâ€šÃ‚Â´s Saddest Polar Bearâ€šÃ‚Â´ to Get a Temporary Reprieve From Home in Chinese Mall | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/unsafe-subway-platforms.html | Unsafe Subway Platforms | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/dont-look-to-e-cigarettes-as-a-panacea-for-smoking.html | Donâ€šÃ‚Â´t Look to E-Cigarettes as a Panacea for Smoking | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/voices-of-families-and-minorities-on-the-election.html | Voices of Families and Minorities on the Election | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/a-troubling-new-president-for-interpol.html | A Troubling New President for Interpol | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/trump-slump-coming.html | Trump Slump Coming? | False | By Paul Krugman | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/my-friend-leonard-cohen-darkness-and-praise.html | My Friend Leonard Cohen: Darkness and Praise | False | By Leon Wieseltier | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/trumps-rural-white-america.html | Trumpâ€šÃ‚Â´s Rural White America | False | By Charles M. Blow | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/atlantic-city-symbol-of-big-bets-gone-bad.html | Atlantic City, Symbol of Big Bets Gone Bad | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/donald-trump-is-now-hiring.html | Donald Trump Is Now Hiring | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/samsung-auto-industry-harman-automotive.html | Samsung to Buy Harman International in an $8 Billion Bet on Cars | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/financial-relief-eludes-connecticut-homeowners-with-crumbling-foundations.html | Financial Relief Eludes Connecticut Homeowners With Crumbling Foundations | False | By Lisa W. Foderaro and Kristin Hussey | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/ncaafootball/no-1-alabama-college-football-playoff-ap.html | Unanimous No. 1 Alabama Perpetuates a Standard of Excellence | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/democrats-economy.html | Pulling Democrats Back to â€šÃ‚Â²Itâ€šÃ‚Â´s the Economy, Stupidâ€šÃ‚Â´ | False | By Jonathan Martin | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/africa/as-grasslands-dwindle-kenyas-shepherds-seek-urban-pastures.html | As Grasslands Dwindle, Kenyaâ€šÃ‚Â´s Shepherds Seek Urban Pastures | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/health/cancer-vaccine-cuba-medical-tourism.html | A Souvenir Smuggled Home From Cuba: A Cancer Vaccine | False | By Sally H. Jacobs | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/science/longhorn-crazy-ants.html | How Teamwork Brings Home the Tuna in Lego Land | False | By James Gorman | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/well/eat/studies-show-little-benefit-in-supplements.html | Studies Show Little Benefit in Supplements | False | By Jane E. Brody | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/trump-tax-fed-carrier-samsung.html | Morning Agenda: Trump and the Battlegrounds Ahead, Samsung and the Auto Industry | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/they-will-have-to-die-now.html | â€šÃ‚Â²They Will Have to Die Nowâ€šÃ‚Â´ | False | By James Verini | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/asia/malaysia-rafizi-ramli.html | Critic of Najib Razak, Malaysian Leader, Gets Prison for 1MDB Disclosure | False | By Richard C. Paddock | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/europe/assange-wikileaks-rape-sweden.html | Assange Is Questioned in London Over Rape Accusation in Sweden | False | By Sewell Chan and Christina Anderson | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/technology/personaltech/apples-new-macbook-pro-fast-and-light-but-not-for-everyone.html | Appleâ€šÃ‚Â´s New MacBook Pro: Fast and Light, but Not for Everyone | False | By Brian X. Chen | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/science/nasa-and-fema-rehearse-for-the-unthinkable-an-asteroid-strike-on-los-angeles.html | NASA and FEMA Rehearse for the Unthinkable: An Asteroid Strike on Los Angeles | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/asia/trump-china-xi-jinping.html | Trump and Xi Jinping, Chinaâ€šÃ„Ã´s Leader, Hold Cordial First Phone Call | False | By Javier C. Hernáˆ†âˆš°ndez | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/at-conference-political-consultants-wonder-where-they-went-wrong.html | At Conference, Political Consultants Wonder Where They Went Wrong | False | By Julie Turkewitz | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/asia/kashmir-india-pakistan-militants.html | Kashmir Is Paralyzed by an â€šÃ„Â²Adoredâ€šÃ„Â´ Band of Militants | False | By Geeta Anand and Hari Kumar | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/who-owns-the-street-in-mexico-city.html | Who Owns the Street in Mexico City? | False | By Antonio Martáˆ†âˆš©nez | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/how-trump-is-good-for-china.html | How Trump Is Good for China | False | By Eric Li | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/perella-weinberg-seeking-growth-acquires-a-rival-bank.html | Perella Weinberg, Seeking Growth, Acquires a Rival Bank | False | By Michael J. de la Merced | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/australias-addiction-to-coal.html | Australiaâ€šÃ„Ã´s Addiction to Coal | False | By Richard Denniss | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/music/michael-stipe-rem-out-of-time-interview.html | After a Trip Back in Time, Michael Stipe Is Ready to Return to Music | False | By Sean Howe | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/media/a-trip-to-mars-signals-a-new-look-for-national-geographic-channel.html | A Trip to â€šÃ„Â²Marsâ€šÃ„Â´ Signals a New Look for National Geographic Channel | False | By Brooks Barnes | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/movies/jackie-chan-and-3-others-collect-honorary-oscars.html | Jackie Chan and 3 Others Collect Honorary Oscars | False | By Christopher D. Shea | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/football/ezekiel-elliott-dallas-cowboys-mvp.html | Cowboysâ€šÃ„Â´ Ezekiel Elliott Is an Old-Fashioned M.V.P. Candidate | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-22 | https://www.nytimes.com/2016/11/14/well/live/vitamin-d-linked-to-longer-breast-cancer-survival.html | Vitamin D Linked to Longer Breast Cancer Survival | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/neediest-cases-fund-carlos-oviedo.html | After Setbacks, Aiming to Go to College and Help Others in Need | False | By John Otis | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/your-money/a-question-for-uncertain-times-what-do-you-still-control.html | A Question for Uncertain Times: What Do You Still Control? | False | By Carl Richards | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/we-the-people-arent-sure-who-we-even-are.html | We the People Arenâ€šÃ„Ã´t Sure Who â€šÃ„Â²Weâ€šÃ„Â´ Even Are | False | By Wesley Morris | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-17 | https://www.nytimes.com/2016/11/14/fashion/safety-pin-ally-activism.html | Safety Pins Show Support for the Vulnerable | False | By Valeriya Safronova | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/a-luxury-condo-in-a-so-so-setting.html | A Luxury Condo in a So-So Setting | False | By C. J. Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/trump-supreme-court-justices.html | Trumpâ€šÃ„Ã´s Supreme Court List: Ivy League? Out. The Heartland? In. | False | By Adam Liptak | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/science/should-i-breathe-through-my-mouth-or-nose.html | A Cold and Flu Risk Thatâ€šÃ„Ã´s a Real Eye-Opener | False | By C. Claiborne Ray | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/media/advertisers-look-to-an-era-of-increased-data-and-fewer-facts.html | After Election Surprise, Marketers Rethink How to Study Consumers | False | By Sapna Maheshwari | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/technology/daily-report-time-to-guard-your-cellphone-number.html | Daily Report: Time to Guard Your Cellphone Number | False | By Jim Kerstetter | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/conventioneers-add-charity-work-to-golf-and-speeches.html | Conventioneers Add Charity Work to Golf and Speeches | False | By Matt Krupnick | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/trumps-presidency-raises-questions-on-the-future-of-wall-st-regulation.html | Trumpâ€šÃ„Ã´s Presidency Raises Questions on the Future of Wall St. Regulation | False | By Stephen J. Lubben | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-17 | https://www.nytimes.com/2016/11/15/technology/personaltech/how-to-stream-video-on-an-older-tv.html | How to Stream Video on an Older TV | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/science/2016-hottest-year-on-record.html | 2016 Likely to Top 2015 as Hottest Year on Record, Scientists Say | False | By Sewell Chan | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/refugees-discover-2-americas-one-that-hates-and-one-that-heals.html | Refugees Discover 2 Americas: One That Hates, and One That Heals | False | By Adeel Hassan | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/globalism-right-trump.html | Globalism: A Far-Right Conspiracy Theory Buoyed by Trump | False | By Liam Stack | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/what-in-the-world/china-douban.html | In China, One Music Website Is Always No. 1 | False | By Michael Griffiths | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/soccer/frank-lampard-nycfc-steven-gerrard-la-galaxy.html | Frank Lampard Leaving N.Y.C.F.C.; Steven Gerrard May Also Exit M.L.S. | False | By Andrew Das | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/music/kathleen-battle-returns-to-the-met-after-22-years-it-was-worth-the-wait.html | Review: Kathleen Battle Returns to the Met After 22 Years. It Was Worth the Wait. | False | By Anthony Tommasini | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/theater/the-play-that-goes-wrong-heads-to-broadway.html | Trouble Heads for Broadway, With Transfer of â€˜The Play That Goes Wrongâ€™ | False | By Michael Paulson | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-12-04 | https://www.nytimes.com/2016/11/14/t-magazine/entertainment/short-books-rebecca-solnit-rivka-galchen-ben-lerner.html | The Pleasure (and Popularity) of Really Short Books | False | By Christine Smallwood | 2017-03-06 | TX 8-395-608 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/donald-trump-presidency.html | Critics See Stephen Bannon, Trumpâ€šÃ„Ã´s Pick for Strategist, as Voice of Racism | False | By Michael D. Shear, Maggie Haberman and Michael S. Schmidt | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/health/zika-blood-bank-tests.html | Zika Infection in U.S. Is Still Rare So Far, Blood Donations Indicate | False | By Catherine Saint Louis | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/music/bon-jovi-no-1-sremmurd-billboard-chart.html | Bon Jovi Earns a No. 1 Album the Old-Fashioned Way: Sales | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/marthas-vineyard-off-season.html | Marthaâ€šÃ„Ã´s Vineyard, Off-Season | False | By Mike Benjamin | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/martin-shkreli-may-point-the-finger-at-his-lawyers.html | Martin Shkreli May Point the Finger at His Lawyers | False | By Peter J. Henning | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/basketball/nba-schedule-cleveland-cavaliers-toronto-raptors.html | N.B.A. Schedule: Hereâ€šÃ„Ã´s What to Watch This Week | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/14/business/media/gwen-ifill-dies.html | Gwen Ifill, Political Reporter and Co-Anchor of â€šÃ„Ã²PBS NewsHour,â€šÃ„Ã´ Dies at 61 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/britains-latest-export-uncertainty.html | Britainâ€šÃ„Ã´s Latest Export: Uncertainty | False | By Peter S. Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/a-concerned-billionaire-develops-a-plan-for-retirements.html | A Concerned Billionaire Develops a Plan for Retirements | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/europe/poland-exhumes-lech-kaczynski.html | Poland Exhumes Ex-Presidentâ€šÃ„Ã´s Body in Inquiry of 2010 Plane Crash | False | By Joanna Berendt | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/columbia-suspends-wrestling-season-lewd-text-messages.html | Columbia Suspends Wrestling Season Over Lewd and Racist Text Messages | False | By Seth Berkman | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/where-finance-and-technology-come-together.html | Where Finance and Technology Come Together | False | By Nathaniel Popper | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-16 | https://www.nytimes.com/2016/11/15/arts/design/portrait-of-czar-nicholas-ii-beneath-lenin-portrait-stieglitz-art-and-industry-academy.html | Portrait of Czar Nicholas II Discovered Beneath Portrait of Lenin | False | By Masha Goncharova | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/music/leon-russell-playlist.html | Leon Russell, From Rising to Resurgent | False | By Nate Chinen | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/14/us/politics/barack-obama-trump.html | Obama Urges Donald Trump to Send â€šÃ„Ã²Signals of Unityâ€šÃ„Ã´ to Minority Groups and Women | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/americas/mexico-donald-trump-enrique-pena-nieto.html | After Trumpâ€šÃ„Ã´s Win, an Anxious Mexico Asks: Whatâ€šÃ„Ã´s Next? | False | By Azam Ahmed | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/dance/review-sara-mearns-new-york-city-ballet-jodi-melnick-guggenheim-works-and-process.html | Review: Ballet and Modern Dance Meet, and Ultimately Embrace | False | By Brian Seibert | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/federal-watchdog-agency-steps-up-inquiry-into-home-contracts.html | Federal Watchdog Agency Steps Up Inquiry Into Home Contracts | False | By Alexandra Stevenson and Matthew Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/television/hbo-renews-westworld-insecure-and-divorce.html | HBO Renews â€šÃ„Â´Westworld,â€šÃ„Â´ â€šÃ„Â´Insecureâ€šÃ„Â´ and â€šÃ„Â´Divorceâ€šÃ„Â´ | False | By John Koblin | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/asia/china-long-march-xi-jinping-mao.html | With Odes to Military March, China Puts Nationalism Into Overdrive | False | By Javier C. Hernâ€šÃ„Â°ndez | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/samsung-takes-sensible-course-in-bid-for-harman-international.html | Samsung Takes Sensible Course in Bid for Harman International | False | By Kevin Allison | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/science/cuneiform-tablet-cookies.html | Ah, Finally, Ancient Clay Tablets for Dessert | False | By Jennifer A. Kingson | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/books/michael-chabon-moonglow-review.html | In Michael Chabonâ€šÃ„Â´s â€šÃ„Â²Moonglow,â€šÃ„Â´ Deathbed Stories Illuminate an Era | False | By Michiko Kakutani | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/television/review-with-good-behavior-lady-mary-takes-a-lowlife-turn.html | Review: With â€šÃ„Â²Good Behavior,â€šÃ„Â´ Lady Mary Takes a Lowlife Turn | False | By Mike Hale | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/as-the-democrats-lick-their-wounds.html | As the Democrats Lick Their Wounds | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/14/t-magazine/entertainment/seagull-salon-johanna-fateman-le-tigre.html | A Radical Feminist Hair Salon With Serious Cool-Girl Cred | False | By Kat Herriman | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/stephen-bannon-white-house-trump.html | Trumpâ€šÃ„Â´s Choice of Stephen Bannon Is Nod to Anti-Washington Base | False | By Jeremy W. Peters | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/asia/united-states-torture-afghanistan-international-criminal-court.html | U.S. Forces May Have Committed War Crimes in Afghanistan, Prosecutor Says | False | By Somini Sengupta and Marlise Simons | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/brendan-dassey-making-a-murderer-to-be-freed.html | Brendan Dassey of â€šÃ„Â²Making a Murdererâ€šÃ„Â´ Is to Be Freed While State Appeals Ruling | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/science/lake-baikal-russia-algae.html | Vast and Pristine, Russiaâ€šÃ„Â´s Lake Baikal Is Invaded by Harmful Algae | False | By Rachel Nuwer | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/europe/greece-trump-debt-relief.html | Greece, Seeking Dose of Stability, Is Rattled by Trumpâ€šÃ„Â´s Win | False | By Liz Alderman and Niki Kitsantonis | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/fannie-and-freddies-status-continues-to-provoke-criticisms.html | Fannie and Freddieâ€šÃ„Â´s Status Continues to Provoke Criticisms | False | By Matthew Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/health-care-issues-loom-in-politics-payments-and-quality.html | Health Care Issues Loom in Politics, Payments and Quality | False | By Reed Abelson | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/television/ryan-phillippe-talks-guns-stunts-and-shooter.html | Ryan Phillippe Talks Guns, Stunts and â€šÃ„Â²Shooterâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/the-next-generation-of-hedge-fund-stars-data-crunching-computers.html | The Next Generation of Hedge Fund Stars: Data-Crunching Computers | False | By Alexandra Stevenson | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/science/mountain-rivers-gravel-beds.html | An Ecosystemâ€šÃ„Â´s Lifeblood, Flowing Through Gravel | False | By Jim Robbins | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/venture-capital-firm-navigates-uncharted-course-to-success.html | Venture Capital Firm Navigates Uncharted Course to Success | False | By Michael J. de la Merced | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/music/same-opera-different-role-karita-mattila-returns-to-the-met.html | Same Opera, Different Role: Karita Mattila Returns to the Met | False | By Zachary Woolfe | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/mary-jo-white-securities-and-exchange-commission.html | Mary Jo White to Step Down as S.E.C. Chief | False | By Ben Protess and Alexandra Stevenson | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/congress-lame-duck.html | Iran, Spending, Defense: Areas to Watch as Congress Reconvenes | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/theater/dont-you-say-a-word-review.html | Review: A Tennis Rivalry That Just Might Sabotage a Friendship | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/middleeast/russian-jet-crash-kuznetsov.html | Russian Jet Crashes Off Syria While Trying to Land on Carrier Kuznetsov | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 0001-01-01 | https://www.nytimes.com/2016/11/15/business/dealbook/a-merger-lawyer-sounds-off-on-the-short-term-quest-for-profits.html | A Merger Lawyer Sounds Off on the Short-Term Quest for Profits | False | By Elizabeth Olson | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/stephen-bannon-breitbart-words.html | Stephen Bannon and Breitbart News, in Their Words | False | By Daniel Victor and Liam Stack | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/asia/how-india-plans-to-wipe-out-black-money.html | How Narendra Modi of India Plans to Wipe Out â€šÃ„Â²Black Moneyâ€šÃ„Â´ | False | By Geeta Anand | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/europe/putin-calls-trump.html | Putin and Trump Talk on Phone and Agree to Improve Ties, Kremlin Says | False | By Neil MacFarquhar | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/shock-waves-a-week-after-the-vote.html | Shock Waves a Week After the Vote | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/energy-environment/climate-protection-advocates-fear-a-rollback-of-emissions-standards.html | Climate Protection Advocates Fear a Rollback of Emissions Standards | False | By Hiroko Tabuchi | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/georgia-father-is-convicted-of-murder-in-toddlers-death-in-hot-car.html | Georgia Father Is Convicted of Murder in Toddlerâ€šÃ„Â´s Death in Hot Car | False | By Alan Blinder | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-04 | https://www.nytimes.com/2016/11/04/realestate/southeast-of-amsterdam-a-noted-family-compound-comes-on-market.html | Southeast of Amsterdam, a Noted Family Compound Comes on Market | False | By Diane Daniel | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/when-reportage-turns-to-cynicism.html | When Reportage Turns to Cynicism | False | By David Bornstein and Tina Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/baseball/yoenis-cespedes-neil-walker-new-york-mets.html | Neil Walker Accepts Metsâ€šÃ„Â´ Qualifying Offer; Yoenis Cespedes Rejects It | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/media/marvels-inhumans-tv-series-will-arrive-via-theaters.html | Marvelâ€šÃ„Â´s â€šÃ„Â²Inhumansâ€šÃ„Â´ TV Series Will Arrive via Imax Theaters | False | By Brooks Barnes | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/second-avenue-subway-opening.html | â€šÃ„Â²Unprecedentedâ€šÃ„Â´ Work Required to Open 2nd Avenue Subway by Yearâ€šÃ„Â´s End, Officials Say | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/what-could-be-worse-than-repealing-all-of-obamacare.html | What Could Be Worse Than Repealing All of Obamacare? | False | By Jonathan Gruber | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/ahead-of-trump-presidency-global-investors-sell-bonds-and-grab-stocks.html | Ahead of Trump Presidency, Global Investors Sell Bonds and Grab Stocks | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/europe/uk-donald-trump-nigel-farage.html | U.K.â€šÃ„Â´s Bridge to Trump? Nigel Farage, Who Pushed â€šÃ„Â²Brexit,â€šÃ„Â´ Posits Himself | False | By Katrin Bennhold | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/nasdaq-names-a-new-chief-executive-adena-f.html | Nasdaq Names a New Chief Executive: Adena Friedman | False | By Michael J. de la Merced | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/middleeast/trump-iran-deal.html | 76 Experts Urge Donald Trump to Keep Iran Deal | False | By Rick Gladstone | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/middleeast/israel-netanyahu-trump-palestinian-settlements.html | Israelâ€šÃ„Ã´s Right, Cheering Donald Trumpâ€šÃ„Ã´s Win, Renews Calls to Abandon 2-State Solution | False | By Isabel Kershner | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/basketball/new-york-knicks-dallas-mavericks-phil-jackson.html | With His Idol Looking On, Kristaps Porzingis Shines in a Knicks Win | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/brooklyn-bridge-lovelocks.html | Dear John: Brooklyn Bridge Discourages Token of Love, With a Smile | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/nbc-thursday-night-football-tv-ratings-nfl.html | NBC Takes Over Thursday Night Football Amid Promising Signs in TV Ratings | False | By Richard Sandomir | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/technology/google-will-ban-websites-that-host-fake-news-from-using-its-ad-service.html | Google and Facebook Take Aim at Fake News Sites | False | By Nick Wingfield, Mike Isaac and Katie Benner | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/fbi-hate-crimes-muslims.html | U.S. Hate Crimes Surge 6%, Fueled by Attacks on Muslims | False | By Eric Lichtblau | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/the-grace-of-gwen-ifill.html | The Grace of Gwen Ifill | False | By Brent Staples | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/colombias-revised-peace-accord.html | Colombiaâ€šÃ„Ã´s Revised Peace Accord | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/mayor-bill-de-blasio-campaign-union-endorsements.html | Mayor de Blasio, Seeking Re-election, Secures Backing of 2 Unions | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/soccer/united-states-bobby-wood-jozy-altidore.html | Bobby Wood and Jozy Altidore Step Forward as U.S. Team Is Set Back | False | By Sam Borden | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/donald-trump-deport-immigrants.html | What Donald Trumpâ€šÃ„Ã´s Vow to Deport Up to 3 Million Immigrants Would Mean | False | By Julie Hirschfeld Davis and Julia Preston | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/donald-trump-holdings-conflict-of-interest.html | Donald Trumpâ€šÃ„Ã´s Far-Flung Holdings Raise Potential for Conflicts of Interest | False | By Eric Lipton and Susanne Craig | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/music/billy-miller-curator-and-historian-of-fringe-music-dies-at-62.html | Billy Miller, Curator and Historian of Fringe Music, Dies at 62 | False | By William Grimes | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/television/claire-labine-scriptwriter-of-several-soap-operas-dies-at-82.html | Claire Labine, Soap Opera Writer and Co-Creator of â€šÃ„Â²Ryanâ€šÃ„Ã´s Hope,â€šÃ„Â´ Dies at 82 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/baseball/michael-fulmer-corey-seager-rookie-of-the-year.html | Michael Fulmer and Corey Seager Named Rookies of the Year | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/theater/natasha-pierre-and-the-great-comet-of-1812-review.html | Review: â€šÃ„Â²Natasha, Pierre & the Great Comet of 1812,â€šÃ„Â´ on the Heels of â€šÃ„Â²Hamiltonâ€šÃ„Â´ | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/crosswords/targets-of-close-shaves.html | Targets of Close Shaves | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/hillary-clinton-wins-new-hampshire.html | Hillary Clinton Wins New Hampshire | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-21 | https://www.nytimes.com/2016/11/14/nyregion/metropolitan-diary-a-minor-disturbance-at-the-met.html | A Minor Disturbance at the Met | False | By Jane Watson Bailey | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/football/eli-manning-ny-giants-cincinnati-bengals.html | Giants Edge Bengals as Eli Manning Passes for Three Touchdowns | False | By Zach Schonbrun | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/design/sothebys-impressionist-modern-auction-results.html | Edvard Munch Brings $54 Million Amid â€šÃ„Â²Thinnerâ€šÃ„Â´ Sales at Sothebyâ€šÃ„Ã´s | False | By Scott Reyburn and Robin Pogrebin | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/pageoneplus/corrections-november-15-2016.html | Corrections: November 15, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/television/whats-on-tv-tuesday-good-behavior-and-shooter.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â¹Good Behaviorâ€šÃ„Â´ and â€šÃ„Â¹Shooterâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/ever-wanted-to-back-a-start-up-indiegogo-opens-the-door-to-small-investors.html | Ever Wanted to Back a Start-Up? Indiegogo Opens the Door to Small Investors | False | By Stacy Cowley | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/europe/russia-alexei-ulyukayev-detained.html | In a Late-Night Move, Russia Arrests a Top Economic Official in a Bribery Case | False | By Neil MacFarquhar | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/ceos-ponder-a-new-game-with-donald-trump-rules.html | C.E.O.s Ponder a New Game, With Trumpâ€šÃ„Â´s Rules | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/asia/china-hong-kong-sixtus-leung-yau-wai-ching-oath.html | Hong Kong Court Bars 2 Pro-Independence Politicians From Office | False | By Michael Forsythe | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/upshot/why-keeping-only-the-popular-parts-of-obamacare-wont-work.html | Why Keeping Only the Popular Parts of Obamacare Wonâ€šÃ„Â´t Work | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/protect-democracy-first.html | Protect Democracy First | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/the-life-and-example-of-gwen-ifill.html | The Life and Example of Gwen Ifill | False | By David Brooks | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/turn-on-the-hate-steve-bannon-at-the-white-house.html | Steve â€šÃ„Â²Turn On the Hateâ€šÃ„Â´ Bannon, in the White House | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/the-spanish-lesson-i-never-got-at-school.html | The Spanish Lesson I Never Got at School | False | By HÃ¡sÃ©ctor Tobar | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/new-york-prison-inmates-guards-beatings.html | â€šÃ„Â¹I Was Terrifiedâ€šÃ„Â´: Inmates Say They Paid a Brutal Price for a Guardâ€šÃ„Â´s Injury | False | By Tom Robbins | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/they-cant-kill-us-all-wesley-lowery.html | Black Deaths Matter | False | By Joy-Ann Reid | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/jean-kennedy-smith-nine-of-us.html | Jean Kennedy Smith Remembers Growing Up Kennedy | False | By Michael Shnayerson | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/westchester-county-gun-store.html | Westchester County Gets a New Gun Store, and a Battle of Ideas | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/ncaabasketball/colleges-money-duke-kentucky-kansas-michigan-state.html | Whereâ€šÃ„Â´s Gonzaga? Butler? Xavier? Blue-Blood Bias Creeps Into Showcases | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/middleeast/yemen-al-qaeda-bank.html | Yemeni Bankers Get in Trouble Over a Customer, Al Qaeda | False | By Saeed Al-Batati and Ben Hubbard | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/asia/china-comrade-tongzhi-gay.html | Xi Jinping Wants to Be â€šÃ„Â²Comrade.â€šÃ„Â´ For Gay Chinese, That Means Something Else. | False | By Amy Qin | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/luxury-trip-booking-sites.html | Want to Take a Luxury Trip? Booking Sites Enter the Arena | False | By Shivani Vora | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/macedonia-ecotourism-nature-history.html | Gems, Hidden in Plain Sight in Macedonia | False | By Elizabeth Zach | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/politics/china-phones-software-security.html | Secret Back Door in Some U.S. Phones Sent Data to China, Analysts Say | False | By Matt Apuzzo and Michael S. Schmidt | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/tech-distractions-blamed-for-rise-in-traffic-fatalities.html | Biggest Spike in Traffic Deaths in 50 Years? Blame Apps | False | By Neal E. Boudette | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/charleston-south-carolina-past-slave-trade-history.html | In Charleston, Coming to Terms With the Past | False | By Ron Stodghill | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/dealbook/government-bonds-mary-jo-white-consumer-protection.html | Morning Agenda: Government Bonds, Mary Jo White, Seller-Financed Home Contracts | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/movies/moana-and-how-maui-got-so-big.html | How (and Why) Maui Got So Big in â€šÃ„Â²Moanaâ€šÃ„Â´ | False | By Robert Ito | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/mexico-awaits-trumps-next-move.html | Mexico Awaits Trumpâ€šÃ„Â´s Next Move | False | By Ioan Grillo | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/europe/germany-bans-true-religion-islamist-group-and-raids-mosques.html | Germany Bans â€šÃ„Â²True Religionâ€šÃ„Â´ Muslim Group and Raids Mosques | False | By Melissa Eddy | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-22 | https://www.nytimes.com/2016/11/15/well/live/options-for-periods-include-cups-and-special-underwear.html | Options for Periods Include Cups and Special Underwear | False | By Bonnie Wertheim | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/basketball/phoenix-suns-devin-booker.html | Sunsâ€šÃ„Â´ Devin Booker Has a Knowledgeable Workout Guru: His Father | False | By Scott Cacciola | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/dutertes-descent-into-authoritarianism.html | Duterteâ€šÃ„Â´s Descent into Authoritarianism | False | By Vergel O. Santos | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/asia/china-executes-farmer.html | A Chinese Farmerâ€šÃ„Â´s Execution Shows the Pitfalls of Rapid Urbanization | False | By Owen Guo | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/design/painting-the-arab-world-from-afar.html | Painting the Arab World, From Afar | False | By Farah Nayeri | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/movies/jackie-chan-the-fists-the-fury-the-oscar.html | Jackie Chan: The Fists, the Fury, the Oscar | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/middleeast/syria-aleppo-russia-airstrikes.html | Airstrikes on Aleppo Resume as Russia Begins New Offensive in Syria | False | By Anne Barnard and Ivan Nechepurenko | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/what-a-trump-america-can-learn-from-a-berlusconi-italy.html | What a Trump America Can Learn from a Berlusconi Italy | False | By Beppe Severgnini | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/technology/twitter-adds-new-ways-to-curb-abuse-and-hate-speech.html | Twitter Adds New Ways to Curb Abuse and Hate Speech | False | By Katie Benner | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/16/arts/design/new-york-curator-named-for-italian-pavilion-at-venice-biennale.html | New York Curator Names Artists for Italian Pavilion at Venice Biennale | False | By Christopher D. Shea | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/how-germany-soured-on-obama.html | How Germany Soured on Obama | False | By Madhvi Ramani | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/politics/trump-transition.html | Firings and Discord Put Trump Transition Team in a State of Disarray | False | By Julie Hirschfeld Davis, Mark Mazzetti and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/middleeast/egypt-court-morsi-death-sentence.html | Court in Egypt Overturns Mohamed Morsiâ€šÃ„Â´s Death Sentence | False | By Diaa Hadid | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/politics/donald-trump-cabinet-rudy-giuliani.html | Rudolph Giulianiâ€šÃ„Â´s Business Ties Viewed as Red Flag for Secretary of State Job | False | By Mark Landler, Eric Lipton and Jo Becker | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/economy/trump-campaigns-easy-answers-confront-hard-reality.html | Trump Campaignâ€šÃ„Â´s Easy Answers Confront Hard Reality | False | By Eduardo Porter | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/the-trump-effect-on-tokyo.html | The Trump Effect on Tokyo | False | By Yoichi Funabashi | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/15/fashion/ivanka-trump-bracelet-60-minutes-conflict-of-interest.html | Ivanka Trump Blurs the Line Between Professional and Political | False | By Vanessa Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/neediest-cases-reporters-lesson.html | A Reporterâ€šÃ„Â´s Lesson: Giving a Voice to the Ignored | False | By Clifford J. Levy | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/after-a-lifetime-of-instability-hoping-for-a-place-to-touch-down.html | After a Lifetime of Instability, Hoping for a Place to Touch Down | False | By Terence McGinley | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/realestate/commercial/hartford-kicks-open-its-doors-to-innovators.html | Hartford Kicks Open Its Doors to Innovators | False | By Lisa Prevost | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/basketball/brook-lopez-brooklyn-nets-3-pointers.html | Everyone Shoots 3s Now. Even Brook Lopez. | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/movies/dwayne-johnson-aka-the-rock-is-peoples-sexiest-man-alive.html | Dwayne Johnson, a.k.a. the Rock, Is Peopleâ€šÃ„Ã´s Sexiest Man Alive | False | By Erin McCann | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/health/cholesterol-drugs-pcsk9-inhibitors.html | Study Shows Promise for Expensive Cholesterol Drugs, but They Are Still Hard to Obtain | False | By Gina Kolata | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/europe/uk-brexit-leaked-memo.html | Leaked â€šÃ„Ã²Brexitâ€šÃ„Ã´ Memo Says U.K. Is Unsure How to Proceed | False | By Steven Erlanger and Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/15/t-magazine/travel/brentwood-hotel-saratoga-springs.html | At an Old Racetrack, a New Place to Get Away | False | By John Wogan | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/technology/daily-report-twitter-addresses-troll-problem-again.html | Daily Report: Twitter Addresses Troll Problem. Again. | False | By Jim Kerstetter | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/16/technology/personaltech/give-children-a-safer-searching-experience.html | Give Children a Safer Searching Experience | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/dining/tsurutontan-udon-noodle-brasserie-restaurant-review.html | TsuruTonTan, a Japanese Chain That Knows Its Noodles | False | By Pete Wells | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/politics/trump-medicaid-health-care.html | Expect Medicaid to Change, but Not Shrivel, Under Donald Trump | False | By Robert Pear | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/football/nfl-resold-tickets-price-floor.html | N.F.L. Agrees to Stop Calling for Price Floor on Resold Tickets | False | By Ken Belson | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/europe/obama-trump-nationalism-europe.html | Visiting Europe, Obama Warns Against Rise of â€šÃ„Ã²Crude Sort of Nationalismâ€šÃ„Ã´ | False | By Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/trump-won-the-election-but-3-manhattan-buildings-will-lose-his-name.html | Trump Won the Election, but 3 Manhattan Buildings Will Lose His Name | False | By Charles V. Bagli | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/dining/wagamama-nyc-restaurant-openings.html | Wagamama, Serving Asian-Influenced Dishes, Opens in NoMad | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/new-york-lawmakers-will-not-get-pay-raise-commission-decides.html | New York Lawmakers Will Not Get Raise, Commission Decides | False | By Jesse McKinley and Vivian Yee | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/soccer/mourning-king-bhumibol-adulyadej-thailand-cheers-soccer-team-to-a-tie.html | Mourning Its King, Thailand Respectfully Cheers Its Soccer Team to a Tie | False | By John Duerden | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/politics/congress-paul-ryan.html | Congressional Republicans Project Unity While Democrats Scramble | False | By Jennifer Steinhauer and Emmarie Huetteman | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/dealbook/warren-buffett-in-a-switch-warms-to-airline-industry.html | Warren Buffett, in a Switch, Warms to Airline Industry | False | By Kevin Allison | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/canada/canada-lgtb-discrimination.html | Canada Takes Steps to Address Discriminatory Policies Against Gays | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/middleeast/tehran-iran-smog.html | As a Noxious Smog Descends, Tehran Tries to Ignore It | False | By Thomas Erdbrink | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/old-treaties-and-new-alliances-empower-native-americans.html | Old Treaties and New Alliances Empower Native Americans | False | By Kirk Johnson | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/brooklyn-man-charged-with-manslaughter-in-hit-and-run-death-of-cyclist.html | Brooklyn Man Is Charged in Hit-and-Run Death of Cyclist | False | By Eli Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/asia/afghanistan-ashraf-ghani-cabinet.html | Afghanistan Fires 7 From Cabinet in Intensifying Political Crisis | False | By Mujib Mashal | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/fixing-washingtons-subway.html | Fixing Washingtonâ€šÃ„Ã´s Subway | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/trump-bronx-golf-course-expansion-ferry-point-park.html | With Trump Proposal to Expand Bronx Golf Course, Some See Red, Not Greens | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/political-divide-splits-relationships-and-thanksgiving-too.html | Political Divide Splits Relationships â€š‚Äâ® and Thanksgiving, Too | False | By Sabrina Tavernise and Katharine Q. Seelye | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/science/antarctica-john-kerry-global-warming.html | John Kerryâ€š‚Äâ´s Antarctica Visit Highlights a Continent, and Climate Policies, Under Threat | False | By Justin Gillis | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/16/business/more-retailers-staying-closed-on-thanksgiving-fewer-shoppers.html | More Retailers Are Choosing to Close on Thanksgiving Day | False | By Rachel Abrams | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/post-truth-defeats-alt-right-as-oxfords-word-of-the-year.html | â€š‚Ä²Post-Truthâ€š‚Äâ´ Defeats â€š‚Ä²Alt-Rightâ€š‚Äâ´ as Oxfordâ€š‚Äâ´s Word of the Year | False | By Jennifer Schuessler | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/sex-harassment-in-politics.html | Sex Harassment in Politics | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/what-wellesley-stands-for.html | What Wellesley Stands For | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/tennis/gardnar-mulloy-dead-tennis.html | Gardnar Mulloy, a Tennis Champion Who Later Championed Senior Tennis, Dies at 102 | False | By Richard Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/americas/supermoon-pictures.html | Images of a Supermoon Spectacle | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/theater/pregnancy-prompted-closing-of-shuffle-along-should-insurance-pay.html | Pregnancy Prompted Closing of â€š‚Ä²Shuffle Alongâ€š‚Äâ´ Should Insurance Pay? | False | By Michael Paulson | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/americas/a-reporter-retraces-his-steps-through-trump-country.html | A Reporter Retraces His Steps Through Trump Country | False | By Declan Walsh | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/filling-the-supreme-court-vacancy.html | Filling the Supreme Court Vacancy | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/americas/canada-labatts-fee-beer.html | Canadian Brewery Cuts a Retiree Perk: Free Beer for Life | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/an-outcry-over-stephen-bannon-and-myron-ebell-as-trump-advisers.html | An Outcry Over Stephen Bannon and Myron Ebell as Trump Advisers | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/basketball/lebron-james-phil-jackson-posse-comment.html | LeBron James Fires Back at Phil Jackson for â€š‚Ä²Posseâ€š‚Äâ´ Comment | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-12-04 | https://www.nytimes.com/2016/11/15/t-magazine/art/willem-de-kooning-zao-wou-ki-two-men-show.html | Two Men and a Show | False | By Ryan Lee Wong | 2017-03-06 | TX 8-395-608 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/15/t-magazine/food/lexie-smith-lalo-restaurant-georgia-hilmer.html | Bonding Over Bread (and Breakups) | False | By Alexis Cheung | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/music/mose-allison-a-font-of-jazz-and-blues-dies-at-89.html | Mose Allison, a Fount of Jazz and Blues, Dies at 89 | False | By Nate Chinen | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/movies/review-hunter-gatherer-profiles-two-men-living-on-the-margins.html | Review: â€š‚Ä²Hunter Gathererâ€š‚Äâ´ Profiles Two Men Living on the Margins | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/gwen-stefani-bono-zendaya-simone-biles-glamour-women-of-the-year-awards.html | Gwen Stefani, Bono and Zendaya Honored at Glamour Women of the Year Awards | False | By Monica Corcoran Harel | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/movies/notes-on-blindness-review-john-hull.html | Review: â€š‚Ä²Notes on Blindnessâ€š‚Äâ´ Is John Hullâ€š‚Äâ´s Trip From Darkness to Light | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/16/technology/tinder-transgender-identity.html | Transgender on Tinder? Now You Can Identify Yourself That Way | False | By Liam Stack | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/europe/ivana-trump-ambassador-czech-republic.html | In Czech Republic, Some Hope a Trump Could Bring Star Power | False | By Dan Bilefsky and Hana de Goeij | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/amc-networks-takes-minority-stake-in-funny-or-die.html | AMC Networks Takes Minority Stake in Funny or Die | False | By John Koblin | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/asia/beijing-china-local-elections.html | â€˜Â'We Have a Fake Electionâ€šÂ,Â': China Disrupts Local Campaigns | False | By Javier C. HernâˆšÂ°ndez | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/music/puccini-manon-lescaut-metropolitan-opera-anna-netrebko.html | â€˜Â'Manon Lescautâ€šÂ,Â´ at the Met Opera: A Courtesan in Need of Context | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/dealbook/snapchats-parent-files-for-a-stock-offering.html | Snapchatâ€šÂ,Â's Parent Files for a Stock Offering | False | By Michael J. de la Merced and Katie Benner | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/dining/michelin-guide-nyc-2017.html | Aska Wins a Spot in the 2017 New York Michelin Guide | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/nearys-new-york-republican-bar-trump-supporters.html | Where Everybody Knows Your Name and Accepts Your Politics | False | By George Gurley | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/television/review-a-defense-lawyer-with-hidden-motives-in-undercover.html | Review: A Defense Lawyer With Hidden Motives in â€˜Â'Undercoverâ€šÂ,Â´ | False | By Mike Hale | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/dealbook-investing-sustainability-environmental-impact.html | Investors Want More Firms to Be More Open. This Nonprofit Is Trying to Make It Happen. | False | By David Gelles | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/books/kenneth-clark-biography-james-stourton.html | â€˜Â'Kenneth Clarkâ€šÂ,Â´ Paints a Portrait of a Cultural Titan | False | By Dwight Garner | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/organic-certification-hydroponic-aquaponic-produce.html | Whatâ€šÂ,Â's Organic? A Debate Over Dirt May Boil Down to Turf | False | By Stephanie Strom | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/the-coal-industry-isnt-coming-back.html | The Coal Industry Isnâ€šÂ,Â't Coming Back | False | By Michael E. Webber | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/music/its-official-many-orchestras-are-now-charities.html | Itâ€šÂ,Â's Official: Many Orchestras Are Now Charities | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/americas/cuba-donald-trump.html | Business or Politics? What Trump Means for Cuba | False | By Frances Robles | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/united-cheaper-airfare-carry-on-luggage.html | United Airlines Offers Cheaper Fare, but Itâ€šÂ,Â'll Cost You a Carry-On | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/music/a-tribe-called-quest.html | A Tribe Called Quest Returns to a Changed World With Joy and Grief | False | By Jon Caramanica | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/us-foreign-investor-program-funding-more-luxury-projects.html | U.S. Foreign Investor Program Funding More Luxury Projects | False | By Liz Moyer | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/music/for-composer-lei-liang-technology-brings-a-different-transcendence.html | For Composer Lei Liang, Technology Brings a Different Transcendence | False | By Lara Pellegrinelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/16/arts/dance/exploring-the-space-between-performer-and-audience.html | Faye Driscollâ€šÂ,Â's Tingling Force Field With the Dance Audience | False | By Siobhan Burke | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/design/sketchbook-attributed-to-van-gogh-pits-scholars-against-a-museum.html | Sketchbook Attributed to van Gogh Pits Scholars Against a Museum | False | By Nina Siegal | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/china-trump-trademark-toilet.html | In China, Toilets Have Trumpâ€šÂ,Â's Name Without His Permission | False | By Sui-Lee Wee | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/football/tony-romo-dallas-cowboys-dak-prescott.html | Tony Romo Concedes Cowboysâ€šÂ,Â´ Starting Job to Dak Prescott | False | By Benjamin Hoffman | 2017-03-06 | TX 8-384-574 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/politics/conservatives-donald-trump.html | As Donald Trump Builds Team, the Right Scours His Blueprints | False | By Jeremy W. Peters | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/16/theater/manchester-international-festival-4-commissions-for-2017.html | Manchester Festival Takes Shape as 4 Commissions Are Unveiled | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/wildfires-char-over-80000-acres-in-the-parched-south.html | Wildfires Char Over 80,000 Acres in the Parched South | False | By Alan Blinder | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/with-trumps-signature-obamas-rules-could-fall.html | With Trumpâ€šÃ„â€²s Signature, Dozens of Obamaâ€šÃ„â€²s Rules Could Fall | False | By Stacy Cowley | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/father-of-kansas-city-chiefs-player-killed-at-oklahoma-city-airport.html | Father of Kansas City Chiefs Player Killed at Oklahoma City Airport | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/united-nations-climate-change-trump.html | At U.N. Meeting, Diplomats Worry Trump Could Cripple Climate Pact | False | By Coral Davenport | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/music/frank-ocean-blonde-interview.html | Frank Ocean Is Finally Free, Mystery Intact | False | By Jon Caramanica | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/dealbook/viacom-in-deal-to-buy-argentine-broadcast-network.html | Viacom in Deal to Buy Argentine Broadcast Network | False | By Daniel Politi | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/donald-trump-veterans-affairs-leader.html | Under Donald Trump, Harsh Critic of V.A. May Become Its Leader | False | By Dave Philipps | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-21 | https://www.nytimes.com/2016/11/15/nyregion/metropolitan-diary-mixed-feelings-over-pancakes-and-shakes.html | Mixed Feelings Over Pancakes and Shakes | False | By Jennifer Chung | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-18 | https://www.nytimes.com/2016/11/16/arts/music/review-puppets-are-the-stars-in-il-ritorno-dulisse.html | Review: Puppets Are the Stars in â€šÃ„Â²Il Ritorno dâ€šÃ„â€šÃ„â€²Ulisseâ€šÃ„Â´ | False | By Anthony Tommasini | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/dealbook/transperfect-is-threatened-by-owners-petulance.html | TransPerfect Is Threatened by Ownersâ€šÃ„â€²  Petulance | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/middleeast/iran-sanctions-extended.html | House Votes to Extend Iran Sanctions in Bid to Ensure Nuclear Compliance | False | By Rick Gladstone | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/why-rudy-giuliani-shouldnt-be-secretary-of-state.html | Why Rudy Giuliani Shouldnâ€šÃ„â€²t Be Secretary of State | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/dealbook/william-ackmans-2016-fortune-down-but-far-from-out.html | William Ackmanâ€šÃ„â€²s 2016 Fortune: Down, but Far From Out | False | By Alexandra Stevenson and Matthew Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/cuny-investigation-report-abuse.html | Lapses by CUNY Officials Made System â€šÃ„Â²Ripe for Abuse,â€šÃ„Â´ Report Says | False | By David W. Chen | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/media/megyn-kellys-cautionary-tale-of-crossing-donald-j-trump.html | Megyn Kellyâ€šÃ„â€²s Cautionary Tale of Crossing Donald Trump | False | By Jim Rutenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/new-york-city-helps-to-keep-police-records-secret.html | New York City Helps to Keep Police Records Secret | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/catholic-bishops-trump-immigration-hispanics.html | Catholic Bishops Challenge Donald Trump on Immigration | False | By Laurie Goodstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-21 | https://www.nytimes.com/2016/11/21/nyregion/dick-oliver-died-good-day-new-york.html | Dick Oliver, Reporter for â€šÃ„Â²Good Day New York,â€šÃ„Â´ Dies at 77 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/ncaafootball/college-football-playoff-rankings-ohio-state.html | College Football Playoff Rankings: Ohio State, at No. 2, Is in a Tough Spot | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/statement-on-trump-puts-new-balance-shoe-company-in-cross-hairs.html | Statement on Trump Puts New Balance Shoe Company in Cross Hairs | False | By Sapna Maheshwari | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/crosswords/midweek-pick-me-up.html | Midweek Pick-Me-Up | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/16/theater/party-people-review.html | Review: â€šÃ„Â²Party People,â€šÃ„Â´ a Nostalgic Look at 1960s Radicalism | False | By Alexis Soloski | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/rudolph-giuliani-transition-secretary-of-state.html | Rudolph Giulianiâ€šÃ„â€²s Worldview Still Shaped by 9/11 Attacks | False | By Alan Feuer and Marc Santora | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/undocumented-latinos-meet-to-plan-for-uncertain-future.html | On Staten Island, Immigrants â€šÃ„Â²Hope for the Best but Prepare for the Worstâ€šÃ„Â´ | False | By Liz Robbins | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/rudolph-giuliani-diplomat-cabinet-about-new-york.html | Diplomatic, Heâ€šÃ„Ã´s Not. But Giuliani Might Be Our Top Diplomat. | False | By Jim Dwyer | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/asia/jakarta-governor-ahok-basuki.html | Indonesia Says Jakartaâ€šÃ„Ã´s Christian Governor Is Suspected of Blasphemy | False | By Joe Cochrane | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/soccer/usmnt-costa-rica-world-cup-qualifying.html | Costa Rica Pummels the U.S. and Puts World Cup Qualifying in Doubt | False | By Sam Borden | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/dealbook/john-weinberg-ex-goldman-executive-takes-a-top-post-at-evercore.html | John Weinberg, Ex-Goldman Executive, Takes a Top Post at Evercore | False | By Michael J. de la Merced | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/16/travel/croatia-truffles-istria-italy.html | Truffles in Paradise. (And Itâ€šÃ„Ã´s Not Italy.) | False | By Joji Sakurai | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/design/christies-richter-eric-clapton.html | A Richter, Owned by Clapton, Fetches $22 Million at Christieâ€šÃ„Ã´s | False | By Robin Pogrebin and Scott Reyburn | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/television/whats-on-tv-wednesday-undercover-and-polar-bear-town.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Undercoverâ€šÃ„Ã´ and â€šÃ„Â²Polar Bear Townâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/want-america-first-try-free-trade.html | Want America First? Try Free Trade | False | By Thomas J. Bollyky and Edward Alden | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/obama-in-trumpland.html | Obama in Trumpland | False | By Frank Bruni | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/donald-trump-help-heal-the-planets-climate-change-problem.html | Donald Trump, Help Heal the Planetâ€šÃ„Ã´s Climate Change Problem | False | By Thomas L. Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/new-presidents-who-tilt-toward-russia.html | New Presidents Who Tilt Toward Russia | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/asia/china-humor-christopher-rea.html | Finding a Rich Vein of Humor in Chinaâ€šÃ„Ã´s Past | False | By Ian Johnson | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/am-i-obliged-to-support-my-elderly-mother.html | Am I Obliged to Support My Elderly Mother? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/tunnels-greg-mitchell.html | Escape From East Berlin | False | By Nicholas Kulish | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/whats-the-matter-with-college-basketball.html | Whatâ€šÃ„Ã´s the Matter With College Basketball? | False | By Jay Caspian Kang | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/people-and-the-books-jewish-literature-adam-kirsch.html | Seeing the Diversity of Jewish Thought in 18 Classic Texts | False | By Robert Alter | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/letter-of-recommendation-bogs.html | Letter of Recommendation: Bogs | False | By Henry Wismayer | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/as-trump-embraces-term-limits-allies-in-congress-pull-away.html | As Trump Embraces Term Limits, Allies in Congress Pull Away | False | By Carl Hulse | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/donald-trump-transition.html | Ivanka Trump and Jared Kushner Will Not Seek Security Clearances, Sources Say | False | By Maggie Haberman, J. David Goodman, Coral Davenport and Michael D. Shear | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/squash-rice-and-roadkill-feeding-the-fighters-of-standing-rock.html | Squash, Rice and Roadkill: Feeding the Fighters of Standing Rock | False | By Kim Severson | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/glen-ridge-nj-neighborly-and-close-to-midtown.html | Glen Ridge, N.J.: Neighborly and Close to Midtown | False | By Dave Caldwell | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-16 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/dance/review-a-decade-on-wayne-mcgregor-continues-to-energize-the-royal-ballet.html | Review: A Decade On, Wayne McGregor Continues to Energize the Royal Ballet | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/middleeast/lod-israel-muslim-prayer.html | A Call to Prayer, or Noise Pollution? Israel Targets Mosque Loudspeakers | False | By Peter Baker | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-26 | https://www.nytimes.com/2016/11/16/arts/design/julio-le-parc-and-art-that-wont-stand-still.html | Julio Le Parc and Art That Wonâ€šÃ„Â´t Stand Still | False | By Emily Nathan | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dealbook/snapchat-ipo-ackman-pershing-goldman-evercore.html | Morning Agenda: Snap Listing, Ackmanâ€šÃ„Â´s Fortune, Ex-Goldman Executive Joins Evercore | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/uber-lyft-rideshare-tips-budget-travel.html | How to Use Uber and Other Ride-Shares | False | By Lucas Peterson | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-22 | https://www.nytimes.com/2016/11/16/well/move/how-exercise-might-keep-depression-at-bay.html | How Exercise Might Keep Depression at Bay | False | By Gretchen Reynolds | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/technology/social-medias-globe-shaking-power.html | Social Mediaâ€šÃ„Â´s Globe-Shaking Power | False | By Farhad Manjoo | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/design/in-burkina-faso-rebuilding-with-a-local-touch.html | In Burkina Faso, Rebuilding With a Local Touch | False | By Stephen Heyman | 2017-03-06 | TX 8-395-591 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/asia/india-preacher-zakir-naik-banned.html | India Bans Organization Run by Controversial Televangelist Preacher | False | By Nida Najar | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/why-ukraine-is-losing-the-war-on-corruption.html | Why Ukraine Is Losing the War on Corruption | False | By Mikheil Saakashvili | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/turkeys-populists-see-an-unlikely-ally.html | Turkeyâ€šÃ„Â´s Populists See an Unlikely Ally | False | By Mustafa Akyol | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/17/world/europe/berlin-racism-isaiah-lopaz.html | Confronting Racism in Berlin, One Offensive T-Shirt at a Time | False | By Hanna Ingber | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/theater/amelie-reborn-as-a-broadway-musical-starring-phillipa-soo.html | â€šÃ„Â²Amâ€šÃ©lie,â€šÃ„Â´ Reborn as a Broadway Musical Starring Phillipa Soo | False | By Michael Paulson | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-21 | https://www.nytimes.com/2016/11/20/sports/119-year-old-runner-world-masters-championships.html | Still Running at 119? Not So Fast | False | By Jerâ€šÃ©â€šÃ© Longman and Hari Kumar | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/science/paris-accord-global-warming-iea.html | Paris Climate Deal Is Too Weak to Meet Goals, Report Finds | False | By John Schwartz | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/compare-homes-in-crested-butte-colorado-miami-florida-and-glencoe-illinois.html | $850,000 Homes in Colorado, Florida and Illinois | False | By Mike Powell | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/middleeast/assad-donald-trump-syria-natural-ally.html | Syrian President Calls Donald Trump a â€šÃ„Â²Natural Allyâ€šÃ„Â´ in Fight Against Terrorism | False | By Helene Cooper and Eric Schmitt | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/europe/reykjavik-iceland-tourism.html | Secret to Icelandâ€šÃ„Â´s Tourism Boom? A Financial Crash and a Volcanic Eruption | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/real-estate-in-northern-ireland.html | House Hunting in ... Northern Ireland | False | By Alison Gregor | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/asia/korea-adoption-adam-crapser.html | Korean Mother Awaits a Sonâ€šÃ„Â´s Deportation to Confess Her â€šÃ„Â²Unforgivable Sinâ€šÃ„Â´ | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/europe/barack-obama-greece-donald-trump.html | â€šÃ„Â²American Democracy Is Bigger Than Any One Person,â€šÃ„Â´ Obama Says | False | By Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/donald-trump-mayor-bill-de-blasio-meeting.html | â€šÃ„Â²The Ballâ€šÃ„Â´s in His Court,â€šÃ„Â´ Mayor de Blasio Says After Meeting With Trump | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/debora-spar-lincoln-center-barnard-college.html | Debora L. Spar, Barnard President, to Lead Lincoln Center | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/donald-trump-administration-twitter.html | Trump Says Transitionâ€šÃ„Â´s Going â€šÃ„Â²Smoothly,â€šÃ„Â´ Disputing Disarray Reports | False | By Michael D. Shear | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/neediest-cases-car-accident.html | A Car Accident Throws a Productive Life Into Turmoil | False | By John Otis | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/health/how-to-argue-fairly-and-without-rancor-hello-thanksgiving.html | How to Argue Fairly and Without Rancor (Hello, Thanksgiving!) | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-22 | https://www.nytimes.com/2016/11/22/science/tiny-salamanders-represent-three-new-species.html | Tiny Salamanders Represent Three New Species | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/dante-ferretti-tods-holiday-windows.html | Dante Ferretti Goes From Cinecittà to Madison Avenue | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/mta-proposals-subway-bus-fare-increase.html | Subway Ride Could Cost $3 Under M.T.A. Plan for Fare and Toll Increases | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/music/mitskis-emotional-undertow.html | Mitskiâ€šÃ„Â´s Emotional Undertow | False | By Jon Pareles | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/television/in-search-party-on-tbs-the-real-quest-is-for-the-self.html | In â€šÃ„Â²Search Party,â€šÃ„Â´ on TBS, the Real Quest Is for the Self | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/dance/juilliards-new-dances-at-the-guggenheim.html | Juilliardâ€šÃ„Â´s â€šÃ„Â²New Dancesâ€šÃ„Â´ at the Guggenheim | False | By Siobhan Burke | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-12-04 | https://www.nytimes.com/2016/11/16/t-magazine/travel/dewberry-hotel-charleston-south-carolina-workstead.html | Sweet Southern Hospitality in a New Charleston Hotel | False | By Lindsay Talbot | 2017-03-06 | TX 8-395-608 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/music/a-feast-of-one-composers-dreamy-reticence-and-rhythmic-irascibility.html | A Feast of One Composerâ€šÃ„Â´s Dreamy Reticence and Rhythmic Irascibility | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-12-04 | https://www.nytimes.com/2016/11/16/t-magazine/fashion/white-hair-trend.html | White Hair, Donâ€šÃ„Â´t Care | False | By Sarah Manguso | 2017-03-06 | TX 8-395-608 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/theater/nicky-silvers-this-day-forward-kicks-off-vineyards-season.html | Nicky Silverâ€šÃ„Â´s â€šÃ„Â²This Day Forwardâ€šÃ„Â´ Kicks Off Vineyardâ€šÃ„Â´s Season | False | By Steven McElroy | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/philando-castile-shooting-minnesota.html | Officer Who Shot Philando Castile Is Charged With Manslaughter | False | By Christina Capecchi and Mitch Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/design/real-and-unreal-photography-by-josef-albers-at-moma.html | Real, and Unreal: Photography by Josef Albers at MoMA | False | By Randy Kennedy | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/movies/isabelle-huppert-in-all-her-glory-at-the-metrograph.html | Isabelle Huppert, in All Her Glory, at the Metrograph | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/technology/personaltech/how-not-to-overpay-on-black-friday-let-the-web-be-your-guide.html | How Not to Overpay on Black Friday? Let the Web Be Your Guide | False | By Brian X. Chen | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/books/bob-dylan-not-attending-nobel-prize-ceremony-stockholm.html | Bob Dylan Will Not Attend Nobel Ceremony | False | By Ben Sisario | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/bar-fortuna-casa-apicii-greenwich-village.html | An Italian Bar Fit for Romance in Greenwich Village | False | By Brian Sloan | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/asia/across-china-walmart-faces-labor-unrest-as-authorities-stand-aside.html | Across China, Walmart Faces Labor Unrest as Authorities Stand Aside | False | By Javier C. Hernâ€šÃ¡Â°ndez | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/europe/mansplaining-hotline-swedish-union.html | A â€šÃ„Â²Mansplainingâ€šÃ„Â´ Hotline? Yes, Actually, Sweden Has One | False | By Erin McCann | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/obama-white-house-transition.html | Trumpâ€šÃ„Â´s Transition in a â€šÃ„Â²Long Historyâ€šÃ„Â´ of Rocky Presidential Handovers | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/technology/personaltech/after-a-bitter-election-season-apps-to-spread-good-cheer.html | After a Bitter Election Season, Apps to Spread Good Cheer | False | By Kit Eaton | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/technology/personaltech/keep-your-email-online-or-off.html | Keep Your Email Online or Off | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/theater/servant-of-two-masters-christopher-bayes.html | Professor Pratfall: He Trains Actors in the Art of Silliness | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/technology/daily-report-the-increasingly-tectonic-force-of-social-media.html | Daily Report: The Increasingly Tectonic Force of Social Media | False | By Pui-Wing Tam | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/science/pluto-heart.html | A Heavy Heart May Have Rolled Pluto Over | False | By Kenneth Chang | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/asia/kabul-afghanistan-bombing.html | Afghan Bodyguards Targeted in Bombing Claimed by ISIS Affiliates | False | By Mujib Mashal and Jawad Sukhanyar | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/democrats-house-senate.html | Senate Democratsâ€šÃ„Ã´ Surprising Strategy: Trying to Align With Trump | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/pinkerton-foundation-born-of-detective-agency-prefers-to-work-unobserved.html | Pinkerton Foundation, Born of Detective Agency, Prefers to Work Unobserved | False | By Sean Piccoli | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-19 | https://www.nytimes.com/2016/11/17/theater/review-man-in-snow-israel-horovitz.html | Review: â€šÃ„Â²Man in Snow,â€šÃ„Ã´ With a Lone Voice Hoping to Stay Connected | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/europe/russia-withdraws-from-international-criminal-court-calling-it-one-sided.html | Russia Cuts Ties With International Criminal Court, Calling It â€šÃ„Â²One-Sidedâ€šÃ„Ã´ | False | By Ivan Nechepurenko and Nick Cumming-Bruce | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/new-delhis-air-pollution.html | New Delhiâ€šÃ„Ã´s Air Pollution | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-22 | https://www.nytimes.com/2016/11/17/technology/personaltech/encryption-privacy.html | Protecting Your Digital Life in 9 Easy Steps | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/making-the-godfather-francis-ford-coppola.html | Looking Back on the Making of â€šÃ„Â²The Godfatherâ€šÃ„Ã´ With Francis Ford Coppola | False | By Jacob Bernstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/the-illinois-parables-review.html | Review: â€šÃ„Â²The Illinois Parablesâ€šÃ„Ã´ Soothes and Inflames Feelings About America | False | By A.O. Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/new-york-public-school-zoning-fight.html | New York Public School Zoning Fight | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/a-free-market-solution-to-health-care.html | A Free-Market Solution to Health Care? | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/smallbusiness/when-starting-a-business-consider-the-liabilities.html | Insure This Business? Start-Ups Face Challenges | False | By Janet Morrissey | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-26 | https://www.nytimes.com/2016/11/17/arts/music/black-beatles-rae-sremmurd-mannequin-challenge-meme.html | How Rae Sremmurdâ€šÃ„Ã´s â€šÃ„Â²Black Beatlesâ€šÃ„Ã´ Rode the #MannequinChallenge to No. 1 | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/russell-simmons-yoga-los-angeles-tantris.html | Russell Simmons, the Yoga King of Los Angeles | False | By Sheila Marikar | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/europe/aleksei-navalny-vocal-putin-critic-is-cleared-to-run-for-office.html | Aleksei Navalny, Vocal Putin Critic, Is Cleared to Run for Office | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dealbook/evercores-good-problem-of-adding-john-weinberg-to-the-board.html | Evercoreâ€šÃ„Ã´s â€šÃ„Â²Goodâ€šÃ„Ã´ Problem of Adding John Weinberg to the Board | False | By Antony Currie | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-18 | https://www.nytimes.com/2016/11/17/arts/music/a-symphony-with-powerful-champions-but-often-overlooked.html | A Symphony With Powerful Champions, but Often Overlooked | False | By Anthony Tommasini | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/energy-environment/us-companies-to-trump-dont-abandon-global-climate-deal.html | U.S. Companies to Trump: Donâ€šÃ„Â´t Abandon Global Climate Deal | False | By Hiroko Tabuchi | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-18 | https://www.nytimes.com/2016/11/17/us/is-it-safe-foreign-students-consider-college-in-donald-trumps-us.html | â€šÃ„Â²Is It Safe?â€šÃ„Ã´ Foreign Students Consider College in Donald Trumpâ€šÃ„Ã´s U.S. | False | By Nida Najar and Stephanie Saul | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/ncaabasketball/wisconsin-badgers-nigel-hayes.html | Inside College Basketballâ€šÃ„Â´s Most Political Locker Room | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/news-from-the-trump-transition.html | News From the Trump Transition | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/theater/david-oyelowo-othello-new-york-theater-workshop.html | For David Oyelowo, the Time Has Come to Play Othello | False | By Alexis Soloski | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/hockey/minnesota-colleges-herb-brooks-stcloud.html | Herb Brooksâ€šÃ„Â´s Miracle in Minnesota: Spreading Division I Hockey | False | By Pat Borzi | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/books/review-bellevue-celebrates-a-hospital-not-crazy-but-compassionate.html | Review: â€šÃ„Â´Bellevueâ€šÃ„Â´ Celebrates a Hospital Not Crazy, but Compassionate | False | By Jennifer Senior | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/metallica-hardwired-to-self-destruct-interview.html | Metallica, Still Thrashing but Comfortably Adult | False | By Jon Pareles | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/presidential-election-healing-yoga-vigils-meditation-self-care.html | Can Yoga Help Chase the Postelection Blues? | False | By Penelope Green | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/miranda-lambert-the-weight-of-these-wings-review.html | Review: Miranda Lambert Sings of What Comes After the Heartbreak | False | By Jon Caramanica | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/review-a-perfectly-acceptable-slice-of-bach.html | Review: A Perfectly Acceptable Slice of Bach | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dealbook/house-foe-of-dodd-frank-says-overhaul-will-be-a-heavy-lift.html | House Foe of Dodd-Frank Says Overhaul Will Face Test in Senate | False | By Victoria Finkle | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/design/for-the-mid-manhattan-library-a-redesign-for-the-future.html | For the Mid-Manhattan Library, a Redesign for the Future | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/behzod-abduraimov-carnegie-hall.html | Just 26, and Playing the Big House (Carnegie Hall) | False | By Zachary Woolfe | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/leonard-cohen-last-days.html | For Leonard Cohen, the End Came With a Fall in the Night | False | By Ben Sisario | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/alex-jones-trump-call.html | Alex Jones, Host and Conspiracy Theorist, Says Donald Trump Called to Thank Him | False | By Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/coach-moncler-canada-goose-new-york-shopping.html | Openings All Over Town: Coach, Moncler, Canada Goose and More | False | By Alison S. Cohn | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/middleeast/jordan-us-soldiers-killed.html | U.S. Investigates Deaths of 3 Soldiers in Jordan as Possible Terrorism | False | By Peter Baker, Mark Mazzetti and Eric Schmitt | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/upshot/first-comes-the-emergency-then-comes-the-surprise-out-of-network-bill.html | Surprise! Insurance Paid the E.R. but Not the Doctor | False | By Margot Sanger-Katz and Reed Abelson | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/what-trump-can-do-to-eliminate-his-conflicts-of-interest.html | Donald Trumpâ€šÃ„Â´s Tangled Web | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dealbook/former-lending-club-chief-is-creating-a-new-lending-site.html | Former Lending Club Chief Is Creating a New Lending Site | False | By Nathaniel Popper | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/technology/facebook-acts-to-restore-trust-after-overstating-video-views.html | Facebook Acts to Restore Trust After Overstating Video Views | False | By Steve Lohr and Sapna Maheshwari | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-22 | https://www.nytimes.com/2016/11/16/well/live/for-a-sprained-ankle-physical-therapy-no-better-than-self-care.html | For a Sprained Ankle, Physical Therapy No Better Than Self Care | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/obama-2016-presidential-medal-of-freedom.html | Ellen DeGeneres and Kareem Abdul-Jabbar Among 2016 Presidential Medal of Freedom Recipients | False | By Liam Stack | 2017-03-06 | TX 8-384-574 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/baseball/cy-young-award-2016-max-scherzer-rick-porcello.html | Cy Young Awards: Max Scherzer in N.L. and Rick Porcello in a Twist | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/middleeast/iran-hanging-videos-human-rights.html | Rights Groups Assail Iran Over Videos of Condemned Prisoners | False | By Rick Gladstone | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dwayne-o-andreas-former-archer-daniels-midland-chief-dies-at-98.html | Dwayne O. Andreas, Who Turned Archer Daniels Midland Into Food Giant, Dies at 98 | False | By Keith Schneider | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/holly-dunn-dies.html | Holly Dunn, 59, Country Singer-Songwriter, Dies; â€šÃ„Â´Daddyâ€šÃ„Â´s Handsâ€šÃ„Â´ Was a Hit | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/etan-patz-murder-case-pedro-hernandez-confession.html | Stoic in Court, Patz Suspect Is Heard in Harrowing Confession | False | By Rick Rojas and Kate Pastor | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/your-money/how-students-are-responding-to-the-changes-in-federal-financial-aid.html | How Students Are Responding to the Changes in Federal Financial Aid | False | By Ann Carrns | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-19 | https://www.nytimes.com/2016/11/17/business/ruth-baron-ziff-dies-at-92-added-sociological-insight-to-ads.html | Ruth Baron Ziff Dies at 92; Added Sociological Insight to Ads | False | By David Gelles | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-21 | https://www.nytimes.com/2016/11/17/business/howard-ruff-quirky-conservative-economist-and-author-dies-at-85.html | Howard Ruff, Quirky Conservative Economist and Author, Dies at 85 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/17/arts/music/jules-eskin-cellist-with-boston-symphony-orchestra-dies-at-85.html | Jules Eskin, Cellist With Boston Symphony Orchestra, Dies at 85 | False | By David Allen | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/theodore-f-twardzik-founder-of-mrs-ts-pierogies-dies-at-89.html | Theodore F. Twardzik, Founder of Mrs. Tâ€šÃ„Â´s Pierogies, Dies at 89 | False | By Zach Wichter | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-22 | https://www.nytimes.com/2016/11/16/well/mind/pessimism-may-be-bad-for-your-heart.html | Pessimism May Be Bad for Your Heart | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dealbook/goldman-sachs-bank-to-the-elite-makes-pitch-to-the-masses.html | Goldman Sachs, Bank to the Elite, Makes Pitch to the Masses | False | By Randall Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/americas/mexico-immigrants-trump-deportations.html | â€šÃ„Â´Stay Calm,â€šÃ„Â´ Mexican Officials Tell Fearful Immigrants in U.S. | False | By Kirk Semple | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/middleeast/syria-bombings-aleppo-hospitals-russia.html | Life Is Turned â€šÃ„Â´Upside Downâ€šÃ„Â´ as Jets Pound Rebel-Held Syrian Cities | False | By Anne Barnard and Hwaida Saad | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/white-house-confirms-pre-election-warning-to-russia-over-hacking.html | White House Confirms Pre-Election Warning to Russia Over Hacking | False | By David E. Sanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/books/bob-dylan-nobel-ceremony.html | Bob Dylan Says Heâ€šÃ„Â´ll Skip Nobel Ceremony (Heâ€šÃ„Â´s Busy) | False | By Sarah Lyall | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dealbook/minneapolis-fed-chief-proposes-eliminating-too-big-to-fail-banks.html | Minneapolis Fed Chief Proposes Eliminating â€šÃ„Â²Too Big to Failâ€šÃ„Â´ Banks | False | By Michael Corkery | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/ncaabasketball/ucla-women-cori-close-john-wooden.html | U.C.L.A. Womenâ€šÃ„Â´s Coach Cori Close Follows John Woodenâ€šÃ„Â´s Example | False | By Howard Megdal | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/media/under-a-trump-administration-presidential-press-pool-may-be-a-ritual-under-threat.html | Ritual of Ever-Present Coverage May Not Pass Muster With Trump | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/engineer-in-hoboken-train-crash-had-undiagnosed-sleep-disorder-lawyer-says.html | Engineer in Hoboken Train Crash Had Undiagnosed Sleep Disorder, Lawyer Says | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/melvin-laird-died.html | Melvin Laird, Defense Secretary Who Challenged Vietnam Policy, Dies at 94 | False | By Dennis Hevesi | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dealbook/jpmorgan-is-said-to-settle-bribery-case-over-hiring-in-china.html | JPMorgan Is Said to Settle Bribery Case Over Hiring in China | False | By Ben Protess and Jessica Silver-Greenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-24 | https://www.nytimes.com/2016/11/17/theater/othello-the-remix-review.html | Review: â€šÃ„Â´Othelloâ€šÃ„Â´ Goes Hip-Hop. Thereâ€šÃ„Â´s Humor, Too. | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/basketball/los-angeles-lakers.html | The Ball Is Moving, and the Lakers Are Rolling | False | By Scott Cacciola | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/specter-of-race-shadows-jeff-sessions-potential-trump-nominee-for-cabinet.html | Specter of Race Shadows Jeff Sessions, Potential Trump Nominee for Cabinet | False | By Matt Apuzzo | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/monets-grainstack-sets-record-with-81-4-million-at-auction.html | Monetâ€šÃ„Â´s â€šÃ„Â´Grainstackâ€šÃ„Â´ Sets Record With $81.4 Million at Auction | False | By Scott Reyburn and Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/jared-kushner-trump-family.html | Trump Will Have Wide Latitude to Let Family Into Governmentâ€šÃ„Â´s Secret Circles | False | By Mark Landler | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/bernie-sanders-says-donald-trump-must-be-held-accountable.html | Bernie Sanders Says Donald Trump Must Be Held Accountable | False | By Yamiche Alcindor | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/donald-trump-tower-fifth-avenue.html | With Trump Using Tower as Base, Fifth Avenue Grinds to a Halt | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/middleeast/egypt-police-life-sentence-tea-dispute.html | Egyptian Police Officer Gets Life Term for Killing in Dispute Over Tea | False | By Diaa Hadid and Nour Youssef | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/crosswords/not-of-the-buffa-style.html | Not of the Buffa Style | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/theater/review-the-servant-of-two-masters-and-his-misfortunes.html | Review: â€šÃ„Â²The Servant of Two Masters,â€šÃ„Â´ and His Misfortunes | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/health-care-enrollment.html | HealthCare.gov Sees Early Rise in Enrollment Amid Worries on Lawâ€šÃ„Â´s Future | False | By Robert Pear | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/shopping-at-gucci-tiffanys-you-may-proceed-to-trump-tower.html | Shopping at Gucci? Tiffanyâ€šÃ„Â´s? You May Proceed to Trump Tower | False | By Joseph Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-21 | https://www.nytimes.com/2016/11/16/nyregion/metropolitan-diary-subway-messiah.html | Subway Messiah | False | By Arlene Iris Distler | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/fashion/watches-cartier.html | A Love Affair with Cartier | False | By Kathleen Beckett | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/basketball/posse-phil-jackson-lebron-james-stan-van-gundy.html | Stan Van Gundy Reflects Uncomfortably on His Own Words | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/fashion/watches-vacheron-constantin-juan-carlos-torres.html | Brand Awareness is the Goal at Vacheron Constantin | False | By Victoria Gomelsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/hillary-clinton-in-emotional-speech-implores-supporters-to-keep-believing-in-america.html | Hillary Clinton, in Emotional Speech, Implores Supporters to Keep Believing in America | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/fashion/watches-audemars-piguet-diamond-outrage.html | To Complete Audemars Piguetâ€šÃ„Â´s Trilogy, Diamond Outrage | False | By Rachel Garrahan | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/basketball/new-york-knicks-detroit-pistons-kristaps-porzingis.html | Knicks Edge Pistons as Kristaps Porzingis Scores 35 Points | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/17/fashion/watches-audemars-piguet-royal-oak.html | Audemars Piguetâ€šÃ„Â´s Royal Oak Watch Becomes Frosted Gold | False | By Rachel Garrahan | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/cuomo-stung-by-a-scandal-offers-ethics-reforms.html | Cuomo, Stung by a Scandal, Offers Ethics Reforms | False | By Vivian Yee and Jesse McKinley | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/fashion/watches-brussels-watch-club.html | In Brussels, Sharing a Passion for Watches | False | By Kathleen Beckett | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/officer-in-bronx-parking-dispute-is-charged-with-misconduct.html | Officer in Bronx Parking Dispute Is Charged With Misconduct | False | By Eli Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/aides-to-donald-trump-announce-curbs-on-lobbyists.html | Trump Team Sets Broader Limits on Lobbying by Former Staff | False | By Michael D. Shear and Eric Lipton | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/search-for-missing-connecticut-man-leads-to-a-body-found-in-new-jersey.html | Search for Missing Connecticut Man Leads to a Body Found in New Jersey | False | By Ashley Southall | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/asia/shinzo-abe-donald-trump.html | Trump and Shinzo Abe to Meet to Discuss Japan Security and Trade | False | By Motoko Rich and Jonathan Soble | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/colson-whitehead-wins-national-book-award-for-the-underground-railroad.html | Colson Whitehead Wins National Book Award for â€˜The Underground Railroadâ€™ | False | By Alexandra Alter | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/asia/nepal-detains-tibetans-traveling-to-india.html | Nepal Is Said to Detain 41 Tibetans Traveling to India | False | By Edward Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/pageoneplus/corrections-november-17-2016.html | Corrections: November 17, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/television/whats-on-tv-thursday-lovesick-and-scissored-isle.html | Whatâ€™s on TV Thursday: â€˜Lovesickâ€™ and â€˜Scissored Isleâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/17/opinion/sunday/feeling-my-way-into-blindness.html | Feeling My Way Into Blindness | False | By Edward Hoagland | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/why-the-world-needs-wikileaks.html | Why the World Needs WikiLeaks | False | By Sarah Harrison | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/israels-alarming-settlement-bill.html | Israelâ€™s Alarming Settlement Bill | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/racing-toward-a-better-future.html | Racing Toward a Better Future | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/a-trumpian-silver-lining.html | A Trumpian Silver Lining | False | By Gail Collins | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/when-work-loses-its-dignity.html | When Work Loses Its Dignity | False | By Sherrod Brown | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/a-12-step-program-for-responding-to-president-elect-trump.html | A 12-Step Program for Responding to President-Elect Trump | False | By Nicholas Kristof | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/china-deals-soe-congress.html | U.S. Should Get Tougher on Chinaâ€™s Deal Making, Panel Says | False | By Edward Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/prada-david-o-russell-tale-of-thomas-burberry-fashion-films.html | When Miuccia Prada Met David O. Russell | False | By Vanessa Friedman and Wesley Morris | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/chicago-violence-gang-related.html | A Mother Tried to Escape Gangs. Bullets Found Her Daughter. | False | By Julie Bosman and Catrin Einhorn | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/love-warrior-glennon-doyle-melton.html | Got Sober. Got Married. Got Shafted. | False | By Veronica Chambers | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/zadie-smith-by-the-book.html | Zadie Smith: By the Book | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/phil-collins-not-dead-yet-memoir.html | Phil Collins Wants You to Know He Isnâ€™t Dead Yet | False | By Matt Bai | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/for-magnus-chase-rick-riordan-tales-of-the-peculiar-ransom-riggs.html | What the Kids Are Listening To: New Childrenâ€™s Audio | False | By Bd Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/cheesy-mashed-potatoes-for-the-soul.html | Cheesy Mashed Potatoes for the Soul | False | By Tejal Rao | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/gene-luen-yang-thinks-superheroes-are-for-everyone.html | Gene Luen Yang Thinks Superheroes Are for Everyone | False | Interview by Dave Itzkoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/amy-schumer-girl-with-lower-back-tattoo-carol-burnett-in-such-good-company.html | Amy Schumer and Carol Burnett Tell Their Stories | False | By Alexandra Jacobs | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/what-in-the-world/divorce-india-judge-cruelty.html | Divorce, India Style: Itâ€™s All Up to the Judge | False | By Ellen Barry | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/fantastic-beasts-and-where-to-find-them-review-eddie-redmayne-j-k-rowling.html | Review: â€˜Fantastic Beastsâ€™ Unleashes J.K. Rowlingâ€™s Magic on Old New York | False | By Manohla Dargis | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/at-sea-with-new-york-harbors-channel-masters.html | The Channel Masters of New York Harbor | False | By Emily S. Rueb | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/canada/government-workers-pay.html | A New Payroll System Misfires, and Canadians Ask: Whereâ€šÃ„Â´s My Pay? | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/television/gilmore-girls-netflix-mini-series.html | â€šÃ„Â´Gilmore Girls,â€šÃ„Â´ and the Rapid-Fire Repartee, Is Returning | False | By Lorne Manly | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/from-iran-to-syria-trumps-america-first-approach-faces-its-first-tests.html | From Iran to Syria, Trumpâ€šÃ„Â´s â€šÃ„Â´America Firstâ€šÃ„Â´ Approach Faces Its First Tests | False | By David E. Sanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/middleeast/egypt-university-protests.html | Protests at Elite University Show How Egyptian Cash Crisis Tests All | False | By Diaa Hadid and Nour Youssef | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/19/sports/ncaafootball/tec-de-monterrey-rams-colleges-mexico.html | The Alabama Crimson Tide of Mexico | False | By Randal C. Archibold | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/europe/turkey-press-erdogan-coup.html | Turkeyâ€šÃ„Â´s Free Press Withers as Erdogan Jails 120 Journalists | False | By Rod Nordland | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/hawaii-aulii-cravalho-of-moana-disney.html | What to See in Hawaii? Ask Auliâ€šÃ„Â´i Cravalho of Disneyâ€šÃ„Â´s â€šÃ„Â´Moanaâ€šÃ„Â´ | False | By Diane Daniel | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/groom-tuxedo-fitting-party-wedding.html | A New Reason to Party: Custom Suiting for the Suitor and His Pals | False | By Alix Strauss | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/football/nfl-thursday-night-carolina-panthers-new-orleans-saints.html | On Thursday Nights, N.F.L.â€šÃ„Â´s Mediocrity Rears Its Ugly Head, Over and Over | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/dealbook/jpmorgan-bribery-china-too-big-to-fail-goldman.html | Morning Agenda: JPMorgan Said to Settle Bribery Case, Ending â€šÃ„Â´Too Big to Fail,â€šÃ„Â´ Goldmanâ€šÃ„Â´s Pitch to the Masses | False | By Sei Chong | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-12-13 | https://www.nytimes.com/2016/11/17/well/move/how-a-donkey-became-my-running-partner.html | How a Donkey Became My Running Partner | False | By Christopher McDougall | 2017-03-06 | TX 8-395-608 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/asia/china-fertility-birth.html | With Fertility Rate in China Low, Some Press to Legalize Births Outside Marriage | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/substance-abuse-surgeon-general-report.html | Fraction of Americans With Drug Addiction Receive Treatment, Surgeon General Says | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/nonprofit-donations-trump.html | Nonprofits Opposed to Trumpâ€šÃ„Â´s Ideology See a Surge in Donations | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/europe/paris-un-an-apres.html | Paris: Un an aprã¨sÃ®s | False | Alissa J. Rubin | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/yellen-federal-reserve-congress.html | Yellen: Too Soon to Predict Economic Effects of Election | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/americas/sergio-cabral-rio-governor-corruption.html | Sã©Ã©rgio Cabral, Ex-Governor of Rio de Janeiro, Arrested on Corruption Charges | False | By Vinod Sreeharsha | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-19 | https://www.nytimes.com/2016/11/19/theater/review-salieris-anguish-continues-in-a-new-amadeus-in-london.html | Review: Salieriâ€šÃ„Â´s Anguish Continues in a New â€šÃ„Â´Amadeusâ€šÃ„Â´ in London | False | By Matt Wolf | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/music/review-an-anti-nazi-protest-in-the-guise-of-opera.html | Review: An Anti-Nazi Protest in the Guise of Opera | False | By Michael White | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-19 | https://www.nytimes.com/2016/11/18/upshot/the-glaring-contradiction-at-the-heart-of-donald-trumps-economic-policy.html | The Contradiction at the Heart of Donald Trumpâ€šÃ„Â´s Economic Policy | False | By Neil Irwin | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/intensified-by-climate-change-king-tides-change-ways-of-life-in-florida.html | Intensified by Climate Change, â€šÃ„Â´King Tidesâ€šÃ„Â´ Change Ways of Life in Florida | False | By Lizette Alvarez and Frances Robles | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-12-04 | https://www.nytimes.com/2016/11/17/t-magazine/design/antoinette-poisson-wallpaper-prints.html | From Wallpaper to Printed Journals and Candles | False | By Rosalind Parry | 2017-03-06 | TX 8-395-608 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/oscar-wilde-a-refugee-of-his-time.html | Oscar Wilde, a Refugee of His Time | False | By Kamila Shamsie | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/donald-trump-administration.html | Donald Trumpâ€šÃ„Ã´s Son-in-Law, Jared Kushner, Tests Legal Path to White House Job | False | By Julie Hirschfeld Davis and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/theater/zoe-kazan-on-overcoming-an-eating-disorder.html | Zoe Kazan on Overcoming an Eating Disorder | False | By Zoe Kazan | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-19 | https://www.nytimes.com/2016/11/18/books/image-comics-25th-anniversary-25-cents.html | An Anniversary Gift From Image Comics: Issues for 25 Cents | False | By George Gene Gustines | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/automated-pro-trump-bots-overwhelmed-pro-clinton-messages-researchers-say.html | Automated Pro-Trump Bots Overwhelmed Pro-Clinton Messages, Researchers Say | False | By John Markoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/trumps-biggest-test-can-he-build-something-that-inspires-awe.html | Trump-Size Idea for a New President: Build Something Inspiring | False | By James B. Stewart | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-27 | https://www.nytimes.com/2016/11/27/books/review/john-lewis-march.html | John Lewisâ€šÃ„Ã´s National Book Award-Winning Graphic Memoir on the Civil Rights Movement | False | By Julian Lucas | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/valeant-philidor-fraud-kickback-scheme.html | Former Drug Industry Executives Charged in Kickback Scheme | False | By Katie Thomas and Matthew Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-12-04 | https://www.nytimes.com/2016/11/17/t-magazine/design/jb-blunk-house-marin-county.html | A Little House in the Big Woods | False | By Amanda Fortini | 2017-03-06 | TX 8-395-608 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/japanese-internment-muslim-registry.html | Trump Campâ€šÃ„Ã´s Talk of Registry and Japanese Internment Raises Muslimsâ€šÃ„Ã´ Fears | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/a-gowanus-rental-charms-with-amenities.html | A Gowanus Rental Charms With Amenities | False | By Joyce Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/dealbook/jpmorgan-chase-to-pay-264-million-to-settle-foreign-bribery-charges.html | JPMorgan Chase to Pay $264 Million to Settle Foreign Bribery Case | False | By Ben Protess and Alexandra Stevenson | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/americas/ambition-of-avocado-imperils-monarch-butterflies-winter-home.html | Avocados Imperil Monarch Butterfliesâ€šÃ„Ã´ Winter Home in Mexico | False | By Victoria Burnett | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/europe/estonia-trump-baltics-putin.html | In Estonia, Caution but Surprising Cheers for Trumpâ€šÃ„Ã´s Victory | False | By Andrew Higgins | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/movies/streaming-netflix-originals-kevin-james-adam-sandler.html | Actors Flock to Netflix to Satisfy Their Most Loyal Fans | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/how-europe-can-help-the-us-and-defend-itself.html | How Europe Can Help the U.S., and Defend Itself | False | By Jochen Bittner | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/17/t-magazine/fashion/olivia-wendel-scarves.html | Painterly Scarves That Celebrate the Female Form | False | By Hilary Moss | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/automobiles/autoreviews/video-review-kia-cadenza-offers-budget-minded-pampering.html | Video Review: Kia Cadenza Offers Budget-Minded Pampering | False | By Tom Voelk | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/football/fantasy-football-players-to-start-in-week-11.html | Fantasy Football: Players to Start in Week 11 | False | By Justin Sablich | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/manchester-by-the-sea-review-kenneth-lonergan-casey-affleck.html | Review: â€šÃ„Â²Manchester by the Seaâ€šÃ„Â´ and the Tides of Grief | False | By A.O. Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/personaltech/turn-an-ipad-made-movie-into-a-dvd.html | Turn an iPad-Made Movie Into a DVD | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/television/duck-dynasty-to-end-its-run-on-ae-in-2017.html | â€šÃ„Â²Duck Dynastyâ€šÃ„Ã´ to End Its Run on A&E in 2017 | False | By Erin McCann | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-23 | https://www.nytimes.com/2016/11/23/dining/alimentos-saludables-review-brooklyn-tamales.html | Tamales, for Many Meals and Courses, at Alimentos Saludables | False | By Ligaya Mishan | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/daily-report-facebook-does-some-explaining-on-metrics.html | Daily Report: Facebook Does Some Explaining on Metrics | False | By Jim Kerstetter | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/barbra-streisand-tribeca-film-festival-talk.html | Barbra Streisandâ€šÃ„Â´s Not Leaving Yet; Set to Appear at Tribeca Talks | False | By Cara Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/middleeast/protest-of-us-terror-listing-offers-a-glimpse-at-qaeda-strategy.html | Protest of U.S. Terror Listing Offers a Glimpse at Qaeda Strategy | False | By Rukmini Callimachi | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/dealbook/targets-turnaround-still-faces-challenges.html | Targetâ€šÃ„Â´s Turnaround Still Faces Challenges | False | By Jennifer Saba | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/david-yates-narrates-a-scene-from-fantastic-beasts-and-where-to-find-them.html | David Yates Narrates a Scene From â€šÃ„Â²Fantastic Beasts and Where to Find Themâ€šÃ„Â´ | False | By Mekado Murphy | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/brendan-dassey-netflix-making-a-murderer.html | Appeals Court Blocks Release of Brendan Dassey, of â€šÃ„Â²Making a Murdererâ€šÃ„Â´ | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/new-york-party-season-spanx.html | Suck It In, New York, Itâ€šÃ„Â´s Party Season | False | By Joyce Wadler | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/science/fracking-earthquakes-alberta-canada.html | In Canada, a Direct Link Between Fracking and Earthquakes | False | By Henry Fountain | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/american-institute-of-architects-apologizes-for-statement-of-support-for-trump.html | American Institute of Architects Apologizes for Statement of Support for Trump | False | By Andrew R. Chow | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/science/gmo-foods-photosynthesis.html | With an Eye on Hunger, Scientists See Promise in Genetic Tinkering of Plants | False | By Justin Gillis | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/soccer/atletico-madrid-real-madrid-manchester-united-arsenal.html | On Rivalry Weekend in Europe, the Real Battle Is for Viewers Elsewhere | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-23 | https://www.nytimes.com/2016/11/23/dining/natural-raw-wine-fair.html | Wine Thatâ€šÃ„Â´s Not Only Natural, Itâ€šÃ„Â´s Alive | False | By Eric Asimov | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/review-chinese-history-writ-in-stunning-stone.html | Chinese History, Writ in Stunning Stone | False | By Holland Cotter | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/asia/india-offers-some-relief-to-chaos-it-created-with-currency-ban.html | India Offers Some Relief to Chaos It Created With Currency Ban | False | By Nida Najar | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/style/election-women-gestures.html | After the Election, Some Women Assert Themselves With Small Gestures | False | By Katie Rogers | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/video-shows-baltimore-teacher-using-racial-slur-in-class.html | Video Shows Baltimore Teacher Using Racial Slur in Class | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/the-democrats-real-turnout-problem.html | The Democratsâ€šÃ„Â´ Real Turnout Problem | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/laws-about-rape.html | Laws About Rape | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/the-international-criminal-court-and-the-us.html | The International Criminal Court and the U.S. | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/wikileaks-and-privacy.html | WikiLeaks and Privacy | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/the-transition-from-obama-to-trump.html | The Transition From Obama to Trump | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/apollo-missions-to-the-moon-the-memorabilia-stage.html | Apollo Missions to the Moon: The Memorabilia Stage | False | By Eve M. Kahn | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/this-museum-show-explains-why-new-york-is-so-new-yorky.html | This Museum Show Explains Why New York Is So New Yorky | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/not-a-republican-mandate.html | Not a Republican Mandate | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/energy-environment/britain-wales-renewable-tidal.html | For a Welsh City, the Tides Offer Renewal | False | By Stanley Reed | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/fake-news-on-facebook-in-foreign-elections-thats-not-new.html | Fake News in U.S. Election? Elsewhere, That's Nothing New | False | By Paul Mozur and Mark Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-22 | https://www.nytimes.com/2016/11/18/science/chicxulub-crater-dinosaur-extinction.html | Drilling Into the Chicxulub Crater, Ground Zero of the Dinosaur Extinction | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/david-bowie-and-other-artists-lead-children-on-a-galactic-adventure.html | David Bowie and Other Artists Lead Children on a Galactic Adventure | False | By Laurel Graeber | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/magnus-review.html | Review: 'Magnus' Delves Into the Life of a 'Mozart of Chess' | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/ne-me-quitte-pas-review-dont-leave-me.html | Review: 'Ne Me Quitte Pas' Takes 2 Alcoholics and Chronicles the Tedium of Their Lives | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/i-am-not-madame-bovary-review.html | Review: 'I Am Not Madame Bovary' Takes Man Trouble to New Levels | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/automobiles/autoshow/los-angeles-auto-show-digital-future-of-industry.html | At the Los Angeles Auto Show, an Industry Ponders Its Digital Future | False | By Tom Voelk | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/a-street-cat-named-bob-review-luke-treadaway.html | Review: 'A Street Cat Named Bob' Helps His Owner Detox | False | By Andy Webster | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/dealbook/tesla-and-solarcity-shareholders-approve-merger.html | Tesla and SolarCity Shareholders Approve Merger | False | By Michael J. de la Merced | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/dance/review-a-cross-generational-bond-conveyed-in-dance.html | Review: A Cross-Generational Bond, Conveyed in Dance | False | By Gia Kourlas | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/social-qs-thanksgiving-edition.html | Dumped Moms, Gun-Toting Guests: It's Thanksgiving | False | By Philip Galanes | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/europe/obama-angela-merkel-donald-trump.html | Obama, With Angela Merkel in Berlin, Assails Spread of Fake News | False | By Gardiner Harris and Melissa Eddy | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/basketball/alan-williams-phoenix-suns-mother-police-jeri.html | This Phoenix Suns Reserve Calls the City's Police Chief 'Mom' | False | By Karen Crouse | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/the-take-review-idris-elba.html | Review: A Pickpocket Is Recruited by the C.I.A. in 'The Take' | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/uncle-howard-review-howard-brookner.html | Review: 'Uncle Howard' Looks Back at a Filmmaker's Work Cut Short | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/media/bloomberg-to-end-its-daily-politics-show.html | Bloomberg to End Its Daily Politics Show | False | By Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/music/wordless-music-the-tree-of-life-brooklyn-academy-of-music.html | 'The Tree of Life' Unfurls, With a Live Orchestra and Choir | False | By Joshua Barone | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/dance/review-nederlands-dans-theater-prizes-procedure-over-passion.html | Review: Nederlands Dans Theater Prizes Procedure Over Passion | False | By Siobhan Burke | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/life-on-the-line-review-john-travolta-kate-bosworth.html | Review: 'Life on the Line,' a Plodding View of High-Wire Labor | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/design/here-comes-the-whitney-biennial-reflecting-the-tumult-of-the-times.html | Here Comes the Whitney Biennial, Reflecting the Tumult of the Times | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/blood-on-the-mountain-review.html | Review: â€šÃ„Â²Blood on the Mountainâ€šÃ„Â´ Looks at the Ravages of Coal Mining | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/best-worst-thing-that-ever-could-have-happened-review-stephen-sondheim.html | Review: Merrily (and Ruefully) Recalling an Epic Broadway Flop | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/ali-and-nino-review.html | Review: â€šÃ„Â²Ali and Nino,â€šÃ„Â´ a Love Story Set Against Majestic Backdrops | False | By Ken Jaworowski | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/review-the-love-witch.html | Review: â€šÃ„Â²The Love Witch,â€šÃ„Â´ Hell-Bent on Capturing Your Heart | False | By A.O. Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/off-the-rails-review.html | Review: In â€šÃ„Â²Off the Rails,â€šÃ„Â´ an Eager Conductor Stalks New Yorkâ€šÃ„Â´s Transit System | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Roberta Smith, Will Heinrich and Karen Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/the-edge-of-seventeen-review-hailee-steinfeld.html | Review: â€šÃ„Â²The Edge of Seventeenâ€šÃ„Â´ Takes Teenage Movies to a Higher Place | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-21 | https://www.nytimes.com/2016/11/18/arts/music/andris-nelsons-tanglewood-festival.html | Bayreuthâ€šÃ„Â´s Loss Is Tanglewoodâ€šÃ„Â´s Gain, When It Comes to Andris Nelsons | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/bleed-for-this-review-miles-teller.html | Review: â€šÃ„Â²Bleed for Thisâ€šÃ„Â´ Is a Boxing Movie That Gets Boxing | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/comedy-listings-for-nov-18-24.html | Comedy Listings for Nov. 18-24 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/nocturnal-animals-review-amy-adams-jake-gyllenhaal.html | Review: â€šÃ„Â²Nocturnal Animals,â€šÃ„Â´ Brutality Between the Pages and Among the Fabulous | False | By Manohla Dargis | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/francis-picabia-the-playboy-prankster-of-modernism.html | Francis Picabia, the Playboy Prankster of Modernism | False | By Roberta Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/theater/terms-of-endearment-review.html | Review: Molly Ringwald Now Plays a Granny in â€šÃ„Â²Terms of Endearmentâ€šÃ„Â´ | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/what-soft-market-resiliency-rules.html | What Soft Market? Resiliency Rules | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/television/review-the-daily-show-the-book-reveals-how-jon-stewart-made-news.html | Review: â€šÃ„Â²The Daily Show (The Book)â€šÃ„Â´ Reveals How Jon Stewart Made News | False | By Janet Maslin | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/movie-listings-for-nov-18-24.html | Movie Listings for Nov. 18-24 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/africa/us-south-sudan-arms-embargo-genocide.html | U.S., in Shift, Backs Arms Embargo for South Sudan as Genocide Risk Rises | False | By Somini Sengupta | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/theater/theater-listings-for-nov-18-24.html | Theater Listings for Nov. 18-24 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/music/pop-rock-listings-for-nov-18-24.html | Pop & Rock Listings for Nov. 18-24 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/airbnb-trips-travel-tours-tailored-experiences.html | Airbnb Broadens Its Business With Tours and Travel Experiences | False | By Katie Benner | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/television/duck-dynasty-legacy-real-fake-and-upfront-about-it.html | â€šÃ„Ã´Duck Dynastyâ€šÃ„Ã´ Legacy: Real, Fake and Upfront About It | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/music/jazz-listings-for-nov-18-24.html | Jazz Listings for Nov. 18-24 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/yeshiva-university-names-ari-berman-president.html | Yeshiva University Names Ari Berman President | False | By Joseph Berger | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/music/classical-music-listings-for-nov-18-24.html | Classical Music Listings for Nov. 18-24 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/baseball/mike-trout-al-mvp-los-angeles-angels.html | Now a Two-Time M.V.P., Mike Trout May Be the Angelsâ€šÃ„Ã´ Greatest Player Ever | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/dance/dance-listings-for-nov-18-24.html | Dance Listings for Nov. 18-24 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/white-plains-police-cleared-in-suit-over-2011-shooting-death.html | White Plains Police Cleared in Suit Over 2011 Shooting Death | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/baseball/mike-trout-kris-bryant-mvp.html | Kris Bryant and Mike Trout Are Worthy M.V.P.s, Regardless of Team Results | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/museum-gallery-listings-for-nov-18-24.html | Museum & Gallery Listings for Nov. 18-24 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/around-town-for-nov-18-24.html | Around Town for Nov. 18-24 | False | By Joshua Barone | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/udacity-an-online-learning-start-up-offers-tech-job-trials.html | Udacity, an Online Learning Start-Up, Offers Tech Job Trials | False | By Steve Lohr | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/spare-times-for-children-listings-for-nov-18-24.html | Spare Times for Children Listings for Nov. 18-24 | False | By Laurel Graeber | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/anti-trump-andrew-cuomo-bill-de-blasio.html | With Anti-Trump Advantage, Cuomo and de Blasio Vie to Be Opponent in Chief | False | By Ginia Bellafante | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/18/arts/music/louis-andriessen-new-york-philharmonic-kravis-prize.html | An Extra Layer of Dutch for New York Philharmonic | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/nilou-motamed-sunday-routine.html | How Nilou Motamed, Editor of Food & Wine Magazine, Spends Her Sundays | False | By Shivani Vora | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/sarah-lohman-four-pounds-flour.html | Devouring (and Drinking) American History | False | By Corey Kilgannon | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/ahmad-rahimi-pleads-not-guilty-in-manhattan-bombing.html | Ahmad Rahimi Pleads Not Guilty in Manhattan Bombing | False | By Benjamin Weiser | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/mcdonalds-introduces-screen-ordering-and-table-service.html | McDonaldâ€šÃ„Ã´s Introduces Screen Ordering and Table Service | False | By Stephanie Strom | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-21 | https://www.nytimes.com/2016/11/17/nyregion/metropolitan-diary-a-memorable-night-at-mcsorleys.html | A Memorable Night at McSorleyâ€šÃ„Ã´s | False | By David Smelin | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/franks-bike-shop-neighborhood-joint.html | Staying in Gear for 40 Years at Frankâ€šÃ„Ã´s Bike Shop | False | By Deb Schwartz | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/1942-all-over-again.html | 1942 All Over Again? | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/18/nyregion/nyc-subway-mosaic.html | Who Installs the New Mosaics in New Yorkâ€šÃ„Ã´s Subways? | False | By Tammy La Gorce | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/donald-trump-spending-bills.html | Donald Trump Seeks to Delay Action on Spending Bills Until His Term Starts | False | By Emmarie Huetteman | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/jay-forrester-dead.html | Jay W. Forrester Dies at 98; a Pioneer in Computer Models | False | By Katie Hafner | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/national-security-agency-said-to-use-manhattan-tower-as-listening-post.html | National Security Agency Said to Use Manhattan Tower as Listening Post | False | By Jim Dwyer | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/indias-strange-cash-problem.html | Indiaâ€šÃ„Ã´s Strange Cash Problem | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/charlie-engle-runs-for-his-life-once-again.html | Charlie Engle Runs for His Life, Once Again | False | By Joe Nocera | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/donald-trump-after-fits-and-starts-focuses-on-foreign-policy.html | Donald Trump, After Fits and Starts, Focuses on Foreign Policy | False | By Mark Landler and Michael D. Shear | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/baseball/brian-mccann-trade-new-york-yankees-houston-astros.html | Yankees Trade Brian McCann to the Astros | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/rudolph-giuliani-possible-cabinet-pick-faces-scrutiny-over-finances.html | How Rudolph Giuliani, Possible Cabinet Pick, Made Millions as Ex-Mayor | False | By Eric Lipton and Russ Buettner | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/18/arts/music/review-jeremy-denk-and-his-piano-take-a-600-year-tour.html | Review: Jeremy Denk and His Piano Take a 600-Year Tour | False | By Anthony Tommasini | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/18/arts/design/diana-balmori-landscape-architect-with-a-blending-philosophy-dies-at-84.html | Diana Balmori, Landscape Architect With a Blending Philosophy, Dies at 84 | False | By William Grimes | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/2-men-charged-with-murder-after-buried-body-is-found-in-new-jersey.html | 2 Men Charged With Murder After Buried Body Is Found in New Jersey | False | By Ashley Southall | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/18/arts/dance/review-faye-driscolls-play-channels-a-howl-into-fun-and-games.html | Review: Faye Driscollâ€šÃ„Ã´s â€šÃ„Â³Playâ€šÃ„Â´ Channels a Howl Into Fun and Games | False | By Brian Seibert | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/theater/dead-poets-society-review-jason-sudeikis.html | Review: â€šÃ„Â³Dead Poets Society,â€šÃ„Â´ Starring Jason Sudeikis as the Idealistic Teacher | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/crosswords/the-divine-comedy.html | The Divine Comedy | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/18/nyregion/new-york-city-buildings-skyline.html | The New Shapes of New York | False | By Matt A.V. Chaban | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/report-spurs-cuny-to-end-its-contracts-with-outside-lobbyists.html | Report Spurs CUNY to End Its Contracts With Outside Lobbyists | False | By David W. Chen | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-22 | https://www.nytimes.com/2016/11/18/us/politics/leon-billings-dead.html | Leon G. Billings, Architect of Clean Air and Clean Water Acts, Dies at 78 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/18/nyregion/gleasons-gym-brooklyn.html | At Gleasonâ€šÃ„Ã´s Gym, Years of Sweat and Grime | False | By Alex Vadukul | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/australia/australia-us-refugee-deal.html | As Trump Nears Office, Australian Deal to Move Refugees to U.S. Is in Doubt | False | By Michelle Innis | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/michael-flynn-national-security-adviser-donald-trump.html | Michael Flynn, Anti-Islamist Ex-General, Offered Security Post, Trump Aide Says | False | By Matthew Rosenberg and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/election-themes-clash-in-capra-esque-seneca-falls-cradle-of-womens-rights.html | Election Themes Clash in Capra-esque Seneca Falls, Cradle of Womenâ€šÃ„Ã´s Rights | False | By Sean Kirst | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/ncaabasketball/connecticut-women-baylor-77th-straight-win.html | Third-Ranked UConn Women Top No. 2 Baylor for 77th Straight Win | False | By Harvey Araton | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/mayor-de-blasio-increases-new-yorks-budget-by-1-3-billion.html | Mayor de Blasio Increases New Yorkâ€šÃ„Ã´s Budget by $1.3 Billion | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/ruth-gruber-dead.html | Ruth Gruber, a Fearless Chronicler of the Jewish Struggle, Dies at 105 | False | By Robert D. McFadden | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/strong-sales-at-sothebys-contemporary-auction-despite-postelection-jitters.html | Strong Sales at Sothebyâ€šÃ„Â´s Contemporary Auction Despite Postelection Jitters | False | By Robin Pogrebin and Scott Reyburn | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-25 | https://www.nytimes.com/2016/11/18/sports/sailing/yachtings-urgent-race-to-barely-touch-the-water.html | Yachtingâ€šÃ„Ã´s Urgent Race to Barely Touch the Water | False | By Christopher Clarey | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/sailing/softbanks-kazuhiko-sofuku-takes-another-shot-at-the-cup.html | A Longtime Japanese Sailor Takes Another Shot at the Cup | False | By Christopher Clarey | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/asia/philippines-ferdinand-marcos-burial-duterte.html | Ferdinand Marcos Is Buried in Philippine National Cemetery | False | By Felipe Villamor | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/television/whats-on-tv-friday-the-grand-tour-and-gretchen-carlson-on-20-20.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â´The Grand Tourâ€šÃ„Â´ and Gretchen Carlson on â€šÃ„Â²20/20â€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/the-danger-of-a-dominant-identity.html | The Danger of a Dominant Identity | False | By David Brooks | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/18/opinion/the-other-white-people.html | The Other White People | False | By Timothy Egan | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/the-medicare-killers.html | The Medicare Killers | False | By Paul Krugman | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/donald-trumps-plan-to-purge-the-nation.html | Donald Trumpâ€šÃ„Â´s Plan to Purge the Nation | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/silicon-valley-helped-create-trump-and-thats-bad-for-it.html | Silicon Valley Helped Create Trump, and Thatâ€šÃ„Â´s Bad for It | False | By Noam Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/19/world/asia/taiwan-gay-marriage-legalize.html | Taiwan May Be First in Asia to Legalize Same-Sex Marriage | False | By Chris Horton | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/asia/china-trump-climate-change.html | Trump Has Called Climate Change a Chinese Hoax. Beijing Says It Is Anything But. | False | By Edward Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/how-to-give-yourself-a-tattoo.html | How to Give Yourself a Tattoo | False | By Jaime Lowe | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/judge-john-hodgman-on-a-giants-fan-posing-as-an-eagles-fan.html | Judge John Hodgman on a Giants Fan Posing as an Eagles Fan | False | By John Hodgman | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/style/modern-love-when-eve-and-eve-bit-the-apple.html | When Eve and Eve Bit the Apple | False | By Kristen Scharold | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/where-to-be-single-in-new-york.html | Where to Be Single in New York | False | By Kim Velsey | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/the-11-616-issue.html | The 11.6.16 issue | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/20/world/what-in-the-world/tools-to-help-japanese-schoolchildren-find-balance-unicycles.html | Tools to Help Japanese Schoolchildren Find Balance: Unicycles | False | By Motoko Rich | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/19/magazine/the-refugee-camp-she-once-called-home.html | The Refugee Camp She Once Called Home | False | By Asad Hussein | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/france-alain-juppe-center-right.html | An Unlikely Contender Rises in France as the Antithesis of Trump | False | By Adam Nossiter | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/americas/brazil-amazon-pirates-riverboats-rain-forest.html | â€šÃ„Â²Thereâ€šÃ„Â´s No Law on the Amazonâ€šÃ„Â´: River Pirates Terrorize Ships by Night | False | By Simon Romero | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/volkswagen-cuts-23000-jobs.html | Volkswagen to Cut 23,000 German Jobs in Bid to Lift Profit | False | By Jack Ewing | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/africa/mozambique-fuel-truck-explosion.html | Fuel Truck Explosion Kills at Least 73 in Mozambique | False | By Norimitsu Onishi | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/dealbook/valeant-philidor-princelings-tesla-solarcity.html | Morning Agenda: Drug Kickback Charges, Unqualified Princelings, Tesla-SolarCity Vote | False | By Sei Chong | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/aarhus-danish-street-food-market.html | At a Danish Street Market, Flaeskesteg and Tacos | False | By Adam H. Graham | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/mama-shelter-hollywood-hotel-los-angeles.html | An Eccentric Hollywood Hotel for the Fun at Heart | False | By John L. Dorman | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/your-money/lgbt-senior-housing-case-fight-bias.html | No Rest at Rest Home: Fighting Bias Against Gays and Lesbians | False | By Mark Miller | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/cece-wedel-and-mauricio-perez-after-a-clumsy-first-kiss-making-out-just-fine.html | Cece Wedel and Mauricio Perez: After a Clumsy First Kiss, Making Out Just Fine | False | By Linda Marx | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-22 | https://www.nytimes.com/2016/11/22/health/new-old-age-mortgage-debt.html | Theyâ€šÃ„ôÃ´re Growing Older. Their Mortgage Debt Is Growing Deeper. | False | By Paula Span | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/asia/china-trump-impersonator.html | Chinaâ€šÃ„ôs Trump Prepares for His Close-up | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/the-man-who-would-not-be-president.html | The Man Who Would Not Be President | False | By Roger Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/colorado-slavery-state-constitution.html | Colorado Voters on the Verge of Keeping Slavery Exception in State Constitution | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/well/family/collecting-strays-at-the-thanksgiving-table.html | Collecting Strays at the Thanksgiving Table | False | By Ann Patchett | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/jodi-goldstein-of-harvard-innovation-labs-humility-is-the-mother-of-invention.html | Jodi Goldstein of Harvard Innovation Labs: Humility Is the Mother of Invention | False | By Adam Bryant | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/movies/dev-patel-tapped-his-inner-alpha-for-lion.html | Dev Patel Tapped His Inner Alpha for â€šÃ„Â²Lionâ€šÃ„Â´ | False | By Robert Ito | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/battle-lines-over-trumps-lands-policy-stretch-across-640-million-acres.html | Battle Lines Over Trumpâ€šÃ„ôÃ´s Lands Policy Stretch Across 640 Million Acres | False | By Jack Healy and Kirk Johnson | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/asia/philippines-marcos-burial.html | Heroâ€šÃ„ôs Burial for Ferdinand Marcos Draws Protests From Dictatorâ€šÃ„ôs Victims | False | By Richard C. Paddock | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-22 | https://www.nytimes.com/2016/11/19/business/how-to-save-money-and-hassles-on-your-black-friday-shopping.html | How to Save Money (and Hassles) on Your Black Friday Shopping | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/jeff-sessions-donald-trump-attorney-general.html | Jeff Sessions, as Attorney General, Could Overhaul Department Heâ€šÃ„ôÃ´s Skewered | False | By Eric Lichtblau | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/the-end-of-identity-liberalism.html | The End of Identity Liberalism | False | By Mark Lilla | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/travel-discounts-for-cyber-monday.html | Travel Discounts for Cyber Monday | False | By Elaine Glusac | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/basketball/russell-westbrook-oklahoma-hall-of-fame.html | Russell Westbrook, Honorary Son of Oklahoma, Calls for Unity | False | By Scott Cacciola | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/your-money/how-to-buy-a-car-when-you-have-an-upside-down-loan.html | How to Buy a Car When You Have an Upside-Down Loan | False | By Ann Carrns | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/nato-trump-us-stoltenberg.html | NATO Chief â€šÃ„Â²Absolutely Confidentâ€šÃ„Â´ Donald Trump Will Maintain U.S. Role | False | By Dan Bilefsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/donald-trump-mike-pompeo-cia.html | Mike Pompeo, Sharp Critic of Hillary Clinton, Is Trumpâ€šÃ„ôs Pick to Lead C.I.A. | False | By Mark Mazzetti | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/what-will-a-trump-presidency-mean-for-new-york-real-estate.html | What Will a Trump Presidency Mean for New York Real Estate? | False | By Ronda Kaysen | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/russia-us-jeff-monson-snowman.html | The Aging Fighter Who May Be Russiaâ€šÃ„ôÃ´s Favorite American | False | By Andrew Higgins | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/obama-eu-sanctions-russia-ukraine.html | Obama and E.U. Leaders Agree to Keep Sanctions on Russia | False | By Melissa Eddy and Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/music/latin-grammy-awards-marc-anthony.html | The Latin Grammys: A Mashup of Glitter, Rhythm and Politics | False | By Jon Pareles | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/upshot/stock-markets-post-election-reaction-overall-economy.html | Why Surging Stocks May Not Mean the Economy Trusts Trump | False | By Sendhil Mullainathan | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/womens-march-on-washington.html | Amid Division, a March in Washington Seeks to Bring Women Together | False | By Katie Rogers | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/arts/television/talking-about-sex-and-the-affair-with-dominic-west.html | Talking About Sex and â€šÃ„Â'The Affairâ€šÃ„Â' With Dominic West | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/movies/julie-dash-daughters-of-the-dust.html | Julie Dash Made a Movie. Then Hollywood Shut Her Out. | False | By Cara Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/australia-has-a-serious-gambling-problem.html | Australia Has a Serious Gambling Problem | False | By Lizzie Oâ€šÃ„Â'Shea | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/frozen-girl-judge-last-wish.html | Last Wish of Dying Girl, 14, to Be Frozen, Is Granted by Judge | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-12-04 | https://www.nytimes.com/2016/11/18/t-magazine/travel/tasmania-hobart-guide.html | In Southern Tasmania, Great Food and Rugged Appeal | False | By Hanya Yanagihara | 2017-03-06 | TX 8-395-608 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/football/carolina-panthers-new-orleans-saints-playoffs-luke-kuechly.html | Will the Carolina Panthers Survive Their 1-5 Start? Uh, No | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/i-wish-we-all-could-be-californian.html | I Wish We All Could Be Californian | False | By Daniel Duane | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/a-lesson-in-emotional-geography.html | A Lesson in Emotional Geography | False | By Elias Muhanna | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/sabina-murray-valiant-gentlemen.html | New Historical Novel Imagines the Life of an Irish Martyr | False | By David Leavitt | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/alice-hoffman-faithful.html | Alice Hoffmanâ€šÃ„Â's Heroine Seeks Redemption After a Car Crash | False | By Helene Wecker | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/the-latest-and-best-in-crime-fiction.html | The Latest and Best in Crime Fiction | False | By Marilyn Stasio | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/columbia-wrestlers-apologize-for-texts-in-open-letter.html | Columbia Disciplines Wrestlers and Clears Team to Return to Competition | False | By Seth Berkman | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/confederate-flag-trump.html | As Trump Rises, So Do Some Hands Waving Confederate Battle Flags | False | By Richard Fausset | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/mexico-in-fiction.html | Mexico in Fiction | False | By Lili Wright | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/dance/tamara-rojo-the-woman-who-has-transformed-english-national-ballet.html | The Woman Who Has Transformed English National Ballet | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-13 | https://www.nytimes.com/2016/11/20/realestate/homes-for-sale-in-croton-on-hudson-new-york-and-new-canaan-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/anna-netrebko-manon-lescaut-opera-shopping.html | Anna Netrebko Shops the Way She Sings: Exuberantly | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/technology/daily-report-the-fake-news-precedent-outside-the-united-states.html | Daily Report: The Fake News Precedent Outside the United States | False | By Jim Kerstetter | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-13 | https://www.nytimes.com/2016/11/20/realestate/homes-for-sale-in-gramercy-park-greenwich-village-gowanus-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/technology/personaltech/change-safaris-search-engine-under-the-hood.html | Change Safariâ€šÃ„Â's Search Engine Under the Hood | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/music/the-new-wizard-teaching-at-the-hogwarts-for-choir.html | The New Wizard Teaching at the Hogwarts for Choir | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/donald-trump-administration.html | Trump Turns to His Right Flank to Fill National Security Posts | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/sales-boom-in-new-york-citys-suburbs.html | Sales Boom in New York Cityâ€šÃ„Â's Suburbs | False | By Michael Kolomatsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/countdown-to-pearl-harbor-steve-twomey.html | On the 75th Anniversary of Pearl Harbor, a Look Back | False | By Jonathan Martin | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/draftkings-fanduel-merger-fantasy-sports.html | DraftKings and FanDuel Agree to Merge Daily Fantasy Sports Operations | False | By Joe Drape | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/enrico-fermi-biography-pope-of-physics.html | Heâ€šÂ‚Ã‚Â´s the Bomb: An Enrico Fermi Biography | False | By Gregg Herken | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/design/trump-and-the-arts-evita-huge-towers-and-a-snub-for-warhol.html | Trump and the Arts: â€šÂ‚Ã‚Â²Evita,â€šÂ‚Ã‚Â´ Huge Towers and a Snub for Warhol | False | By Randy Kennedy | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/michael-chabon-moonglow.html | Michael Chabon Returns With a Searching Family Saga | False | By A.O. Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/shopping-for-ottomans.html | Shopping Guide: Ottomans | False | By Tim McKeough | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/at-home-with-a-star-of-the-new-courtroom-drama-bull.html | At Home With a Star of the New Courtroom Drama â€šÂ‚Ã‚Â²Bullâ€šÂ‚Ã‚Â´ | False | By Joanne Kaufman | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-23 | https://www.nytimes.com/2016/11/18/dining/noma-rene-redzepi-restaurant-mexico.html | Noma Chefâ€šÂ‚Ã‚Â´s Next Place to Pop Up: Mexico | False | By Tejal Rao | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/19/sports/boxing-andre-ward-sergey-kovalev-fight.html | Andre Ward and Sergey Kovalev to Meet in a Title Fight Long Overdue | False | By John Eligon | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/voyeur-sconces.html | New York Cityâ€šÂ‚Ã‚Â´s Sconces | False | Photographs by George Etheredge for The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/buckingham-palace-renovations.html | Buckingham Palace, With Its 775 Rooms, Will Be Renovated | False | By Stephen Castle | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/incarnations-history-of-india-sunil-khilnani.html | 2,500 Years of Indian History in One Book | False | By Vikas Bajaj | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/waging-war-david-j-barron.html | The American Battle Over War Powers | False | By Jeremy Waldron | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/books/thomas-mann-los-angeles-home-bought-by-germany.html | Germany Buys Thomas Mannâ€šÂ‚Ã‚Â´s Los Angeles Home | False | By Christopher D. Shea | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/the-chosen-at-50.html | â€šÂ‚Ã‚Â²The Chosenâ€šÂ‚Ã‚Â´ at 50 | False | By John Williams | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/the-kind-of-car-insurer-that-gives-consumers-the-best-value.html | The Kind of Car Insurer That Gives Consumers the Best Value | False | By Gretchen Morgenson | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/race-in-america-after-the-great-migration.html | Race in America After the Great Migration | False | By James Ryerson | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/middleeast/jerusalem-us-embassy-trump.html | An Embassy in Jerusalem? Trump Promises, but So Did Predecessors | False | By Peter Baker | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/inside-the-new-york-times-book-review-michael-chabons-moonglow.html | Inside The New York Times Book Review: Michael Chabonâ€šÂ‚Ã‚Â´s â€šÂ‚Ã‚Â²Moonglowâ€šÂ‚Ã‚Â´ | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-27 | https://www.nytimes.com/2016/11/27/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÂ‚Ã‚Â´s Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/van-jones-cnn-2016-presidential-election.html | How Van Jones Became a Star of the 2016 Campaign | False | By Jacob Bernstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/movies/billy-lynns-long-halftime-walk-high-frame-rate.html | The Images in â€šÂ‚Ã‚Â²Billy Lynnâ€šÂ‚Ã‚Â´? Razor Sharp. Your Eyes? Bewildered. | False | By Ben Kenigsberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/americas/peru-protests-apec.html | Protests Erupt in Peru Ahead of Asia-Pacific Economic Meeting | False | By Andrea Zarate | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/650-harvard-business-school-women-assail-stephen-bannon.html | 650 Harvard Business School Women Assail Stephen Bannon | False | | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-22 | https://www.nytimes.com/2016/11/19/science/potato-domestication-andes.html | Who First Farmed Potatoes? Archaeologists in Andes Find Evidence | False | By Steph Yin | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/dealbook/ackman-admits-mistake-but-chipotle-bet-could-be-another.html | Ackman Admits Mistake, but Chipotle Bet Could Be Another | False | By William D. Cohan | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/the-rule-of-law-in-hong-kong.html | The Rule of Law in Hong Kong | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/your-money/how-to-give-ira-to-children-without-giving-up-control.html | How to Give an I.R.A. to Children Without Giving Up Control | False | By Paul Sullivan | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/privatizing-medicare.html | Privatizing Medicare | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/health/who-ends-zika-global-health-emergency.html | Zika Is No Longer a Global Emergency, W.H.O. Says | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/an-anti-muslim-proposal.html | An Anti-Muslim Proposal | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/music/playlist-nicki-minaj-chavez-john-mayer.html | The Playlist: Nicki Minaj Flips Mannequins Into Barbies | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/ford-move-cited-as-victory-by-trump-has-no-effect-on-us-jobs.html | Ford Move, Cited as Victory by Trump, Has No Effect on U.S. Jobs | False | By Neal E. Boudette | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/science/dr-denton-cooley-whose-pioneering-heart-surgery-set-off-a-40-year-medical-feud-dies-at-96.html | Dr. Denton Cooley, Whose Pioneering Heart Surgery Set Off a 40-Year Medical Feud, Dies at 96 | False | By Lawrence K. Altman | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/television/russell-simmons-for-black-comedians-its-hollywood-so-white.html | Russell Simmons: For Black Comedians, Itâ€šÃ„Ã´s â€šÃ„Ã²Hollywood So Whiteâ€šÃ„Ã´ | False | By Russell Simmons | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/football/nfl-schedule-predictions-spread.html | N.F.L. Schedule: Who We Think Will Win in Week 11 | False | By David White | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/theater/review-maybe-later-santa-the-holidays-are-for-high-kicking.html | Review: Maybe Later, Santa. The Holidays Are for High Kicking. | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/billy-the-kid-ron-hansen.html | Billy the Kid: The Novel | False | By Alyson Hagy | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/books/amos-oz-on-his-novel-judas-which-challenges-views-of-a-traitor.html | Amos Oz on His Novel â€šÃ„Ã²Judas,â€šÃ„Ã´ Which Challenges Views of a Traitor | False | By Gal Beckerman | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/theater/review-memory-rings-forget-about-it.html | Review: â€šÃ„Ã²Memory Rings,â€šÃ„Ã´ Forget About It. | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-23 | https://www.nytimes.com/2016/11/23/dining/frittata-recipe-baked.html | A Baked Frittata to Feed Out-of-Town Guests | False | By David Tanis | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/ivanka-trump-shinzo-abe.html | Ivanka Trumpâ€šÃ„Ã´s Presence at Meeting With Japanâ€šÃ„Ã´s Leader Raises Questions | False | By Eric Lipton | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/africa/silenced-for-decades-victims-of-despotism-air-torture-claims-in-tunisia.html | Silenced for Decades, â€šÃ„Ã²Victims of Despotismâ€šÃ„Ã´ Air Torture Claims in Tunisia | False | By Carlotta Gall | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/concerns-about-conflicts-and-nepotism-under-donald-trump.html | Concerns About Conflicts and Nepotism Under Donald Trump | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/music/new-york-philharmonics-next-leader-gives-a-taste-of-things-to-come.html | New York Philharmonicâ€šÃ„Ã´s Next Leader Gives a Taste of Things to Come | False | By Anthony Tommasini | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-21 | https://www.nytimes.com/2016/11/21/theater/review-a-taste-of-things-to-come.html | Review: â€šÃ„Ã²A Taste of Things to Comeâ€šÃ„Ã´ Is a Recipe for Catchy Musical Theater | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/music/popcast-leonard-cohen-leon-russell-mose-allison.html | Mourning the Greats: Leonard Cohen, Leon Russell and Mose Allison | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/dealbook/elon-musk-faces-epic-juggling-act-after-tesla-solarcity-deal.html | Elon Musk Faces Epic Juggling Act After Tesla-SolarCity Deal | False | By Kevin Allison and Antony Currie | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/whitney-museum-french-heritage-society-new-york-hall-of-science-galas-parties.html | Arts and Science | False | By Denny Lee | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-22 | https://www.nytimes.com/2016/11/19/science/atm-keypad-microbes.html | Your A.T.M. Is Covered in Microbes, but Mostly Harmless | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/fifth-avenue-in-front-of-trump-tower-will-stay-open-de-blasio-says.html | Fifth Avenue in Front of Trump Tower Will Stay Open, de Blasio Says | False | By Joseph Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/hockey/new-jersey-devils-taylor-hall-knee-injury.html | Devils Look for Offense in Taylor Hallâ€šÃ„Â´s Absence | False | By Tal Pinchevsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/music/review-no-blood-spilled-at-concert-though-it-seemed-so.html | Review: No Blood Spilled at This Concert (Though It Seemed So) | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/review-danspace-projects-platform-2016-dancenoise.html | Review: DanceNoise, Lamenting AIDS and Armed With Fresh Blood | False | By Gia Kourlas | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/middleeast/trump-muslims-middle-east.html | Trumpâ€šÃ„Â´s New Hard-Line Aides Worry Muslims, but Some See an Upside | False | By Tim Arango, Falih Hassan and Anne Barnard | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/dealbook/irs-is-seeking-tax-evaders-who-use-bitcoin.html | Bitcoin Users Who Evade Taxes Are Sought by the I.R.S. | False | By Nathaniel Popper | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/style/lgbt-gamers-gaymerx-east-presidential-election.html | L.G.B.T. Gamers Huddle for a Postelection Reality Check | False | By Michael Schulman | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/trump-university.html | Donald Trump Agrees to Pay $25 Million in Trump University Settlement | False | By Steve Eder | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/asia/myanmar-rakhine-rohingya-muslim.html | Myanmar Urged by U.N. Expert to Let Aid Flow to Rakhine State | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/flynn-sessions-trump-administration.html | With National Security Choices, Trump Builds Team to Bulldoze Status Quo | False | By Matt Apuzzo and Mark Landler | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-23 | https://www.nytimes.com/2016/11/23/dining/thanksgiving-leftover-recipes.html | Thanksgiving Can Be Bland. Your Leftovers Donâ€šÃ„Â´t Have to Be. | False | By Samin Nosrat | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/off-broadway-equity-actors-and-stage-managers-win-pay-increase.html | Off Broadway Equity Actors and Stage Managers Win Pay Increase | False | By Michael Paulson and Jennifer Schuessler | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/dance/review-xgzdiiiiiicdiirrwjffffffff-pronounced-grief-not-a-typo.html | Review: â€šÃ„Â´xgzdiiiiiicdiirrwjffffffff (pronounced grief).â€šÃ„Â´ Not a Typo. | False | By Siobhan Burke | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/your-money/brokerage-and-bank-accounts/trump-repeal-retirement-rules-brokers-madison-county.html | Should Trump Undo Investor Protections? Meet the Brokers of Madison County | False | By Ron Lieber | 2017-03-06 | TX 8-384-574 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/canada/canada-today.html | Canada Today: Gay Curlers, Fracking Studies and a Payroll Nightmare | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/consumer-financial-protection-bureau-fights-a-ruling-on-its-constitutionality.html | Consumer Financial Protection Bureau Fights a Ruling on Its Constitutionality | False | By Stacy Cowley | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/asia/nepal-tibetans-china.html | Nepal Releases 41 Tibetans Detained While on Pilgrimage | False | By Edward Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/i-get-knocked-down-by-the-hill-but-i-get-up-again.html | I Get Knocked Down by the Hill, but I Get Up Again | False | By Boff Whalley | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/on-a-new-jersey-speedway-a-thanksgiving-tradition-takes-another-lap.html | On a New Jersey Speedway, a Thanksgiving Tradition Takes Another Lap | False | By Dave Caldwell | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/david-mancuso-dead-the-loft.html | David Mancuso, Whose New York Loft Was a Hub of â€šÃ„Â´70s Night Life, Dies at 72 | False | By William Grimes | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/your-deathbed-playlist.html | Your Deathbed Playlist | False | By The Editors | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/media/exposing-fake-news-eroding-trust-in-real-reporting.html | Fixation on Fake News Overshadows Waning Trust in Real Reporting | False | By John Herrman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/dealbook/trump-adviser-stake-in-china-ride-sharing-company.html | Trump Adviser Takes Stake in China Ride-Sharing Company | False | By Matthew Goldstein and Alexandra Stevenson | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/new-york-police-sexual-abuse-of-officer.html | New York Police Inspector Is Charged With Sexually Abusing Female Officer | False | By Christopher Mele and Al Baker | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/tennis/andy-jamie-murray-atp-world-tour-finals.html | Andy and Jamie Murray, Once Sibling Rivals, Now Have the Same Quest | False | By Douglas Robson | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/north-carolina-governor-election.html | North Carolina Republicans Battle to Save Governor, Trailing by Whisker | False | By Alan Blinder and Michael Wines | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/details-about-a-bodys-disposal-in-new-jersey-emerge.html | Details About a Bodyâ€šÃ„Ã´s Disposal in New Jersey Emerge | False | By Rick Rojas | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/mayor-de-blasios-political-standing-improves-after-trump-win-but-perils-remain.html | Mayor de Blasioâ€šÃ„Ã´s Political Standing Improves After Trump Win, but Perils Remain | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/muslim-americans-speak-of-escalating-worries.html | Muslim Americans Speak of Escalating Worries | False | By Richard Pã´šÃ„Crez-Peã´šÃ„±a and Laurie Goodstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/michael-flynn-national-security-adviser.html | Ex-General and Critic of Islam to Help Guide Trump in White House | False | By Matthew Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/james-comey-fbi-sessions.html | Why Democrats Now Need the F.B.I. Director, James Comey | False | By Adam Goldman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/trump-climate-change.html | Diplomats Confront New Threat to Paris Climate Pact: Donald Trump | False | By Coral Davenport | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/baseball/minority-recruiting-mlb-kom-ferry.html | To Hire Diverse Leaders, M.L.B. Looks Inward | False | By David Waldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/adam-ondra-climbing-dawn-wall-yosemite.html | Adam Ondra Expected a Short, Hard Climb. Now Heâ€šÃ„Â´ll Be Happy Just to Finish. | False | By John Branch | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-18 | https://www.nytimes.com/2016/11/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/baseball/new-york-mets-john-ricco-sandy-alderson.html | The Mets Middleman Whoâ€šÃ„Ã´s Always on Call | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/crosswords/hardly-a-piece-of-cake.html | Hardly a Piece of Cake | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/jeff-sessions-as-attorney-general-an-insult-to-justice.html | Jeff Sessions as Attorney General: An Insult to Justice | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/americas/nephews-of-venezuelas-first-lady-convicted-in-us.html | 2 Nephews of Venezuelaâ€šÃ„Ã´s First Lady Convicted on Drug Charges in U.S. Court | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/donald-trumps-new-york-the-city-of-the-bonfire-of-the-vanities-set.html | Donald Trumpâ€šÃ„Ã´s New York: The City of the â€šÃ„Ã²Bonfire of the Vanitiesâ€šÃ„Ã´ Set | False | By James Barron | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/in-lower-manhattan-a-move-to-integrate-some-schools-is-delayed.html | In Lower Manhattan, a Move to Integrate Some Schools Is Delayed | False | By Kate Taylor | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/music/sharon-jones-dap-kings-dies.html | Sharon Jones, Powerful Voice of Soul With the Dap-Kings, Dies at 60 | False | By Steve Kenny and Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/michael-flynn-an-alarming-pick-for-national-security-adviser.html | Michael Flynn: An Alarming Pick for National Security Adviser | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/oh-no-donald-trumps-calling.html | Oh, No! Donald Trumpâ€šÃ„Ã¡â€™s Calling | False | By Gail Collins | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/appalachias-sacrifice.html | Appalachiaâ€šÃ„Ã¡â€™s Sacrifice | False | By Ron Rash | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/why-i-had-to-eat-a-bug-on-cnn.html | Why I Had to Eat a Bug on CNN | False | By Sam Wang | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/ukraines-imported-corruption-busters.html | Ukraineâ€šÃ„Ã¡â€™s Imported Corruption Busters | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/cornel-west-harvard.html | Cornel West Will Return to Teach at Harvard | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/why-korematsu-is-not-a-precedent.html | Why Korematsu Is Not a Precedent | False | By Noah Feldman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/mike-pence-hamilton.html | â€šÃ„Ã²Hamiltonâ€šÃ„Ã¡â€™ Had Some Unscripted Lines for Pence. Trump Wasnâ€šÃ„Ã¡â€™t Happy. | False | By Christopher Mele and Patrick Healy | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/television/whats-on-tv-saturday-race-and-kristen-wiig-hosts-snl.html | Whatâ€šÃ„Ã¡â€™s on TV Saturday: â€šÃ„Ã²Race,â€šÃ„Ã¡â€™ and Kristen Wiig hosts â€šÃ„Ã²S.N.L.â€šÃ„Ã¡â€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/voting-rights-in-the-age-of-trump.html | Voting Rights in the Age of Trump | False | By Ari Berman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/never-trump-republicans.html | â€šÃ„Ã²Never Trumpâ€šÃ„Ã¡â€™ Stalwarts Try to Focus on Policy, Not the Man | False | By Jeremy W. Peters | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/dealbook/china-germany-aixtron-cfius.html | Showdown Looms as U.S. Questions Chinese Deal for German Chip Designer | False | By Paul Mozur | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/media/facebook-considering-ways-to-combat-fake-news-mark-zuckerberg-says.html | Facebook Considering Ways to Combat Fake News, Mark Zuckerberg Says | False | By Mike Isaac | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/capitol-hill-historic-district-washington-dc-surprisingly-homey.html | Capitol Hill Historic District, Washington, D.C.: Surprisingly Homey | False | By Julie Lasky | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/testing-the-limits-of-biotech-in-the-race-for-a-zika-vaccine.html | The Race for a Zika Vaccine | False | By Katie Thomas | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/design/move-over-neptune-doug-aitken-has-another-big-idea.html | Move Over, Neptune. Doug Aitken Has Another Big Idea. | False | By Jori Finkel | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/hair-salons-ivory-coast-abidjan-women-style.html | Ivory Coast Style | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-27 | https://www.nytimes.com/2016/11/20/fashion/children-technology-limits-smartphones.html | When Tech Is a Problem Child | False | By Bruce Feiler | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/skiing/vermont-snow-climate-change.html | In Vermontâ€šÃ„Ã¡â€™s Bid to Lure Pro Skiers, a Warm Welcome Is Unwanted | False | By Bill Pennington | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/henry-ford-museum-met-costume-institute-roddis-collection.html | Americaâ€šÃ„Ã¡â€™s Great Divide â€šÃ„Ã® About How to Archive Its Fashion | False | By Alexandra Jacobs | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/tom-ford-ben-mankiewicz-table-for-three.html | Tom Ford, Ben Mankiewicz and a Fashion-Film Vortex | False | By Philip Galanes | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/how-to-plan-an-extended-vacation.html | How to Plan an Extended Vacation | False | By Shivani Vora | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/asia/tens-of-thousands-of-protesters-call-for-najib-razak-malaysian-leader-to-resign.html | Tens of Thousands of Protesters Call for Najib Razak, Malaysian Leader, to Resign | False | By Richard C. Paddock | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/europe/italy-earthquake-zone.html | Italyâ€šÃ„Ã´s Zone of Endless Shaking | False | By Tara Todras-Whitehill and Elisabetta Povoledo | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/technology/farhads-and-mikes-week-in-tech-fake-news-trolls-and-other-spectacles.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: Fake News, Trolls and Other Spectacles | False | By Farhad Manjoo and Mike Isaac | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/americas/united-nations-trump-climate-change-iran-cuba.html | Donald Trump and the U.N.: Signs of Clashing Views on Many Issues | False | By Somini Sengupta and Rick Gladstone | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/europe/germany-salafists-refugees.html | Germany Cracks Down on Salafists to Shield Refugees | False | By Alison Smale | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/will-removing-a-bathtub-affect-the-value-of-my-apartment.html | Will Removing a Tub Affect Apartment Value? | False | By Ronda Kaysen | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/realestate/max-weinberg-is-selling-a-house-in-italy.html | Max Weinberg Is Selling a House in Italy | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/europe/poland-trump-putin.html | Enthusiasm for Trump in Poland Is Tempered by Distrust of Putin | False | By Rick Lyman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/europe/turkey-flynn-erdogan-gulen.html | Turkey Cheered by Words of Michael Flynn, Trumpâ€šÃ„Ã´s Security Adviser | False | By Rod Nordland | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/energy-environment/a-bleak-outlook-for-trumps-promises-to-coal-miners.html | A Bleak Outlook for Trumpâ€šÃ„Ã´s Promises to Coal Miners | False | By Clifford Krauss and Michael Corkery | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/dealbook/italys-banks-are-in-a-slow-motion-crisis-and-europe-may-pay.html | Italyâ€šÃ„Ã´s Banks Are in a Slow-Motion Crisis. And Europe May Pay. | False | By Peter S. Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/4-years-after-hurricane-sandy-2-households-still-wait-to-go-home.html | 4 Years After Hurricane Sandy, 2 Households Still Wait to Go Home | False | By Emily Palmer and John Otis | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/msnbc-host-left-tv-battles-behind-to-fight-poverty-instead.html | MSNBC Host Left TV Battles Behind to Fight Poverty Instead | False | By Abby Ellin | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/international/apec-trade-china-obama-trump-tpp-trans-pacific-partnership.html | Chinaâ€šÃ„Ã´s Influence Grows in Ashes of Trans-Pacific Trade Pact | False | By Gardiner Harris and Keith Bradsher | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/middleeast/iran-saudi-proxy-war.html | How the Iranian-Saudi Proxy Struggle Tore Apart the Middle East | False | By Max Fisher | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/jobs/quit-social-media-your-career-may-depend-on-it.html | Quit Social Media. Your Career May Depend on It. | False | By Cal Newport | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/a-trump-tower-view-of-the-new-boss.html | High in Tower, Trump Reads, Tweets and Plans | False | By Ashley Parker and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/an-urban-gardener-who-grew-up-to-be-a-planeteer.html | An Urban Gardener Who Grew Up to Be a Planeteer | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/your-money/its-not-just-the-white-house-change-is-in-the-air-on-wall-st-too.html | Itâ€šÃ„Ã´s Not Just the White House. Change Is in the Air on Wall St., Too | False | By Jeff Sommer | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/donald-trump-mitt-romney-secretary-state.html | Trump Meets With Romney as He Starts to Look Outside His Inner Circle | False | By Michael S. Schmidt and Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/your-money/a-28000-mystery-will-the-real-toner-supplier-please-stand-up.html | A $28,000 Mystery: Will the Real Toner Supplier Please Stand Up? | False | By David Segal | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/baseball/mlbs-prosperity-comes-with-labor-peace-and-only-quiet-complaints.html | M.L.B.â€šÃ„ï¿½Ã´s Prosperity Comes With Labor Peace, and Only Quiet Complaints | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/jared-kushner-donald-trump.html | The In-Law in the Trump Inner Circle: Jared Kushnerâ€šÃ„ï¿½Ã´s Steadying Hand | False | By Jonathan Mahler and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/carrier-workers-for-trump.html | Carrier Workers for Trump | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/julie-zuckerman-and-ryan-gessin-married.html | Julie Zuckerman and Ryan Gessin: On Nantucket Sand, Love Finds Its Footing | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/tennis/mens-tennis-wants-to-crack-down-on-tanking-but-what-exactly-is-tanking.html | Menâ€šÃ„ï¿½Ã´s Tennis Wants to Crack Down on Tanking. But What, Exactly, Is Tanking? | False | By Douglas Robson | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/danny-davis-grandson-shot-chicago.html | Grandson of Lawmaker Danny Davis Is Fatally Shot in Chicago | False | By Monica Davey | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/health/autism-spectrum-college.html | Along the Autism Spectrum, a Path Through Campus Life | False | By Jan Hoffman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/crosswords/variety-building-blocks.html | Variety: Building Blocks | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/hockey/winnipeg-jets-patrik-laine.html | Off to Flying Start, Patrik Laine Lifts Spirits in Winnipeg | False | By Dave Caldwell | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/autoracing/jimmie-johnson-nascar-chase-for-the-cup.html | Jimmie Johnson Goes for History as a Nascar Season Full of Uncertainty Concludes | False | By Jerry Garrett | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/at-iowa-high-school-election-results-kindle-tensions-and-protests.html | At Iowa High School, Election Results Kindle Tensions and Protests | False | By Julie Bosman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/so-many-options-yet-donald-trump-picks-the-ugly.html | Trump Embarrasses Himself and Our Country | False | By Nicholas Kristof | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/the-crisis-for-liberalism.html | The Crisis for Liberalism | False | By Ross Douthat | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/dancing-in-a-hurricane.html | Dancing in a Hurricane | False | By Thomas L. Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/undocumented-in-trumps-america.html | Undocumented in Trumpâ€šÃ„ï¿½Ã´s America | False | By Jose Antonio Vargas | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/facebook-and-the-digital-virus-called-fake-news.html | Facebook and the Digital Virus Called Fake News | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/is-rock-n-roll-dead-or-just-old.html | Is Rock â€šÃ„ï¿½nâ€šÃ„ï¿½Ã´ Roll Dead, or Just Old? | False | By Bill Flanagan | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/obama-may-jump-into-fray-as-democrats-counter-trump.html | Obama May Jump Into Fray as Democrats Counter Trump | False | By Michael D. Shear and Thomas Kaplan | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/music/sharon-jones-dap-kings-dead.html | Sharon Jones, Powerhouse Soul Singer, Dies at 60 | False | By Jon Pareles | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/reddit-and-the-god-emperor-of-the-internet.html | Reddit and the God Emperor of the Internet | False | By Christine Lagorio-Chafkin | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/keeping-the-drillers-from-sacred-grounds.html | Keeping the Drillers From Sacred Grounds | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/westworld-and-the-moral-dilemma-of-cyborgs.html | â€šÃ„ï¿½Ã„Westworldâ€šÃ„ï¿½Ã´ and the Moral Dilemma of Cyborgs | False | By Brent Staples | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/how-to-stay-sane-while-black.html | How to Stay Sane While Black | False | By Morgan Parker | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/the-wreckage-of-obamas-legacy.html | The Wreckage of Obamaâ€šÃ„ï¿½Ã´s Legacy | False | By Julian E. Zelizer | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/politics/in-a-trump-era-schumer-declares-democrats-are-the-barrier.html | In a Trump Era, Schumer Declares, Democrats Are â€šÂ„Â¢the Barrierâ€šÂ„Â¢ | False | By Carl Hulse | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/climate-change-in-trumps-age-of-ignorance.html | Climate Change in Trumpâ€šÂ„Â´s Age of Ignorance | False | By Robert N. Proctor | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/donald-trumps-art-of-the-new-deal.html | Donald Trumpâ€šÂ„Â´s Art of the New Deal? | False | By Sam Tanenhaus | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/victorias-secrets-what-the-royal-archives-didnt-want-you-to-know-about-englands-queen.html | Victoriaâ€šÂ„Â´s Secrets: What the Royal Archives Didnâ€šÂ„Â´t Want You to Know About Englandâ€šÂ„Â´s Queen | True | By Julia Baird | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/cambridge-analytica-facebook-quiz.html | Cambridge Analytica and the Secret Agenda of a Facebook Quiz | False | By McKenzie Funk | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/tim-kaine-readily-moves-out-of-spotlight-this-is-more-me.html | Tim Kaine Readily Moves Out of Spotlight: â€šÂ„Â?This Is More Meâ€šÂ„Â´ | False | By Matt Flegenheimer and Thomas Kaplan | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/public-editor/one-thing-voters-agree-on-better-campaign-coverage-was-needed.html | One Thing Voters Agree On: Better Campaign Coverage Was Needed | False | By Liz Spayd | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/immigrants-donald-trump-daca.html | Immigrants Who Came to U.S. as Children Fear Deportation Under Trump | False | By Julia Preston and Jennifer Medina | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/why-the-democrats-lost.html | Why the Democrats Lost | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/obama-remove-nsa-leader-michael-rogers.html | Obama Is Considering Removing N.S.A. Leader | False | By David E. Sanger, Julie Hirschfeld Davis and Eric Schmitt | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/hamilton-cast-mike-pence-donald-trump.html | â€šÂ„Â?Hamiltonâ€šÂ„Â´ Castâ€šÂ„Â´s Appeal to Pence Ignites Showdown With Trump | False | By Patrick Healy | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/lupita-tovar-star-of-spanish-language-dracula-dies-at-106.html | Lupita Tovar, Star of Spanish-Language â€šÂ„Â?Draculaâ€šÂ„Â´ Dies at 106 | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/crosswords/crossed-references.html | Crossed References | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/in-california-a-bastion-of-red-waits-for-trump-to-nudge-this-blue-state.html | In California, a Bastion of Red Waits for Trump to Nudge This Blue State | False | By Jennifer Medina | 2017-03-06 | TX 8-384-574 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/man-is-fatally-shot-and-2-officers-are-hurt-at-brooklyn-housing-complex.html | Man Is Fatally Shot and 2 Officers Are Hurt at Brooklyn Housing Complex | False | By Eli Rosenberg and Evan Gershkovich | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/americas/obama-tries-to-reassure-latin-america-about-a-future-with-donald-trump.html | Obama Tries to Reassure Latin America About a Future With Donald Trump | False | By Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/gwen-ifill-funeral.html | <div>Thousands of Mourners Celebrate Gwen Ifillâ€šÂ„Â´s Tenacity and Grace</div> | False | By Yamiche Alcindor | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/donald-trump-pauses-transition-work-to-meet-with-indian-business-partners.html | Donald Trump Meeting Suggests He Is Keeping Up His Business Ties | False | By Eric Lipton and Ellen Barry | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/white-nationalists-celebrate-an-awakening-after-donald-trumps-victory.html | White Nationalists Celebrate â€šÂ„Â?an Awakeningâ€šÂ„Â´ After Donald Trumpâ€šÂ„Â´s Victory | False | By Alan Rappeport and Noah Weiland | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-19 | https://www.nytimes.com/2016/11/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-20 | 2016-11-17 | https://www.nytimes.com/2016/11/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/pageoneplus/corrections-november-20-2016.html | Corrections: November 20, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/lara-gibbons-robert-herr.html | Lara Gibbons, Robert Herr | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/suzanne-hershman-ross-secler.html | Suzanne Hershman, Ross Secler | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/emily-driesman-daniel-keating.html | Emily Driesman, Daniel Keating | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/elizabeth-fife-jeremy-levine.html | Elizabeth Fife, Jeremy Levine | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/kurt-grasinger-donald-lutt.html | Kurt Grasinger, Donald Lutt | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/agatha-rudz-matthew-miorelli.html | Agatha Rudz, Matthew Miorelli | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/eleanna-varangis-michael-burns.html | Eleanna Varangis, Michael Burns | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/lauren-seigel-mark-bernstein.html | Lauren Seigel, Mark Bernstein | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/hillary-sieber-adam-russman.html | Hillary Sieber, Adam Russman | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/dori-katz-michael-price.html | Dori Katz, Michael Price | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/casey-mcenroe-nolan-harte.html | Casey McEnroe, Nolan Harte | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/christopher-renfro-zachary-wallace.html | Christopher Renfro, Zachary Wallace | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/jules-hulburd-mark-koechling.html | Jules Hulburd, Mark Koechling | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/lindsey-ridell-brian-charles.html | Lindsey Ridell, Brian Charles | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/andre-ward-sergey-kovalev.html | Andre Ward Takes Control and Then Crown From Sergey Kovalev | False | By John Eligon | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/valerie-gong-gregory-ambrosia.html | Valerie Gong, Gregory Ambrosia | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/michelle-tremont-marshall-boyd.html | Michelle Tremont, Marshall Boyd | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/soccer/home-for-manchester-united-is-where-the-draw-is.html | Home, for Manchester United, Is Where the Draw Is | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/asia/park-geun-hye-south-korea-extortion-accomplice-prosecutors.html | Park Geun-hye Was Accomplice in Extortion, South Korea Prosecutors Say | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/television/whats-on-tv-sunday-american-music-awards-and-the-affair.html | Whatâ€šÃ„Â's on TV Sunday: American Music Awards and â€šÃ„Â'The Affairâ€šÃ„Â' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/stephen-colbert-john-oliver-trump-live-conversation.html | Just a Friendly Chat Between 2 Worried Late-Night Hosts | False | By Dave Itzkoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/asia/india-train-derails.html | Train Derailment in India Kills More Than 100 | False | By Nida Najar | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/goat-yoga-oregon.html | Bring a Yoga Mat and an Open Mind. Goats Are Provided. | False | By Kirk Johnson | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/americas/el-salvador-drugs-gang-ms-13.html | Killers on a Shoestring: Inside the Gangs of El Salvador | False | By â€šÃ„¨scar Martâ€šÃnez, Efren Lemus, Carlos Martâ€šÃnez and Deborah Sontag | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/arts/alec-baldwin-returns-to-snl-as-president-elect-trump.html | Alec Baldwin Returns to â€šÃ„Ã´S.N.L.â€šÃ„Ã´ as President-Elect Trump | False | By Andrew R. Chow | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/world/europe/angela-merkel-germany.html | Angela Merkel to Seek 4th Term as Germanyâ€šÃ„Ã´s Leader | False | By Alison Smale | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/nyregion/counterfeiting-trade-settles-into-a-new-york-standby-self-storage-units.html | Counterfeiting Trade Settles Into a New York Standby: Self-Storage Units | False | By Michael Wilson | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/us/politics/trump-transition.html | Trump Turns Staid Process Into Spectacle as Aspirants Parade to His Door | False | By Michael S. Schmidt and Michael D. Shear | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/nyregion/neediest-cases-fund-ukraine-brooklyn.html | Forced to Leave Odessa as a Girl, and Yearning for the Life She Knew Then | False | By Masha Goncharova | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/20/business/media/how-fake-news-spreads.html | How Fake News Goes Viral: A Case Study | False | By Sapna Maheshwari | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/upshot/as-american-as-apple-pie-the-rural-votes-disproportionate-slice-of-power.html | As American as Apple Pie? The Rural Voteâ€šÃ„Ã´s Disproportionate Slice of Power | False | By Emily Badger | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/middleeast/benjamin-netanyahu-submarines-germany-david-shimron.html | Netanyahu Faces Conflict-of-Interest Scrutiny in Submarine Deal | False | By Isabel Kershner | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/theater/hamilton-duel-addressing-the-president-elect-on-his-own-blunt-terms.html | â€šÃ„Ã´Hamiltonâ€šÃ„Ã´ Duel: Addressing the President-Elect on His Own Blunt Terms | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/asia/villagers-execution-in-china-ignites-uproar-over-inequality-of-justice.html | Villagerâ€šÃ„Ã´s Execution in China Ignites Uproar Over Inequality of Justice | False | By Javier C. Hernâ€šÃ°ndez | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/asia/modi-rupees-india-corruption.html | Indians Rush Frantically to Launder Their â€šÃ„Ã²Black Moneyâ€šÃ„Ã´ | False | By Geeta Anand | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-25 | https://www.nytimes.com/2016/11/21/arts/design/houston-conwill-dead-sculptor.html | Houston Conwill, Whose Sculptures Celebrated Black Culture, Dies at 69 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/arts/music/kanye-west-beyonce-donald-trump-speech.html | Kanye West Calls Out Beyoncâ€šÃ° and Praises Trump in Onstage Tirade | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/business/fantastic-beasts-is-a-hit-and-critics-darling-for-warner-bros.html | â€šÃ„Ã²Fantastic Beastsâ€šÃ„Ã´ Is a Hit for Warner Bros. | False | By Brooks Barnes | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/sports/tennis/andy-murray-novak-djokovic-atp-finals-no-1.html | Andy Murray Beats Error-Prone Novak Djokovic to Retain No. 1 Ranking | False | By Douglas Robson | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/business/treasury-auctions-set-for-the-week-of-nov-21.html | Treasury Auctions Set for the Week of Nov. 21 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/opinion/donald-trump-and-the-bieber-doctrine.html | Donald Trump and the Bieber Doctrine | False | By Ivan Krastev | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/sports/football/new-york-giants-chicago-bears.html | Landon Collinsâ€šÃ„Ã´s Development Keeps the Giants on the Rise | False | By Bill Pennington | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/technology/how-apple-empowers-and-employs-the-american-working-class.html | How Apple Empowers, and Employs, the American Working Class | False | By Vindu Goel | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/arts/music/review-brahms-at-the-boston-smphony-with-helene-grimaud.html | Review: Brahms at the Boston Smphony, With Hâ€šÃ©lâ€šÃ¨ne Grimaud | False | By David Allen | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/arts/television/review-search-party-alia-shawkat.html | Review: â€šÃ„Ã²Search Partyâ€šÃ„Ã´ Turns Up Clueless Sleuths of Brooklyn | False | By Mike Hale | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/opinion/heng-on-democracy-in-hong-kong.html | Heng on Democracy in Hong Kong | False | | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/television/review-marathon-the-patriots-day-bombing-on-hbo.html | Review: â€šÃ„Ã²Marathon: The Patriots Day Bombingâ€šÃ„Ã´ Focuses on the Struggle to Recover | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/dance/laurent-hilaire-named-artistic-director-of-stanislavsky-ballet.html | Laurent Hilaire Named Artistic Director of Stanislavsky Ballet | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/luciano-benetton-presents-art-collection-in-china.html | Luciano Benetton Presents Art Collection in China | False | By Amy Qin | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/books/richard-rortys-1998-book-suggested-election-2016-was-coming.html | Richard Rortyâ€šÃ„Ã´s 1998 Book Suggested Election 2016 Was Coming | False | By Jennifer Senior | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/theater/abigails-party-review.html | Review: Innocuous Remarks Double as Cutting Commentary in â€šÃ„Ã²Abigailâ€šÃ„Ã´s Partyâ€šÃ„Ã´ | False | By Ken Jaworowski | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/movies/jessica-chastains-miss-sloane-echoes-campaign-rhetoric.html | Jessica Chastainâ€šÃ„Ã´s â€šÃ„Ã²Miss Sloaneâ€šÃ„Ã´ Echoes Campaign Rhetoric | False | By Bruce Fretts | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/dance/review-ballet-hispanico-adds-style-and-bounce-to-an-apollo-homecoming.html | Review: Ballet Hispanico Adds Style and Bounce to an Apollo Homecoming | False | By Brian Seibert | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/crosswords/how-an-extreme-underdog-wins.html | How an Extreme Underdog Wins | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/business/anthem-cigna-proposed-deal-goes-to-us-federal-court.html | Anthem-Cigna Proposed Deal Goes to U.S. Federal Court | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/football/monday-nfl-matchup-houston-texans-oakland-raiders.html | Mondayâ€šÃ„Ã´s N.F.L. Matchup: Houston Texans (6-3) vs. Oakland Raiders (7-2) | False | By David White | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/us/politics/donald-trump-india-business.html | Indian Business Partners Hope to Exploit Their Ties to Donald Trump | False | By Ayesha Venkataraman, Ellen Barry and Eric Lipton | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/business/media/marketers-make-the-podcasts.html | Forget Filling Ad Breaks; Some Marketers Make the Podcasts | False | By Rob Walker | 2017-03-06 | TX 8-384-574 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/technology/microsoft-spends-big-to-build-quantum-computer.html | Microsoft Spends Big to Build a Computer Out of Science Fiction | False | By John Markoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/music/milt-okun-dead-cherry-lane-publishing.html | Milt Okun, Who Turned John Denver Into a Pop Star, Dies at 92 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/hockey/pittsburgh-penguins-winning-formula.html | The Penguinsâ€šÃ„Ã´ Steady Ascent Shows the Way for the Rest of the N.H.L. | False | By Allan Kreda | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/jurgen-klinsmann-national-team.html | As U.S. Soccer Weighs Jurgen Klinsmannâ€šÃ„Ã´s Future, He Says, â€šÃ„Ã²Iâ€šÃ„Ã´m Not Afraidâ€šÃ„Ã´ | False | By Sam Borden | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/business/health-care-mergers-under-trump.html | The Future of Health Care Mergers Under Trump | False | By Reed Abelson | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/middleeast/donald-trump-iran-nuclear-deal.html | Trump, Though Critical of Nuclear Deal, Could Offer Opportunities for Iran | False | By Thomas Erdbrink | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/20/nyregion/metropolitan-diary-the-old-ways-are-sometimes-the-only-ways.html | The Old Ways Are Sometimes the Only Ways | False | By Katrina Allwin | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/europe/estonia-juri-ratas-center-party.html | Estoniaâ€šÃ„Ã´s New Premier Comes From Party With Links to Russia | False | By Richard Martyn-Hemphill | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/basketball/new-york-knicks-atlanta-hawks.html | Knicks Patch Things Up, Then Fix Some Problems Against the Hawks | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/europe/francois-fillon-nicolas-sarkozy-france-election.html | Nicolas Sarkozy Is Out as Franâ€šÃ…Ã²ois Fillon Takes Surprise Lead in French Primary | False | By Adam Nossiter | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/boxing-star-andre-ward-light-heavyweight-champion.html | Perseverance Pays Off for Andre Ward, an Old Hand and a New Champion | False | By John Eligon | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/olympics/russia-doping-wada.html | How to Avoid Drug Testing in Russia: Radio Silence and Secure Perimeters | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/business/media/zuckerberg-and-facebook-must-defend-the-truth.html | Mark Zuckerberg and Facebook Must Defend the Truth | False | By Jim Rutenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/us/many-in-milwaukee-neighborhood-didnt-vote-and-dont-regret-it.html | Many in Milwaukee Neighborhood Didnâ€šÃ„Â´t Vote â€šÃ„Â® and Donâ€šÃ„Â´t Regret It | False | By Sabrina Tavernise | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/basketball/phil-jackson-lebron-james-posse-knicks.html | Phil Jackson Perches Atop the Knicks, and a Soapbox | False | By Harvey Araton | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/us/politics/melania-trump-barron-trump-donald-trump-new-york-white-house.html | Melania and Barron Trump Wonâ€šÃ„Â´t Immediately Move to White House | False | By Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/autoracing/nascar-sprint-cup-jimmie-johnson.html | Jimmie Johnson Ties Record With Seventh Nascar Championship | False | By Jerry Garrett | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/business/dealbook/dallas-pension-debt-threat-of-bankruptcy.html | Dallas Stares Down a Texas-Size Threat of Bankruptcy | False | By Mary Williams Walsh | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/fashion/in-amsterdam-the-story-of-jewelrys-beginnings.html | In Amsterdam, the Story of Jewelryâ€šÃ„Â´s Beginnings | False | By Nina Siegal | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/donald-trumps-swamp-gets-murkier.html | Donald Trumpâ€šÃ„Â´s Swamp Gets Murkier | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/us/alt-right-salutes-donald-trump.html | Alt-Right Gathering Exults in Trump Election With Nazi-Era Salute | False | By Joseph Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/fashion/jewelry-selim-mouzannar.html | In Lebanon, a Jeweler Modernizes a 19th Century Setting | False | By Laura Rysman | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/middleeast/aleppo-syria-bombs-hospital.html | Aleppo Bombs Leave Quarter Million â€šÃ„Â²Living in Hellâ€šÃ„Â´ and Without Hospital Care | False | By Alissa J. Rubin and Hwaida Saad | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/fashion/jewelry-children-amrapali-aaron-basha.html | Custom Jewelry, Mini Size | False | By Charu Suri | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/fashion/jewelry-maghreb-institute-of-the-arab-world.html | Deciphering Jewels From the Maghreb | False | By Susanne Fowler | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/fashion/jewelry-kavant-and-sharart-bangkok.html | Opportunities Create â€šÃ„Â²Quite a Wild Monthâ€šÃ„Â´ for Bangkok Jewelers | False | By Ming Liu | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/fashion/watches-jewelry-degrisogono-fawaz-gruosi.html | At De Grisogono, Itâ€šÃ„Â´s All Gems and Glamour | False | By Jane A. Peterson | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/nyregion/many-insured-children-lack-essential-health-care-study-finds.html | Many Insured Children Lack Essential Health Care, Study Finds | False | By Marc Santora | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/nyregion/rally-in-brooklyn-park-condemns-swastikas-and-go-trump-graffiti.html | Rally in Brooklyn Park Condemns Swastikas and â€šÃ„Â²Go Trumpâ€šÃ„Â´ Graffiti | False | By Sarah Maslin Nir and Ashley Southall | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/style/jewelry-gold-emirates.html | In the Emirates, Traditional Wedding Jewelry Is Back in Style | False | By Zaineb Al Hassani | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/theater/sutton-foster-sweet-charity-review.html | Review: A Thoroughly Modern â€šÃ„Â²Sweet Charityâ€šÃ„Â´ Who Abandons Hope | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/us/patricia-kutteles-driven-by-tragedy-to-end-dont-ask-dont-tell-dies-at-67.html | Patricia Kutteles, Driven by Tragedy to End â€šÃ„Â²Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tell,â€šÃ„Â´ Dies at 67 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/nyregion/10-million-contract-details-cost-of-defending-mayor-de-blasio-in-inquiry.html | $10 Million Contract Details Cost of Defending Mayor de Blasio in Inquiry | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/ncaabasketball/no-1-duke-hands-rhode-island-its-first-loss.html | No. 1 Duke Hands Rhode Island Its First Loss | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/dont-blame-pharmaceutical-companies.html | Donâ€šÃ„Â´t Blame Pharmaceutical Companies | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/the-harvard-square-kiosk.html | The Harvard Square Kiosk | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/violence-in-prison.html | Violence in Prison | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/its-time-to-take-action-against-distracted-driving.html | Itâ€šÃ„Â´s Time to Take Action Against Distracted Driving | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/build-he-wont.html | Build He Wonâ€šÃ„Â´t | False | By Paul Krugman | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/trump-making-america-white-again.html | Trump: Making America White Again | False | By Charles M. Blow | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/a-foolish-power-grab-in-congo.html | A Foolish Power Grab in Congo | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/a-spotlight-on-torture-at-guantanamo.html | A Spotlight on Torture at Guantâ€šÃ…Ânamo | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/a-retreat-from-tpp-would-empower-china.html | A Retreat From TPP Would Empower China | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/finding-hope-in-the-flint-police-department.html | Finding Hope in the Flint Police Department | False | By Brian Willingham | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/nyregion/bayou-shipyards-race-political-clock-to-build-new-yorks-ferries.html | Bayou Shipyards Race Political Clock to Build New Yorkâ€šÃ„Â´s Ferries | False | By Patrick McGeehan | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/22/world/asia/south-korea-park-geun-hye-women.html | Gender Colors Outrage Over Scandal Involving South Koreaâ€šÃ„Â´s President | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/27/magazine/the-identity-politics-of-whiteness.html | The Identity Politics of Whiteness | False | By Laila Lalami | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/27/magazine/glenn-beck-is-sorry-about-all-that.html | Glenn Beck Is Sorry About All That | False | Interview by Ana Marie Cox | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/27/magazine/the-passion-of-martin-scorsese.html | The Passion of Martin Scorsese | False | By Paul Elie | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/27/magazine/reince-priebus-normalizer-in-chief.html | Reince Priebus, Normalizer in Chief | False | By Mark Leibovich | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/world/americas/white-nationalism-explained.html | â€šÃ„Â²White Nationalism,â€šÃ„Â´ Explained | False | By Amanda Taub | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/us/medical-marijuana-is-legal-in-california-except-when-its-not.html | Medical Marijuana Is Legal in California. Except When Itâ€šÃ„Â´s Not. | False | By Thomas Fuller | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/science/nasa-webb-space-telescope-hubble.html | Telescope That â€šÃ„Â²Ate Astronomyâ€šÃ„Â´ Is on Track to Surpass Hubble | False | By Dennis Overbye | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/science/figaro-the-toolmaking-cockatoo.html | Figaro, the Toolmaking Cockatoo | False | By James Gorman | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/world/asia/afghanistan-kabul-blast-mosque.html | Islamic State Again Strikes at Afghan Shiites, Killing at Least 30 in Kabul | False | By Mujib Mashal and Fahim Abed | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/world/middleeast/damascus-diary-syria-war.html | Damascus Diary: A Syrian City Filled With Life, and Hints of Brutal Death | False | By Anne Barnard | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/business/dealbook/dallas-bankruptcy-italy-banks-trump-markets.html | Morning Agenda: Dallas Bankruptcy Threat, Italyâ€šÃ„Â´s Crisis, Change in the Air | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/upshot/lets-say-obamacare-is-repealed-what-then.html | Letâ€šÃ„Ã´s Say Obamacare Is Repealed. What Then? | False | By Aaron E. Carroll and Austin Frakt | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/world/europe/uk-brexit.html | Why U.K. Is Struggling to Find the Path to â€šÃ„Â²Brexitâ€šÃ„Â´ | False | By Stephen Castle | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-24 | https://www.nytimes.com/2016/11/21/fashion/fashion-donald-trump-sophie-theallet.html | Fashion Begins to Speak Out About Dressing and Covering the Trumps | False | By Vanessa Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/world/asia/philippines-rodrigo-duterte-scarborough-shoal-china.html | Philippines to Declare Marine Sanctuary in South China Sea | False | By Mike Ives | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-28 | https://www.nytimes.com/2016/11/21/arts/design/from-elton-john-photographys-greatest-hits.html | From Elton John, Photographyâ€šÃ„Ã´s Greatest Hits | False | By Farah Nayeri | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/europe/pope-francis-abortion-priests.html | Pope Francis Extends Priestsâ€šÃ„Ã´ Ability to Forgive Abortion | False | By Elisabetta Povoledo and Liam Stack | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/technology/personaltech/instagram-introduces-new-features-that-mimic-twitter-and-snap-tools.html | Instagram Introduces New Features That Mimic Twitter and Snap Tools | False | By Mike Isaac | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-12-04 | https://www.nytimes.com/2016/11/21/t-magazine/design/london-design-museum-kensington-high-street.html | Londonâ€šÃ„Ã´s New Design Destination | False | By John Wogan | 2017-03-06 | TX 8-395-608 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/neediest-cases-fund-autism.html | Raising 5 Sons Alone, 3 With Autism, Takes a Toll on a Motherâ€šÃ„Ã´s Body | False | By John Otis | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/new-feature-of-the-college-tour-first-class-campus-hotels.html | New Feature of the College Tour: First-Class Campus Hotels | False | By Tammy La Gorce | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/health/dementia-rates-united-states.html | U.S. Dementia Rates Are Dropping Even as Population Ages | False | By Gina Kolata | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/michael-sherwood-goldman-sachss-co-head-of-europe-to-step-down.html | Michael Sherwood, Goldman Sachsâ€šÃ„Ã´s Co-Head of Europe, to Step Down | False | By Chad Bray | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/basketball/nba-best-games-to-watch.html | N.B.A. Schedule: Hereâ€šÃ„Ã´s What to Watch This Week | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/21/books/review/how-to-survive-a-plague-david-france.html | The AIDS Fight: Andrew Sullivan on a History of the Movement | False | By Andrew Sullivan | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/well/live/which-supplements-if-any-may-be-worth-your-money.html | Which Supplements, if Any, May Be Worth Your Money | False | By Jane E. Brody | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/your-money/stocks-and-bonds/six-ways-pretend-investors-differ-from-the-real-ones.html | 6 Ways Pretend Investors Differ From the Real Ones | False | By Carl Richards | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/europe/france-terrorist-attack-arrests.html | France Detains 7, Saying It Has Thwarted a New Terrorist Attack | False | By Benoâ€šÃ¢t Morenne | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/music/kanye-west-donald-trump-saint-pablo-tour-canceled.html | Kanye West Cancels the Rest of His â€šÃ„Â²Saint Pabloâ€šÃ„Â´ Tour | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/dakota-access-pipeline-protesters-police.html | 16 Arrested at North Dakota Pipeline Protest | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/what-in-the-world/brazils-surfers-lament-demise-of-amazons-mighty-waves.html | Brazilâ€šÃ„Ã´s Surfers Lament Demise of Amazonâ€šÃ„Ã´s Mighty Waves | False | By Simon Romero | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/europe/catalan-italy-alghero.html | Italyâ€šÃ„Ã´s Last Bastion of Catalan Language Struggles to Keep It Alive | False | By Raphael Minder | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-24 | https://www.nytimes.com/2016/11/21/technology/personaltech/making-movies-with-windows-10.html | Making Movies With Windows 10 | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/books/william-trevor-dead.html | William Trevor, Writer Who Evoked the Struggles of Ordinary Life, Is Dead at 88 | False | By William Grimes | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/design/jeff-koons-gift-to-paris-bouquet-of-tulips-terror-attacks.html | Jeff Koons Is Giving Sculpture to Paris to Remember Terror Victims | False | By Rachel Donadio | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/technology/daily-report-at-apple-us-jobs-that-go-beyond-manufacturing.html | Daily Report: At Apple, U.S. Jobs That Go Beyond Manufacturing | False | By Pui-Wing Tam | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/books/william-trevor-sampler.html | â€šÃ¹Hot and Unhappy in Unwise Shoesâ€šÃ„Â¹ A William Trevor Sampler | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/olympics/olympics-doping-medals-stripped.html | Olympics History Rewritten: New Doping Tests Topple the Podium | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/marthas-vineyard-cookbook-club.html | Cooking Up Conversation as Marthaâ€šÃ„Â¹s Vineyard Quiets Down | False | By Erin Ryerson | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/three-big-american-banks-must-set-aside-additional-capital.html | Three Big American Banks Pose Greater Systemic Risk, Regulator Says | False | By Chad Bray | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/science/thanksgiving-science.html | This Thanksgiving, Be Thankful for Science | False | By Michael Roston | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/as-obamas-tour-ends-he-says-us-involvement-abroad-must-not.html | As Obamaâ€šÃ„Â¹s Tour Ends, He Says U.S. Involvement Abroad Must Not | False | By Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/james-joyce-the-dead-1904-play-dinner.html | Dinner and James Joyce in New Adaptation of â€šÃ„Â²The Deadâ€šÃ„Â¹ | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/music/a-tribe-called-quest-billboard-chart.html | A Tribe Called Questâ€šÃ„Â¹s Comeback Album Debuts at No. 1 | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/bone-broth-brodo-west-village-marco-canora.html | Broths to Restore and Revive at Brodo | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/kickback-case-questions-whether-valeant-was-victim-or-participant.html | Kickback Case Questions Whether Valeant Was Victim or Participant | False | By Peter J. Henning | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/science/explaining-the-other-side-of-autumn-leaves.html | Explaining the Other Side of Autumn Leaves | False | By C. Claiborne Ray | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/dining/bars-movies.html | These Bars Want to Be in the Movies | False | By Robert Simonson | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/21/travel/travel-coloring-books-for-grown-ups.html | Travel Coloring Books for Grown-Ups | False | By Stephanie Rosenbloom | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/dining/pizza-kit-dough-to-go-lamico.html | A Kit to Make Restaurant Pizza at Home | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/soccer/jurgen-klinsmann-fired-us-soccer-coach.html | Jurgen Klinsmann Fired as U.S. Soccer Coach | False | By Sam Borden | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/breakfast-lunch-dessert-jars-ancolie.html | Breakfast, Lunch and Dessert in Jars | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/dining/cured-magazine-food-preservation.html | A New Magazine Focuses on Food Preservation | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/where-trump-stands-on-school-choice-student-debt-and-common-core.html | Where Donald Trump Stands on School Choice, Student Debt and Common Core | False | By Stephanie Saul | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/bomb-coffee-caffeine-veterans.html | Fully Buzzed, This Coffee Helps Veterans | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/media/we-shall-overcome-copyright-case-moves-closer-to-trial.html | â€šÃ„Â²We Shall Overcomeâ€šÃ„Â¹ Copyright Case Moves Closer to Trial | False | By Ben Sisario | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/science/mercury-great-valley.html | Mercury Is Shrinking, a â€šÃ„Â²Great Valleyâ€šÃ„Â¹ Shows | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/design/new-victory-for-world-war-ii-pt-boat-restored-and-museum-ready.html | New Victory for World War II PT Boat: Restored and Museum-Ready | False | By Patrick McGeehan | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/dance/review-lyon-opera-ballet-showcases-beethoven-and-female-choreographers.html | Review: Lyon Opera Ballet Showcases Beethoven and Female Choreographers | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/well/bayers-essure-contraceptive-implant-now-with-a-warning.html | Bayerâ€šÃ„Â´s Essure Contraceptive Implant, Now With a Warning | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/market-reaction-to-deal-may-bode-ill-for-energy-transfer-partners.html | Market Reaction to Deal May Bode Ill for Energy Transfer Partners | False | By Kevin Allison | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/soccer/soccer-sporting-lisbon-youth-academy.html | â€šÃ„Â²Made in Sportingâ€šÃ„Â´: Lisbon Clubâ€šÃ„Â´s Youth Academy Sets It Apart | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-24 | https://www.nytimes.com/2016/11/21/fashion/black-and-white-ball-anniversary-truman-capote.html | 50 Years Ago, Truman Capote Hosted the Best Party Ever | False | By Guy Trebay | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/asia/japan-earthquake.html | Earthquake Off Fukushima, Japan, Triggers Tsunami | False | By Motoko Rich | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/music/jason-moran-contemporary-art.html | Jason Moran, From the Venice Biennale to the Village Vanguard | False | By Nate Chinen | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/design/the-natural-history-museum-has-a-new-app.html | Find the Whale and the Bathroom With the Natural History Museum App | False | By Joseph Berger | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/science/exxon-mobil-rockefellers-climate-change.html | Exxon Mobil Accuses the Rockefellers of a Climate Conspiracy | False | By John Schwartz | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/theater/furry-review.html | Review: â€šÃ„Â²Furry!/La Furiaâ€šÃ„Â´ Goes Inside the Head of a Times Square Elmo | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/books/review-absolutely-on-music-seiji-ozawa-haruki-murakami.html | Review: â€šÃ„Â²Absolutely on Musicâ€šÃ„Â´ Gives a Maestro a Stage for Ideas | False | By James R. Oestreich | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/san-antonio-police-officer-shot.html | Slain San Antonio Detective Was Targeted, Police Chief Says | False | By Richard PÃ¢â€šÂ¬Ã¢â€šÂ±a | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/new-york-kindergartners-college-savings.html | New York Seeks to Jump-Start College Savings by Giving Cash to Kindergartnersâ€šÃ„Â´ Parents | False | By Kate Taylor | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/trump-foundation-wont-pay-any-of-25-million-university-settlement.html | Trump Foundation Wonâ€šÃ„Â´t Pay Any of $25 Million University Settlement | False | By Matthew Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/wisconsin-redistricting-found-to-unfairly-favor-republicans.html | Judges Find Wisconsin Redistricting Unfairly Favored Republicans | False | By Michael Wines | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/health/mosquitoes-cellphones.html | Telling Mosquitoes Apart With a Cellphone | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/green-card-errors-visa.html | Agencyâ€šÃ„Â´s Green Card Errors Said to Be Worse Than First Thought | False | By Ron Nixon | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/chattanooga-school-bus-fatal-crash.html | At Least 5 Children Die in School Bus Crash in Chattanooga | False | By Alan Blinder and Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/theater/among-the-dead-review.html | Review: â€šÃ„Â²Among the Deadâ€šÃ„Â´ Deals in War and Family Mysteries | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/opinion/as-donald-trump-picks-his-cabinet.html | As Donald Trump Picks His Cabinet | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/middleeast/isis-chemical-weapons-syria-iraq-mosul.html | ISIS Used Chemical Arms at Least 52 Times in Syria and Iraq, Report Says | False | By Eric Schmitt | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/opinion/the-drama-at-hamilton-on-stage-and-off.html | The Drama at â€šÃ„Â²Hamilton,â€šÃ„Â´ on Stage and Off | False | | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/opinion/honoring-obamas-legacy-wisdom-and-empathy.html | Honoring Obamaâ€šÃ„Â´s Legacy: â€šÃ„Â²Wisdom and Empathyâ€šÃ„Â´ | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/europe/russia-ukraine-crimea-soldiers-detained.html | Ukraineâ€šÃ„Â´s Detention of 2 Servicemen Ignites Dispute With Russia | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/law-firms-struggling-financially-cull-partner-ranks.html | Law Firms, Struggling Financially, Cull Partner Ranks | False | By Elizabeth Olson | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/politics/donald-trump-presidency.html | Trump, on YouTube, Pledges to Create Jobs | False | By Michael D. Shear and Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/new-york-public-library-book-train.html | Below Bryant Park, a Bunker and a Train Line, Just for Books | False | By Corey Kilgannon | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/asia/india-narendra-modi-currency-ban.html | â€šÃ„Â²A Rude Shockâ€šÃ„Â´: Indians Describe Life After Narendra Modiâ€šÃ„Â´s Currency Ban | False | By Hanna Ingber | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/opinion/the-art-of-the-protest.html | The Art of the Protest | False | By Tina Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/brooklyn-man-arrested-isis.html | Brooklyn Man Arrested, Accused of Supporting Islamic State | False | By Liam Stack | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/small-banks-cheer-trump-so-after-a-pause-do-big-ones.html | Small Banks Cheer Trump. So, After a Pause, Do Big Ones. | False | By Michael Corkery | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-28 | https://www.nytimes.com/2016/11/21/nyregion/metropolitan-diary-hey-cool-shoes.html | â€šÃ„Â²Hey, Cool Shoesâ€šÃ„Â´ | False | By Alice Cahn | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/mayor-de-blasio-vows-to-shield-new-yorkers-from-trumps-policies.html | Mayor de Blasio Vows to Shield New Yorkers From Trumpâ€šÃ„Â´s Policies | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/with-a-meeting-trump-renewed-a-british-wind-farm-fight.html | With a Meeting, Trump Renewed a British Wind Farm Fight | False | By Danny Hakim and Eric Lipton | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/middleeast/donald-trump-russia-syria-aleppo.html | U.N.â€šÃ„Â´s Syria Envoy Suggests Donald Trump Has Limited Window to Work With Russia | False | By Alissa J. Rubin | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/music/the-12-classical-pieces-times-editors-recommend-this-week.html | The 12 Classical Pieces Times Editors Recommend This Week | False | By Zachary Woolfe | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/brooklyn-woman-is-found-guilty-of-cruelty-to-100-rabbits.html | Brooklyn Woman Is Found Guilty of Cruelty to 100 Rabbits | False | By Andy Newman | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/theater/review-my-name-is-gideon-im-probably-going-to-die-eventually.html | Review: â€šÃ„Â²My Name Is Gideon: Iâ€šÃ„Â´m Probably Going to Die, Eventuallyâ€šÃ„Â´ | False | By Ken Jaworowski | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/technology/fact-check-this-pizzeria-is-not-a-child-trafficking-site.html | Fake News Onslaught Targets Pizzeria as Nest of Child-Trafficking | False | By Cecilia Kang | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/politics/alt-right-trump.html | Civil Rights Groups Call on Trump to Denounce Racism of Alt-Right | False | By Alan Rappeport | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/soccer/jurgen-klinsmann-united-states-promises.html | Jurgen Klinsmann Promised a Lot for U.S. Soccer. But Did He Deliver? | False | By Sam Borden | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/media/trump-summons-tv-figures-for-private-meeting-and-lets-them-have-it.html | Trump Summons TV Figures for Private Meeting, and Lets Them Have It | False | By Michael M. Grynbaum and Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/politics/donald-trump-conflict-of-interest.html | Donald Trumpâ€šÃ„Â´s Business Dealings Test a Constitutional Limit | False | By Adam Liptak | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/investors-make-bullish-bet-on-trump-and-an-era-of-tax-cuts-and-spending.html | Investors Make Bullish Bet on Trump, and an Era of Tax Cuts and Spending | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/grievances-and-grumblings-long-before-chris-christies-fall-in-donald-trumps-circle.html | Grievances and Grumblings, Long Before Chris Christie's Fall in Donald Trump's Circle | False | By Kate Zernike | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/opinion/myanmars-war-on-the-rohingya.html | Myanmar's War on the Rohingya | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/baseball/hall-of-fame-candidates-ballot-cooperstown.html | Stars to Remember, Even if First Time on Hall of Fame Ballot Is Their Last | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/politics/donald-trump-national-security-military.html | Trump's Focus on Generals for Top Jobs Stirs Worries Over Military's Sway | False | By Mark Landler and Helene Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/fashion/jewelry-amrapali-jewels-tarang-arora.html | At Jewelry Arabia, the Maharani | False | By Kathleen Beckett | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/yale-dean-at-center-of-protests-is-leaving-for-northwestern.html | Yale Dean at Center of Protests Is Leaving for Northwestern | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/style/jewelry-hulchi-belluni-martine-hul.html | In Antwerp, Tapping into a World of Jewelry Inspiration | False | By Kathleen Beckett | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/tennis/davis-cup-argentina-croatia.html | Argentina to Face Croatia, and History of Heartbreak, in Quest for First Davis Cup | False | By Christopher Clarey | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/fashion/jewelry-melorra-saroja-yeramilli.html | Moving Jewelry Sales Online in India | False | By Gayatri Rangachari Shah | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/fashion/jewelry-louisa-guinness.html | Louisa Guinness, a Life in Art Jewelry | False | By Abigail R. Esman | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/politics/judge-lawsuit-war-isis.html | Suit Calling War on ISIS Illegal Is Rejected | False | By Charlie Savage | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/fashion/jewelry-boghossian.html | Boghossian Keeps Jewelry in the Family | False | By Laura Rysman | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/theater/review-this-day-forward.html | Review: 'This Day Forward,' a Weird Wedding Night and What Comes After | False | By Ben Brantley | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/crosswords/but-so-delicious.html | But So Delicious | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/lack-of-protocol-added-to-chaos-during-jfk-scare-inquiry-finds.html | Lack of Protocol Added to Chaos During J.F.K. Scare, Inquiry Finds | False | By Marc Santora | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-18 | https://www.nytimes.com/2016/11/21/fashion/watches-fleurier-switzerland-parmigiani.html | Fleurier, a Swiss Watch Company Town | False | By Kathleen Beckett | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/to-snag-snapchat-spectacles-in-new-york-a-long-cold-wait.html | To Snag Snapchat Spectacles in New York, a Long, Cold Wait | False | By Michael J. de la Merced | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/simcha-felder-rogue-democratic-senator-will-remain-loyal-to-gop.html | Simcha Felder, Rogue Democratic Senator, Will Remain Loyal to G.O.P. | False | By Vivian Yee | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/arts/music/kanye-west-hospitalized-exhaustion.html | Kanye West Is Hospitalized for 'Psychiatric Emergency' Hours After Canceling Tour | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/pageoneplus/corrections-november-22-2016.html | Corrections: November 22, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/arts/television/whats-on-tv-tuesday-the-secret-life-of-pets-and-the-ice-storm.html | What's on TV Tuesday: 'The Secret Life of Pets' and 'The Ice Storm' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/media/disney-hong-kong-resort-upgrade.html | Hong Kong Disneyland, Seeking Return to Profit, Plans $1.4 Billion Upgrade | False | By Brooks Barnes | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/chuck-tingles-internet-magic.html | Chuck Tingle's Internet Magic | False | By Anna North | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/a-jolt-of-blue-collar-hope.html | A Jolt of Blue-Collar Hope | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/campaign-stops/not-your-grandmothers-wisconsin.html | Not Your Grandmotherâ€šÃ„Â´s Wisconsin | False | By Emma Roller | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/fellow-trump-critics-maybe-try-a-little-listening.html | Fellow Trump Critics, Maybe Try a Little Listening | False | By David Brooks | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/dont-retreat-into-fortress-america.html | Donâ€šÃ„Â´t Retreat Into Fortress America | False | By William S. Cohen and Gary Hart | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/donald-trump-rages-at-the-wrong-target.html | Donald Trump Rages, at the Wrong Target | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/asia/china-daimler-rainer-gartner.html | Daimler Executive Is Removed After Accusations of Insulting Chinese | False | By Chris Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/international/transasia-crash-taiwan-shuts-down.html | TransAsia Airways of Taiwan Closing After 2 Deadly Crashes | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/turkey-erdogan-coup-fired.html | 15,000 More Public Workers Are Fired in Turkey Crackdown | False | By Rod Nordland and Safak Timur | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/books/review/a-new-look-at-civilian-life-in-europe-under-hitler.html | A New Look at Civilian Life in Europe Under Hitler | False | By Timothy Snyder | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/magazine/should-parents-be-expected-to-donate-to-a-public-school.html | Should Parents Be Expected to Donate to a Public School? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/magazine/is-social-media-disconnecting-us-from-the-big-picture.html | Is Social Media Disconnecting Us From the Big Picture? | False | By Jenna Wortham | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/books/review/steven-johnson-wonderland.html | Steven Johnson on How Play Shaped the World | False | By Virginia Heffernan | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/magazine/billionaires-vs-the-press-in-the-era-of-trump.html | Billionaires vs. the Press in the Era of Trump | False | By Emily Bazelon | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/magazine/amaro-for-everyone.html | Amaro for Everyone | False | By Rosie Schaap | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-12-18 | https://www.nytimes.com/2016/11/22/books/review/thomas-friedman-thank-you-for-being-late.html | The Message of Thomas Friedmanâ€šÃ„Â´s New Book: Itâ€šÃ„Â´s Going to Be O.K. | False | By John Micklethwait | 2017-03-06 | TX 8-395-608 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/a-trade-war-against-china-might-be-a-fight-trump-couldnt-win.html | A Trade War Against China Might Be a Fight Trump Couldnâ€šÃ„Â´t Win | False | By Eduardo Porter | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/middleeast/iraq-civilians-flee-mosul.html | Mosulâ€šÃ„Â´s Front Lines: Scenes of Flight | False | By Sergey Ponomarev and Tim Arango | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/travel/new-cruises-on-the-mississippi-river.html | More Cruises on the Mississippi | False | By Elaine Glusac | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/arts/how-conservative-sites-turn-celebrity-despair-on-its-head.html | How Conservative Sites Turn Celebrity Despair on Its Head | False | By Amanda Hess | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/travel/oman-emirate-beach-arab-culture.html | A Carefree Getaway Just Off the Persian Gulf | False | By Eva Sohlman and Neil MacFarquhar | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/travel/philadelphia-culinary-food-destination.html | A Four-Day Feast in Philadelphia | False | By Robert Draper | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-28 | https://www.nytimes.com/2016/11/22/sports/tennis/deaf-player-lee-duck-hee-south-korea.html | For Deaf Tennis Player, Sound Is No Barrier | False | By Ben Rothenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/dealbook/trump-banks-business-law-partner.html | Morning Agenda: Banks, Business and Trump, Law Firms Culling Partners | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/asia/zika-virus-asia.html | Zika Looms in Asia, Tempered by a Fuller View of Its Dangers | False | By Mike Ives | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/chechnya-ramzan-kadyrov-donald-trump.html | A Warlordâ€šÃ„Â´s Cuddly Makeover, With a Nod to Donald Trump | False | By Neil MacFarquhar | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/uk-donald-trump-nigel-farage.html | U.K. Rejects Donald Trumpâ€šÃ„Ã´s Call for Nigel Farage to Be Made Ambassador | False | By Stephen Castle | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/well/move/jogging-the-brain.html | Jogging the Brain | False | By Gretchen Reynolds | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/asia/south-korea-intelligence-sharing-japan.html | South Korean Leader, Amid Scandal, Approves Intelligence Pact With Japan | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-29 | https://www.nytimes.com/2016/11/22/arts/design/art-for-east-germanys-secret-police-is-for-sale-at-art-basel-miami-beach.html | Art for East Germanyâ€šÃ„Ã´s Secret Police Is for Sale in Miami | False | By Nina Siegal | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/mexico-can-stand-up-to-trump.html | Mexico Doesnâ€šÃ„Ã´t Have to Appease Trump. It Can Fight Back. | False | By Jorge G. Castaã°šÃ±eda | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-29 | https://www.nytimes.com/2016/11/22/well/eat/regular-milk-may-beat-low-fat-for-kids.html | Regular Milk May Beat Low Fat for Kids | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/upshot/the-states-that-college-graduates-are-most-likely-to-leave.html | The States That College Graduates Are Most Likely to Leave | False | By Quoctrung Bui | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/media/donald-trump-new-york-times.html | Less Defiant Trump at The Times: â€šÃ„Ã²I Hope We Can All Get Alongâ€šÃ„Ã´ | False | By Michael M. Grynbaum and Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/asia/japan-earthquake-tsunami-fukushima.html | New Quake Tests Resilience, and Faith, in Japanâ€šÃ„Ã´s Nuclear Plants | False | By Motoko Rich | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/realestate/commercial/having-turned-a-corner-washingtons-noma-is-coming-alive.html | Having Turned a Corner, Washingtonâ€šÃ„Ã´s NoMa Is Coming Alive | False | By Eugene L. Meyer | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/chattanooga-school-bus-crash.html | A Crumpled School Bus Leaves Chattanooga Dazed | False | By Alan Blinder | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-12-04 | https://www.nytimes.com/2016/11/22/t-magazine/art/eileen-myles-angel-poem-christopher-wool.html | An Artist and a Poet Contemplate Forever | False | | 2017-03-06 | TX 8-395-608 |
| 2016-11-22 | 2016-12-04 | https://www.nytimes.com/2016/11/22/t-magazine/design/michael-anastassiades-lighting-furniture-designer-inspirations.html | The Great Big World of a Minimalist Lighting Designer | False | By Natasha Wolff | 2017-03-06 | TX 8-395-608 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/hockey/las-vegas-nhl-expansion-franchise.html | Vegas Golden Knights, N.H.L.â€šÃ„Ã´s New Team, Take Their Place on the Strip | False | By Naila-Jean Meyers | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/donald-trump-hillary-clinton-investigation.html | Donald Trump Drops Threat of New Hillary Clinton Investigation | False | By Julie Hirschfeld Davis and Michael D. Shear | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/land-mine-casualties-annual-report.html | Land Mine Casualties Jump 75% as Funding for Their Removal Declines | False | By Rick Gladstone | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/upshot/what-will-trump-trade-policy-actually-look-like-three-possibilities.html | What Will Trump Trade Policy Actually Look Like? Three Possibilities | False | By Neil Irwin | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-29 | https://www.nytimes.com/2016/11/22/science/phones-chemicals.html | Your Phone Carries Chemical Clues About You, but There Are Limits to Using Them | False | By Joanna Klein | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/football/oakland-radiers-nfl-houston-texans.html | In Turnaround, Raiders Close In on Winning Season, Maybe More | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/arts/design/david-hockney-designs-window-for-queen-elizabeth.html | David Hockney to Design Stained-Glass Window for Queen Elizabeth | False | By Christopher D. Shea | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/at-a-school-of-immigrants-challenges-reach-far-beyond-the-classroom.html | At a School of Immigrants, Challenges Reach Far Beyond the Classroom | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2015-11-15 | https://www.nytimes.com/2016/11/22/travel/thanksgiving-holiday-travel-update.html | How to Upgrade Your Thanksgiving Road Trip | False | By Stephanie Rosenbloom | 2016-01-27 | TX 8-202-741 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/neediest-cases-fund-blind-man.html | Stepping Out on Faith, a Blind Man Counts His Blessings | False | By John Otis | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/arts/television/james-corden-to-host-2017-grammys.html | James Corden to Host 2017 Grammys | False | By John Koblin | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/arts/design/chinese-museum-mounts-an-anselm-kiefer-show-over-the-artists-objections.html | Chinese Museum Mounts an Anselm Kiefer Show, Over the Artistâ€šÃ„Ã´s Objections | False | By Amy Qin | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/heres-why-you-should-call-not-email-your-legislators.html | Hereâ€šÃ„Ã´s Why You Should Call, Not Email, Your Legislators | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/technology/anti-clinton-fake-news-casts-pizzeria-as-front-for-crime.html | Anti-Clinton Fake News Casts Pizzeria as Front for Crime | False | By Pui-Wing Tam | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/arts/music/fabric-nightclub-london-reopening.html | Fabled London Nightclub Fabric Will Reopen | False | By Dan Bilefsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/arts/design/art-for-the-holidays-a-new-york-visitors-guide.html | Art for the Holidays: A New York Visitorsâ€šÃ„Ã´ Guide | False | By Daniel McDermon | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/books/review/are-domestic-responsibilities-at-odds-with-becoming-a-great-artist.html | Are Domestic Responsibilities at Odds With Becoming a Great Artist? | False | By Siddhartha Deb and Dana Stevens | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-29 | https://www.nytimes.com/2016/11/22/well/live/exercise-program-after-knee-replacement-need-not-be-intensive.html | Exercise Program After Knee Replacement Need Not Be Intensive | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/olympics/olympic-swimmers-past-and-present-united-by-views-on-doping.html | Olympic Swimmers, Past and Present, United by Views on Doping | False | By Karen Crouse | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/technology/personaltech/using-twitters-new-expanded-mute-powers.html | Using Twitterâ€šÃ„Ã´s New Expanded Mute Powers | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/donald-trump-foundation.html | Trump Foundation May Have Used Money to Benefit One of Its Own | False | By Steve Eder | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/dining/thanksgiving-rituals.html | One Holiday, and Countless Ways to Say Thanks | False | By Frank Bruni | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/soccer/bruce-arena-jurgen-klinsmann-usmnt.html | Bruce Arena, Replacing Jurgen Klinsmann as U.S. Coach, Keeps Things Simple | False | By George Vecsey | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/chris-christie-and-bridgegate.html | Chris Christie and Bridgegate | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/thanksgiving-politics-divides-families-and-friends.html | Thanksgiving? Politics Divides Families and Friends | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/donald-trump-visit.html | Trump, in Interview, Moderates Views but Defies Conventions | False | By Michael D. Shear, Julie Hirschfeld Davis and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/dining/fish-cheeks-review-restaurant-noho.html | Thai Food Strikes Out in a Fresh Direction at Fish Cheeks | False | By Pete Wells | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/lithuania-saulius-skvernelis.html | Lithuaniaâ€šÃ„Ã´s New Prime Minister Pledges to Increase Military Spending | False | By Richard Martyn-Hemphill | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/when-racism-comes-out-in-the-open.html | When Racism Comes Out in the Open | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/arts/eugene-oneill-in-a-drill-hall-park-avenue-armorys-new-season.html | Eugene Oâ€šÃ„Ã´Neill in a Drill Hall: Park Avenue Armoryâ€šÃ„Ã´s New Season | False | By Joshua Barone | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/dining/gun-hill-tavern-opens-in-the-bronx.html | Gun Hill Tavern Opens in the Bronx | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/movies/thanksgiving-movies-to-see.html | 5 Movies to See With (and Without) Family Over Thanksgiving | False | By Mekado Murphy | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/asia/indian-soldiers-killed-kashmir.html | 3 Indian Soldiers Are Killed in Kashmir | False | By Hari Kumar and Ellen Barry | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/paris-highway-robbers-target-qatari-sisters-in-5-3-million-heist.html | Paris Highway Robbers Target Qatari Sisters in $5.3 Million Heist | False | By Aurelien Breeden | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/2-workers-killed-in-construction-accident-in-queens.html | 2 Workers Killed in Construction Accident in Queens | False | By Eli Rosenberg and John Surico | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/dealbook/despite-conflicts-financial-overhaul-proposals-have-merit.html | Despite Conflicts, Financial Overhaul Proposals Have Merit | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/dealbook/freeing-fannie-mae-and-freddie-mac.html | Freeing Fannie Mae and Freddie Mac | False | By Gina Chon | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/ncaabasketball/northwestern-basketball-team-becomes-good-enough-to-dream.html | Northwestern Basketball Team Becomes Good Enough to Dream | False | By Seth Berkman | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/health/zika-microcephaly-babies.html | Microcephaly Found in Babies of Zika-Infected Mothers Months After Birth | False | By Pam Belluck | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/donald-trump-times-tweets.html | Donald Trumpâ€šÃ„Â´s New York Times Interview in 12 Tweets | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/movies/bad-santa-2-review-billy-bob-thornton.html | Review: â€šÃ„Â²Bad Santa 2â€šÃ„Â´ Works Through Mommy Issues | False | By Ben Kenigsberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/humpback-whale-hudson-river-manhattan.html | A Whale Takes Up Residence in the Hudson River | False | By Katie Rogers | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/movies/moana-review.html | Review: â€šÃ„Â²Moana,â€šÃ„Â´ Brave Princess on a Voyage With a Chicken | False | By A.O. Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/fashion/unsustainability-shutters-socially-responsible-luxury-brand-suno.html | Unsustainability Shutters Socially Responsible Luxury Brand Suno | False | By Valeriya Safronova | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/doctors-should-stand-against-trump-reviving-torture.html | When Doctors First Do Harm | False | By M. Gregg Bloche | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/movies/rules-dont-apply-review-warren-beatty.html | Review: â€šÃ„Â²Rules Donâ€šÃ„Â´t Applyâ€šÃ„Â´ Features Warren Beatty as Howard Hughes | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/movies/allied-review-brad-pitt-marion-cotillard.html | Review: â€šÃ„Â²Allied,â€šÃ„Â´ With Brad Pitt and Marion Cotillard, Uncorks a Favorite Vintage | False | By A.O. Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/books/paul-muldoon-collects-his-poetic-allusive-satirical-thoughts.html | Paul Muldoon Collects His Poetic, Allusive, Satirical Thoughts | False | By Dwight Garner | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/fashion/gilmore-girls-lauren-graham-netflix.html | Lauren Grahamâ€šÃ„Â´s Taste of Tokyo | False | By Valeriya Safronova | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/technology/facebook-censorship-tool-china.html | Facebook Said to Create Censorship Tool to Get Back Into China | False | By Mike Isaac | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/trump-and-pence-on-the-media.html | Trump Reassures the Media (For Now) | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/remembering-a-doyenne-of-the-williamsburg-shop-fronts.html | Remembering a Doyenne of the Williamsburg Shop Fronts | False | By Chadwick Moore | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/science/flatiron-institute-james-simons-foundation.html | James Simonsâ€šÃ„Â´s Foundation Starts New Institute for Computing, Big Data | False | By Kenneth Chang | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/gun-supporters-trump.html | Gun Owners â€šÃ„Â²Can Breathe Againâ€šÃ„Â´: Trumpâ€šÃ„Â´s Win Emboldens Advocates | False | By Manny Fernandez and Mitch Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/dealbook/investment-funds-get-millions-to-stay-in-connecticut.html | Investment Funds Get Millions to Stay in Connecticut | False | By Alexandra Stevenson | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/isis-paris-brussels-attacks.html | ISIS Operative Suspected in Paris and Brussels Attacks Is Identified | False | By Rukmini Callimachi | 2017-03-06 | TX 8-384-574 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/media/new-tool-aims-to-parse-the-value-of-online-ad-viewing.html | New Tool Aims to Parse the Value of Online Ad Viewing | False | By Sapna Maheshwari | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/science/global-warming-alters-arctic-food-chain.html | Global Warming Alters Arctic Food Chain, Scientists Say, With Unforeseeable Results | False | By Carl Zimmer | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/sports/soccer/sunil-gulati-us-soccer-jurgen-klinsmann.html | Fire U.S. Soccerâ€šÃ„Â´s President, Too? Thatâ€šÃ„Â´s Different, and Improbable | False | By Sam Borden | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/opinion/donald-trumps-demand-for-love.html | Donald Trumpâ€šÃ„Â´s Demand for Love | False | By Frank Bruni | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/theater/hamilton-theater-art-through-the-prism-of-changing-times.html | Watching Postelection, So Much Feels Different | False | By Alexis Soloski | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/world/europe/cyprus-peace-talks-turkey-greece.html | Cyprus Peace Talks End With Each Side Blaming the Other | False | By Agence France-Presse | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/theater/hamilton-and-history.html | Long Before â€šÃ„Â´Hamiltonâ€šÃ„Â´ Brouhaha, Theater Was Anything but Polite | False | By Elizabeth Maddock Dillon | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/us/whitney-smith-whose-passion-for-flags-became-a-career-dies-at-76.html | Whitney Smith, Whose Passion for Flags Became a Career, Dies at 76 | False | By William Grimes | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/business/where-marijuana-is-the-doctors-orders-will-insurers-pay.html | Where Marijuana Is the Doctorâ€šÃ„Â´s Orders, Will Insurers Pay? | False | By Barry Meier | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/us/politics/trump-tower.html | At Donald Trumpâ€šÃ„Â´s Properties, a Showcase for a Brand and a President-Elect | False | By Jeremy W. Peters | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/sports/ncaafootball/notre-dame-academic-cheating-appeal.html | Notre Dame to Appeal Ruling on Academic Cheating by Football Players | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/business/media/book-publishers-scramble-to-make-sense-of-trumps-rise-to-victory.html | Book Publishers Scramble to Make Sense of Trumpâ€šÃ„Â´s Rise to Victory | False | By Alexandra Alter | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/us/politics/george-soros-hate-crimes.html | George Soros Pledges $10 Million to Fight Hate Crimes | False | By Eric Lichtblau | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-28 | https://www.nytimes.com/2016/11/23/nyregion/metropolitan-diary-how-to-spot-a-new-yorker-when-you-need-directions.html | How to Spot a New Yorker When You Need Directions | False | By Diane Pavia | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/nyregion/odell-beckham-jrs-rare-fumble-is-a-ring-lost-in-a-bronx-strip-club.html | Bronx Official Urges Odell Beckham Jr.: Skip the Strippers Next Time Youâ€šÃ„Â´re Here | False | By Andy Newman | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/business/auto-safety-regulators-seek-a-driver-mode-to-block-apps.html | Auto Safety Regulators Seek a Driver Mode to Block Apps | False | By Neal E. Boudette | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/sports/hockey/nwhl-pay-cut-salary.html | Pay Cuts Jolt Womenâ€šÃ„Â´s Pro League and Leave Its Future Uncertain | False | By Seth Berkman | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/us/politics/presidential-medal-freedom-springsteen-jordan-degeneres.html | Obama Awards His Last Presidential Medals of Freedom | False | By Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/nyregion/cuomos-commitment-to-clemency-tested-in-3-murder-cases.html | Cuomoâ€šÃ„Â´s Commitment to Clemency Tested in 3 Murder Cases | False | By Jim Dwyer | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/us/report-details-emails-of-pennsylvania-officials-during-kathleen-kanes-tenure.html | Report Details Officialsâ€šÃ„Â´ Emails Discovered During Kathleen Kaneâ€šÃ„Â´s Tenure | False | By Jess Bidgood | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/opinion/at-lunch-donald-trump-gives-critics-hope.html | At Lunch, Donald Trump Gives Critics Hope | False | By Thomas L. Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/nyregion/bronx-teenager-wont-be-tried-as-adult-in-gang-case.html | Bronx Teenager Wonâ€šÃ„Â´t Be Tried as Adult in Gang Case | False | By Benjamin Weiser | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/media/peter-binzen-dean-of-philadelphia-journalism-for-half-a-century-dies-at-94.html | Peter Binzen, Dean of Philadelphia Journalism for Half a Century, Dies at 94 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/obama-commutations-criminal-justice-trump.html | After Obama Push for Clemency, Hints of Reversal Likely to Come | False | By Matt Apuzzo | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/questioning-donald-trump.html | Questioning Donald Trump | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/soccer/bruce-arena-manager-us-soccer.html | Bruce Arena Adopts More Inclusive Tone on Foreign-Born Players | False | By Jeräˆsâ© Longman | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/creeping-progress-in-pledge-to-cut-calories-in-sugary-soda.html | Creeping Progress in Pledge to Cut Calories in Sugary Soda | False | By Stephanie Strom | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/democrats-leadership-fight-pits-west-wing-against-left-wing.html | Democratsâˆâ´ Leadership Fight Pits West Wing Against Left Wing | False | By Jonathan Martin and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/dealbook/kochs-and-other-madoff-investors-are-winners-in-fight-over-profits-held-abroad.html | Kochs and Other Madoff Investors Are Winners in Fight Over Profits Held Abroad | False | By Randall Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/the-trump-revelations.html | The Trump Revelations | False | By Ross Douthat | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/donald-trump-close-to-picking-ben-carson-as-housing-secretary.html | Donald Trump Close to Picking Ben Carson as Housing Secretary | False | By Mark Landler | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/ex-advisers-to-gov-andrew-m-cuomo-are-indicted-in-federal-bribery-case.html | Ex-Advisers to Gov. Andrew M. Cuomo Are Indicted in Federal Bribery Case | False | By Vivian Yee | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/crosswords/sentence-structure.html | Sentence Structure | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/rezoning-plan-for-schools-on-upper-west-side-is-approved-after-bitter-fight.html | Rezoning Plan for Schools on Upper West Side Is Approved After Bitter Fight | False | By Kate Taylor | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/basketball/new-york-knicks-portland-trail-blazers-kristaps-porzingis.html | Derrick Rose, in Triumphant Flash, Lifts Knicks Over Trail Blazers | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/obama-rule-to-expand-overtime-eligibility-is-suspended-by-judge.html | Judge Suspends Rule Expanding Overtime for Millions of Workers | False | By Noam Scheiber | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/22/business/international/crown-resorts-casinos-australia-china.html | China Arrests 3 Workers From the Australian Casino Operator Crown Resorts | False | By Michelle Innis | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/travel/hong-kong-kowloon-markets-budget-travel.html | In Hong KongâˆÂ´s Kowloon, the Markets Rule | False | By Lucas Peterson | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/us/politics/trump-new-york-times-interview-transcript.html | Donald TrumpâˆÂ´s New York Times Interview: Full Transcript | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/arts/television/whats-on-tv-wednesday-20-20-the-real-designated-survivor-and-usher-in-neighborhood-sessions.html | WhatâˆÂ„Â´s on TV Wednesday: âˆÂ„Â²20/20: The Real Designated SurvivorâˆÂ„Â´ and Usher in âˆÂ„Â²Neighborhood SessionsâˆÂ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/asia/india-pakistan-kashmir-fighting.html | Fighting Intensifies Between India and Pakistan on Kashmir Line of Control | False | By Hari Kumar and Salman Masood | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/opinion/power-imbalance-at-the-pipeline-protest.html | Power Imbalance at the Pipeline Protest | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/opinion/america-has-room-for-the-dreamers.html | America Has Room for the Dreamers | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/asia/hong-kong-migrants-domestic-workers.html | After Window-Washing Deaths, a Debate Over MigrantsâˆÂ´ Rights in Hong Kong | False | By Mike Ives | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/asia/china-beijing-dialect.html | The Disappearing Dialect at the Heart of ChinaâˆÂ„Â´s Capital | False | By Emily Feng | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/europe/uk-philip-hammond-autumn-statement-brexit.html | With Philip Hammondâ€šÃ„Ã´s Plan, U.K. Shelves Austerity | False | By Stephen Castle | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/magazine/how-to-catch-a-wave.html | How to Catch a Wave | False | By Jaime Lowe | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/magazine/the-11-13-16-issue.html | The 11.13.16 Issue | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/magazine/letter-of-recommendation-high-school-football-games.html | Letter of Recommendation: High-School-Football Games | False | By David Hill | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/magazine/judge-john-hodgman-on-copying-checkered-vans.html | Judge John Hodgman on Copying Checkered Vans | False | By John Hodgman | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/magazine/running-into-danger-on-an-alaskan-trail.html | Running Into Danger on an Alaskan Trail | False | By Cinthia Ritchie | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-28 | https://www.nytimes.com/2016/11/23/well/family/in-toy-ads-and-on-the-catwalk-catwalk-models-with-down-syndrome.html | In Toy Ads and on the Catwalk, Models With Down Syndrome | False | By Jeanne Bonner | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/middleeast/aleppo-syria-bombs-warplanes.html | Searching the Sky for Bombs in Aleppo | False | By Yara Bishara | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/what-in-the-world/a-breakthrough-in-c-section-history-beatrice-of-bourbons-survival-in-1337.html | A Breakthrough in C-Section History: Beatrice of Bourbonâ€šÃ„Ã´s Survival in 1337 | False | By Hana de Goeij | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-25 | https://www.nytimes.com/2016/11/23/world/asia/india-delhi-pollution.html | Two Children, One Rich, One Poor, Gasping for Air in Delhiâ€šÃ„Ã´s Smog | False | By Ellen Barry | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-25 | https://www.nytimes.com/2016/11/23/us/politics/donald-trumps-early-backers-in-state-government-may-see-rewards.html | Donald Trumpâ€šÃ„Ã´s Early Backers in State Government May See Rewards | False | By Monica Davey | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/americas/chile-gauchos-sheep.html | Shearing Sheep at the End of the World | False | By Tomiˆ‚sÂ°s Munita and Russell Goldman | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/realestate/downtown-brooklyn-commercial-center-to-neighborhood.html | Downtown Brooklyn: Commercial Center to Neighborhood | False | By Dan Shaw | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/us/post-trump-how-people-explain-bias-based-attacks.html | Postelection Harassment, Case by Case | False | By Caitlin Dickerson | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/dealbook/connecticut-aid-funds-madoff-facebook-china.html | Morning Agenda: Aid for Investment Funds, Billions in Profit for Madoff Investors, Facebookâ€šÃ„Ã´s Censorship Tool | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/travel/safety-taking-your-wallet-on-vacation.html | Taking Your Wallet on Vacation? Hereâ€šÃ„Ã´s How to Keep It Safe | False | By Shivani Vora | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/travel/hawaii-big-island-family-vacation-bargain.html | Looking for a Bargain Vacation? Donâ€šÃ„Ã´t Rule Out Hawaii | False | By Freda Moon | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/ncaafootball/college-football-playoff-alabama-ohio-state-michigan.html | Whoâ€šÃ„Ã´s Likely to Make the College Football Playoff (Besides Alabama) | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/travel/hudson-valley-catskill-mill-rob-kalin.html | In the Hudson Valley, a New Mecca for Artisans | False | By Sarah Stodola | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/brexit-triple-plus-britain-nonplused.html | Brexit Triple-Plus, Britain Nonplused | False | By Matthew dâ€šÃ„Ã´Ancona | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-29 | https://www.nytimes.com/2016/11/23/well/move/born-to-move.html | Born to Move | False | By Gretchen Reynolds | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/business/john-lilly-simplify-your-message-and-repeat-often.html | John Lilly: Simplify Your Message, and Repeat Often | False | By Adam Bryant | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-25 | https://www.nytimes.com/2016/11/23/upshot/this-election-was-not-about-the-issues-blame-the-candidates.html | Why This Election Was Not About the Issues | False | By Lynn Vavreck | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/us/in-a-california-valley-healthy-food-everywhere-but-on-the-table.html | In a California Valley, Healthy Food Everywhere but on the Table | False | By Thomas Fuller | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/business/international/canada-to-buy-f-18s-from-boeing-to-shore-up-its-fighter-fleet.html | Canada to Buy F-18s From Boeing to Shore Up Its Fighter Fleet | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/politics/nikki-haley-donald-trump-un-ambassador.html | Nikki Haley Chosen as U.N. Ambassador | False | By Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/europe/turkey-eu-membership-talks.html | Turkey and E.U. Near Breaking Point in Membership Talks | False | By Rod Nordland and James Kanter | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/health/eli-lillys-experimental-alzheimers-drug-failed-in-large-trial.html | Eli Lillyâ€šÃ„´s Experimental Alzheimerâ€šÃ„´s Drug Fails in Large Trial | False | By Pam Belluck | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-28 | https://www.nytimes.com/2016/11/23/theater/how-to-master-an-accent.html | How to Master an Accent | False | By Erik Piepenburg | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/smallbusiness/seeds-of-a-fintech-start-up-sometimes-come-from-the-trenches.html | Seeds of a Fintech Start-Up Sometimes Come From the Trenches | False | By John F. Wasik | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/technology/personaltech/weather-apps-to-download-and-store-up-for-winter.html | Weather Apps to Download and Store Up for Winter | False | By Kit Eaton | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/europe/thomas-mair-convicted-murder-jo-cox.html | Right-Wing Extremist Convicted of Murdering Jo Cox, a U.K. Lawmaker | False | By Sewell Chan | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-12-04 | https://www.nytimes.com/2016/11/23/t-magazine/friendships-social-media.html | Reflections on True Friendship | False | By Andrew Oâ€šÃ„˙Hagan | 2017-03-06 | TX 8-395-608 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/realestate/750000-homes-in-new-hampshire-tennessee-and-new-mexico.html | $750,000 Homes in New Hampshire, Tennessee and New Mexico | False | By Mike Powell | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-12-04 | https://www.nytimes.com/2016/11/23/t-magazine/fashion/david-webb-jewel-enamel-cuff.html | A Bracelet Reissued Over 40 Years After a Designerâ€šÃ„´s Death | False | By Nancy Hass | 2017-03-06 | TX 8-395-608 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/realestate/real-estate-in-morocco.html | House Hunting in ... Morocco | False | By Kevin Brass | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/us/politics/donald-trump-president-elect.html | Trump Diversifies Cabinet; Picks Nikki Haley and Betsy DeVos | False | By Mark Landler and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/opinion/the-curse-of-hypercorrection-in-latin-america.html | The Curse of Hypercorrection in Latin America | False | By Javier Corrales | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-26 | https://www.nytimes.com/2016/11/23/arts/design/sothebys-christies-and-phillips-take-different-paths-to-sold.html | Sothebyâ€šÃ„´s, Christieâ€šÃ„´s and Phillips Take Different Paths to â€šÃ„˙Sold!â€šÃ„´ | False | By Scott Reyburn | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/music/no-elton-john-will-not-perform-at-the-trump-inauguration.html | No, Elton John Will Not Perform at the Trump Inauguration | False | By Katie Rogers | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/nyregion/neediest-cases-fund-eritrea.html | A Reunion 21 Years in the Making | False | By John Otis | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/baseball/ralph-branca-who-gave-up-shot-heard-round-the-world-dies-at-90.html | Ralph Branca, Who Gave Up â€šÃ„˙Shot Heard Round the World,â€šÃ„´ Dies at 90 | False | By Richard Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/dance/alvin-ailey-dance-opens-season-with-dizzy-and-ella.html | Alvin Ailey Dance Opens Season With Dizzy and Ella | False | By Gia Kourlas | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/television/if-he-asks-you-to-be-his-neighbor-dont-do-it.html | If He Asks You to Be His Neighbor, Donâ€šÃ„˙t Do It | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/music/josiah-wise-at-babys-all-right.html | Josiah Wise at Babyâ€šÃ„´s All Right | False | By Jon Caramanica | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/dance/david-hallberg-returns-to-stage-sydney-australian-ballet.html | David Hallbergâ€šÃ„´s Much-Anticipated Stage Return Is Just Weeks Away | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/arts/music/the-flute-in-dialogue-courtesy-of-claire-chase.html | The Flute in Dialogue, Courtesy of Claire Chase | False | By Zachary Woolfe | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/movies/la-la-land-makes-musicals-matter-again.html | â€šÃ„˙La La Landâ€šÃ„´ Makes Musicals Matter Again | False | By Manohla Dargis | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/design/looking-back-on-a-revolution-russian-art-at-moma.html | Looking Back on a Revolution: Russian Art at MoMA | False | By Roberta Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/business/economy/desperately-plugging-holes-in-an-87-year-old-dam.html | Choke Point of a Nation: The High Cost of an Aging River Lock | False | By Tyler J. Kelley | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/technology/daily-report-facebook-courts-china-with-censoring-software.html | Daily Report: Facebook Courts China With Censoring Software | False | By Pui-Wing Tam | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/movies/pedro-almodovar-oscar-winner-and-spanish-treasure.html | Pedro Almodáˋâˋ%áˋvar: Oscar Winner and Spanish Treasure | False | By Andy Webster | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/technology/personaltech/moving-a-macs-photos-library.html | Moving a Macâˋâˋ‚Â´s Photos Library | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/the-human-toll-of-indias-railway.html | The Human Toll of IndiaâˋÂˋÂ´s Railway | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/politics/mike-bloomberg-donald-trump-climate-change.html | Bloomberg Says Cities Will Fight Climate Change, With or Without Trump | False | By Edward Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/theater/ride-the-cyclone-takes-the-kids-up-and-down-and-into-purgatory.html | âˋÂˋÂ´Ride the Cycloneâˋ ÂˋÂ´ Takes the Kids Up and Down and Into Purgatory | False | By Charles Isherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/europe/anne-frank-poem.html | 8 Lines Written by Anne Frank Fetch $148,000 at Auction | False | By Dan Bilefsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/baseball/pitches-pitchers-would-like-to-take-back.html | Ralph Branca Wasnâˋ ÂˋÂ´t the Only One Branded by a Single Pitch | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/theater/review-poison-in-which-a-death-separates-a-couple-and-connects-them.html | Review: âˋÂˋÂ´Poison,âˋ ÂˋÂ´ in Which a Death Separates a Couple and Connects Them | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/asia/viagra-south-korea-park-geun-hye.html | Viagra Pills Create New Scandal for South KoreaâˋÂˋÂ´s President | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/california-housing-crisis.html | California Housing Crisis | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/donald-trump-at-the-times-did-he-bend.html | Donald Trump at The Times: Did He Bend? | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/upshot/election-facts-to-keep-handy-for-thanksgiving-dinner-discussion.html | Election Facts to Keep Handy for Holiday Discussions | False | By Kevin Quealy | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/donald-trumps-retreat-on-lock-her-up.html | Donald TrumpâˋÂˋÂ´s Retreat on âˋ ÂˋÂ´Lock Her Upâˋ ÂˋÂ´ | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/politics/your-guide-to-most-important-quotes-times-trump-interview.html | TrumpâˋÂˋÂ´s Most Important Quotes From His Times Interview, and Why They Matter | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/a-view-from-congo.html | A View From Congo | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/fashion/goldies-greenpoint-bar-brooklyn.html | Goldieâˋ ÂˋÂ´s, a Greenpoint Bar by Way of Las Vegas | False | By Ben Detrick | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/sports/ncaafootball/jim-tressel-ohio-state-youngstown-state.html | Five Years After Scandal, Jim Tressel Is Still a Buckeye | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/pope-francis-and-abortion.html | Pope Francis and Abortion | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/football/nfl-schedule-spread-games.html | The 10 Most Important N.F.L. Games (One of Them Is on Thursday) | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/television/christmas-tv-programming.html | Weathering a Blizzard of Christmas TV Programming | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/opinion/the-farmers-we-forgot.html | The Farmers We Forgot | False | By Hope Jahren | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/dealbook/snap-moving-to-ipo-faster-than-its-peers.html | Snap Moving to I.P.O. Faster Than Its Peers | False | By Jeffrey Goldfarb | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/nikki-haley-donald-trump-un-ambassador.html | Nikki Haleyâ€šÃ„Ã´s Path: From Daughter of Immigrants to Trumpâ€šÃ„Ã´s Pick for U.N. | False | By Richard Fausset and Somini Sengupta | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-25 | https://www.nytimes.com/2016/11/23/arts/design/maria-thereza-alves-wins-new-school-vera-list-prize.html | Prize for Migration Project That Weaves Art and Politics | False | By Randy Kennedy | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/music/john-pizzarelli-jessica-molaskey-arc-love-affair-review.html | Review: John Pizzarelli and Jessica Molaskey Compel at Cafã©Â© Carlyle | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/books/review/house-of-lords-and-commons-ishion-hutchinson.html | Jamaicaâ€šÃ„Ã´s Best New Poet Weighs In | False | By William Logan | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/dance/lucinda-childs-a-choreographer-dancing-with-ghosts-and-the-future.html | A Choreographer Dancing With Ghosts, and the Future | False | By Gia Kourlas | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/dance/alvin-aileys-robert-battle-on-his-first-real-dance-shoes.html | Alvin Aileyâ€šÃ„Ã´s Robert Battle on His First Real Dance Shoes | False | By Robert Battle | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/fashion/thanksgiving-shopping-black-friday-small-business-saturday-cyber-monday.html | Are You Ready for the Biggest Shopping Weekend of the Year? | False | By Alison S. Cohn | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/books/william-trevor-spare-chronicler-of-diminished-lives.html | William Trevor, Spare Chronicler of Diminished Lives | False | By Charles McGrath | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/science/turkey-domestication-mexico.html | Thanksgiving Turkeys May Have Been Tamed 1,500 Years Ago in Mexico | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/music/bruno-mars-24k-magic-review.html | Review: Bruno Mars Delivers Decades of Funk in â€šÃ„Â²24K Magicâ€šÃ„Ã´ | False | By Jon Caramanica | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/fashion/lust-party-bushwick-thanksgiving.html | Does Cranberry Sauce Come With That Flogging? | False | By Joshua David Stein | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/technology/airline-used-by-amazon-goes-to-court-as-pilot-strike-enters-day-2.html | Airline Used by Amazon Wins Order to End Cargo Pilotsâ€šÃ„Ã´ Strike | False | By Nick Wingfield | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/television/review-gilmore-girls-a-year-in-the-life-netflix.html | Review: â€šÃ„Â²Gilmore Girls: A Year in the Lifeâ€šÃ„Ã´ Revives a Snow Globe Town | False | By James Poniewozik | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/soccer/soccer-in-the-philippines-scrambles-for-a-toehold.html | Soccer in the Philippines Scrambles for a Toehold, With an American Leading the Way | False | By John Duerden | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/economy/mortgage-rates-rise-catches-home-buyers-and-lenders-off-guard.html | Mortgage Ratesâ€šÃ„Ã´ Rise Catches Home Buyers â€šÃ„Â® and Lenders â€šÃ„Â® Off Guard | False | By Patricia Cohen and Conor Dougherty | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/fashion/fifth-avenue-holiday-shopping-donald-trump-tower-protesters.html | How Fifth Avenue Is Coping | False | By Matthew Schneier | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/books/review-if-venice-dies-salvatore-settis.html | Review: â€šÃ„Â²If Venice Diesâ€šÃ„Ã´ Examines a City Sinking, and Not Only Into Water | False | By Jennifer Senior | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/music/pittsburgh-symphony-orchestra-strike-is-resolved.html | Pittsburgh Symphony Orchestra Strike Is Resolved | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-29 | https://www.nytimes.com/2016/11/23/science/dogs-memory.html | Your Dog Remembers More Than You Think | False | By James Gorman | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-12-04 | https://www.nytimes.com/2016/11/23/books/review/100-notable-books-of-2016.html | 100 Notable Books of 2016 | False | | | TX 8-395-608 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/books/review/where-memory-leads-saul-friedlander.html | A Holocaust Historian Digs Into His Own Life | False | By Anna Altman | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-26 | https://www.nytimes.com/2016/11/23/opinion/no-trump-we-cant-just-get-along.html | No, Trump, We Canâ€šÃ„Ã´t Just Get Along | False | By Charles M. Blow | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/theater/in-transit-deke-sharon-pitch-perfect-a-cappella-musical.html | From â€šÃ„Â²Pitch Perfectâ€šÃ„Ã´ to Broadway, Heâ€šÃ„Ã´s Vocal About A Cappella | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/nyregion/economic-tsunami-fearing-donald-trump-immigrants-in-new-york-spend-less.html | â€šÂ„Â²Economic Tsunamiâ€šÂ„Â²: Fearing Donald Trump, Immigrants in New York Spend Less | False | By Liz Robbins | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/books/review/amos-oz-by-the-book.html | Amos Oz: By the Book | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/middleeast/jailed-by-egypt-honored-for-his-photojournalism.html | Jailed by Egypt, Honored for His Photojournalism | False | By Russell Goldman and Nour Youssef | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/fashion/weddings/vows-a-chef-tested-recipe-for-marital-success.html | A Chef-Tested Recipe for Marital Success | False | By Alix Strauss | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/economy/a-less-frenzied-black-friday-as-millennials-opt-to-stay-in.html | A Less Frenzied Black Friday as Millennials Opt to Stay In | False | By Rachel Abrams | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/upshot/why-donald-trumps-education-pick-would-face-barriers-for-vouchers.html | Why Betsy DeVos Wonâ€šÂ„Â´t Be Able to Privatize U.S. Education | False | By Kevin Carey | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-11-25 | https://www.nytimes.com/2016/11/23/arts/music/met-opera-guild-moves-to-sell-memorabilia-to-raise-money.html | Met Opera Guild Moves to Sell Memorabilia to Raise Money | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-23 | 2016-12-04 | https://www.nytimes.com/2016/11/23/books/review/notable-childrens-books-of-2016.html | Notable Childrenâ€šÂ„Â´s Books of 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-11-23 | 2016-12-06 | https://www.nytimes.com/2016/11/23/upshot/how-ben-carson-at-housing-could-undo-a-desegregation-effort.html | How Ben Carson Could Undo a Desegregation Effort | False | By Emily Badger | 2017-03-06 | TX 8-395-608 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/politics/trump-inaugural-donors.html | Trump to Accept Inauguration Funds From Corporations and Big Donors | False | By Nicholas Fandos | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/economy/federal-reserve-interest-rates-meeting-minutes-yellen.html | Latest Fed Discussion Reflects More Confidence in Raising Rates | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/trumps-election-college-students.html | Trumpâ€šÂ„Â´s Election? Some Students Are Too Busy to Worry | False | By Ginia Bellafante | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/would-trump-have-won-trump-university-case-evidence-says-he-faced-hard-fight.html | Would Trump Have Won Trump University Cases? Evidence Says He Faced Hard Fight | False | By Steve Eder | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/aspca-kitten-nursery.html | Two Rooms, 300 Kittens | False | By Andy Newman | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/92nd-street-y.html | 142 Years of Sweat, Crafts and Culture at the 92nd Street Y | False | By Jane Gross | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/politics/vote-count-hillary-clinton-trump.html | Hillary Clinton Supporters Call for Vote Recount in Battleground States | False | By Trip Gabriel and David E. Sanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/kenya-doping-federico-rosa.html | Kenya Drops Doping Charges Against a Top Manager | False | By JerÃ©Â© Longman | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/nyregion/jon-batiste-sunday-routine.html | How Jon Batiste, Bandleader on â€šÂ„Â²Late Show With Stephen Colbert,â€šÂ„Â´ Spends His Sundays | False | By Shivani Vora | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/middleeast/jared-kushner-cast-as-potential-player-on-israel-is-little-known-there.html | Jared Kushner, Cast as Potential Player on Israel, Is Little Known There | False | By Peter Baker and Isabel Kershner | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/basketball/joakim-noah-new-york-knicks.html | Joakim Noah Is Still Finding His Way With the Knicks | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/nyc-nature-seaside-goldenrod.html | Seaside Goldenrod, a Late Bloomer | False | By Dave Taft | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/japanese-superstore-mitsuwa-marketplace-nj.html | Japanese Superstore in New Jersey Offers Exotica, From Katsu to Kitsch | False | By Julie Besonen | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-29 | https://www.nytimes.com/2016/11/23/well/live/moderate-drinking-tied-to-lower-stroke-risk.html | Moderate Drinking Tied to Lower Stroke Risk | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/overtime-rule-is-but-the-latest-obama-initiative-to-end-in-texas-court.html | Overtime Rule Is but the Latest Obama Initiative to End in Texas Court | False | By Noam Scheiber and Barry Meier | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/politics/trumps-palm-beach-neighbors-shrug-and-say-theyve-seen-it-before.html | All the Clamor? Trumpâ€šÃ„Ã´s Palm Beach Neighbors See an Upside | False | By Frances Robles | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/football/thanksgiving-day-nfl-vikings-lions.html | Up for Grabs on Thanksgiving: A Top N.F.C. Spot | False | By David White | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/nyregion/emails-released-by-mayor-de-blasios-office-detail-reliance-on-outside-agents.html | Emails Released by Mayor de Blasioâ€šÃ„Ã´s Office Detail Reliance on Outside â€šÃ„Ã²Agentsâ€šÃ„Ã´ | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/26-seconds-in-1963.html | 26 Seconds in 1963 | False | By Elizabeth Williamson | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/edgar-chase-jr-purveyor-of-creole-cuisine-dies-at-88.html | Edgar Chase Jr., Purveyor of Creole Cuisine, Dies at 88 | False | By William Grimes | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-28 | https://www.nytimes.com/2016/11/23/nyregion/metropolitan-diary-credit-with-the-coffee-man.html | Credit With the Coffee Man | False | By Jayan Dhru | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/music/ben-zion-shenker-rabbi-who-wrote-prayer-melodies-dies-at-91.html | Ben Zion Shenker, Rabbi Who Wrote Prayer Melodies, Dies at 91 | False | By Joseph Berger | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/politics/betsy-devos-trumps-education-pick-has-steered-money-from-public-schools.html | Betsy DeVos, Trumpâ€šÃ„Ã´s Education Pick, Has Steered Money From Public Schools | False | By Kate Zernike | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/baseball/ralph-branca-brooklyn-dodgers-beyond-the-pitch.html | â€šÃ„Ã²Why Me?â€šÃ„Ã´ Echoed in Ralph Brancaâ€šÃ„Ã´s World, Even Before a Doomed Pitch | False | By Joshua Prager | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/diners-new-york-city.html | More Than Coffee: New Yorkâ€šÃ„Ã´s Vanishing Diner Culture | False | By George Blecher | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/politics/obama-turkey-pardon-thanksgiving.html | Obama Lets Bad Puns Fly at Turkey Pardoning Tinged With Sadness | False | By Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/robert-morgenthau-manhattan-district-attorney.html | Robert Morgenthau on His Years as District Attorney: â€šÃ„Ã²I Donâ€šÃ„Ã´t Look Backâ€šÃ„Ã´ | False | By John Leland | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/nyregion/cuomo-seizes-on-city-college-scandal-to-revive-push-to-revamp-cuny.html | Cuomo Seizes On City College Scandal to Revive Push to Revamp CUNY | False | By David W. Chen | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/chattanooga-school-bus-crash.html | Bus in Crash That Killed 6 in Chattanooga Had Strayed From Route | False | By Alan Blinder | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/crosswords/successfully-brings-around.html | Successfully Brings Around | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/crops-of-old-and-new-farmers-in-delaware-county.html | Crops of Old and New Farmers in Delaware County | False | By Annie Correal | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/hockey/pittsburgh-penguins-new-york-rangers.html | Penguins Pay Back the Rangers With a Rout | False | By Allan Kreda | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/arts/music/kate-bush-before-the-dawn-interview.html | Kate Bush Is Running Up That Concert Stage for a Giant Live Album | False | By Jon Pareles | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/24/world/middleeast/iraq-mosul-isis-civilians.html | Iraq Told Civilians to Stay in Mosul. Now Theyâ€šÃ„Ã´re Paying With Their Lives. | False | By Tim Arango | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/24/arts/television/whats-on-tv-thursday-macys-thanksgiving-day-parade-and-the-simpsons-600-marathon.html | Whatâ€šÃ„Ã´s on TV Thursday: Macyâ€šÃ„Ã´s Thanksgiving Day Parade and â€šÃ„Ã²The Simpsons 600 Marathonâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/asia/china-us-history-john-pomfret.html | In the History of U.S.-China Relations, a Pattern of Enchantment and Despair | False | By Edward Wong | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/asia/china-collapse-jiangxi-fengcheng-power-plant.html | Construction Collapse in Southeast China Kills Dozens at Power Plant | False | By Chris Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/24/opinion/mr-trump-i-am-an-immigrant-with-a-criminal-record.html | Mr. Trump: I Am an Immigrant With a Criminal Record | False | By Lundy Khoy | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/24/opinion/no-experience-no-problem.html | No Experience, No Problem | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/24/opinion/carving-donald-trump.html | Carving Donald Trump | False | By Gail Collins | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/opinion/chasing-abortion-rights-across-the-state-line.html | Chasing Abortion Rights Across the State Line | False | By Linda Greenhouse | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/24/opinion/sunday/this-merciful-year.html | This Merciful Year | False | By Mark K. Shriver | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/24/opinion/mock-duck-and-other-depression-thanksgiving-delights.html | â€šÃ„Â²Mock Duckâ€šÃ„Â´ and Other Depression Thanksgiving Delights | False | By Jane Ziegelman and Andrew Coe | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/24/opinion/warning-russia-on-hacking-isnt-enough.html | Warning Russia on Hacking Isnâ€šÃ„Â´t Enough | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/fashion/social-qs-donald-trump-moving-to-canada-thanksgiving-dinner-clashes.html | Trump Won. Still Moving to Canada? | False | By Philip Galanes | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/realestate/at-home-with-the-macabre.html | At Home With the Macabre | False | By Kenneth R. Rosen | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/realestate/a-tiny-home-that-floats.html | A Tiny Home That Floats | False | By Kim Velsey | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/new-york-buys-last-tract-for-williamsburg-waterfront-park-for-160-million.html | New York Buys Last Tract for Williamsburg Waterfront Park for $160 Million | False | By Noah Remnick | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/business/has-a-start-up-found-the-secret-to-farming-the-elusive-truffle.html | Has a Start-Up Found the Secret to Farming the Elusive Truffle? | False | By Jim Robbins | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/science/global-warming-coastal-real-estate.html | Perils of Climate Change Could Swamp Coastal Real Estate | False | By Ian Urbina | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/business/in-the-chamber-of-secrets-jk-rowlings-net-worth.html | In the Chamber of Secrets: J.K. Rowlingâ€šÃ„Â´s Net Worth | False | By James B. Stewart | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/travel/mark-oldman-wine-writer-favorite-destinations.html | Mark Oldman, Wine Writer, on His Favorite Destinations | False | By Shivani Vora | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/miss-sloane-review-jessica-chastain.html | Review: A Chilly â€šÃ„Â²Miss Sloaneâ€šÃ„Â´ Makes a Lecture Out of Lobbying | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/lion-review-dev-patel.html | Review: â€šÃ„Â²Lionâ€šÃ„Â´ Brings Tears for a Lost Boy, Wiped Dry by Google | False | By A.O. Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/europe/european-parliament-turkey-eu-membership.html | European Parliament Votes to Suspend Talks With Turkey on E.U. Membership | False | By James Kanter | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/middleeast/israel-fires.html | As Wildfires Rage, Israel Suggests Arson and Asks for Foreign Help | False | By Isabel Kershner | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/europe/martin-schulz-president-of-european-parliament-will-return-to-german-politics.html | Martin Schulz, President of European Parliament, Will Return to German Politics | False | By James Kanter | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/middleeast/syria-warplanes-turkey.html | American Is Killed in First Casualty for U.S. Forces in Syria Combat | False | By Alissa J. Rubin, Karam Shoumali and Eric Schmitt | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-26 | https://www.nytimes.com/2016/11/24/arts/dance/the-sugar-plum-fairy-an-enigma-wrapped-in-a-beautiful-dance.html | The Sugar Plum Fairy: An Enigma Wrapped in a Beautiful Dance | False | By Alastair Macaulay | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/opinion/the-saga-of-park-geun-hye.html | The Saga of Park Geun-hye | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/realestate/from-a-house-to-a-one-bedroom-for-familys-sake.html | From a House to a One-Bedroom, for Familyâ€šÃ„Â´s Sake | False | By Joyce Cohen | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-24 | 2016-11-26 | https://www.nytimes.com/2016/11/24/your-money/one-money-question-to-rule-them-all-how-much-is-enough.html | One Money Question to Rule Them All: How Much Is Enough? | False | By Ron Lieber | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/opinion/paint-your-nails-with-patriarchy.html | Paint Your Nails With Patriarchy! | False | By Vanessa Barbara | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/asia/hong-kong-haunted-apartments-app.html | House-Hunting in Hong Kong With the App That Sees Dead People | False | By Katie Kenny and Michael Forsythe | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/opinion/how-can-latin-america-move-to-low-carbon-energy.html | How Can Latin America Move to Low-Carbon Energy? | False | By Lisa Viscidi and Rebecca Oâ€šÃ‚Â‚Ã‚Â´Connor | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-28 | https://www.nytimes.com/2016/11/24/theater/review-a-new-42nd-street-opens-in-paris.html | Review: A New â€šÃ‚Â²42nd Streetâ€šÃ‚Â´ Opens in Paris | False | By Roslyn Sulcas | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/movies/shes-the-hollywood-power-behind-those-seeking-a-voice.html | Sheâ€šÃ‚Â‚Ã‚Â´s the Hollywood Power Behind Those Seeking a Voice | False | By Melena Ryzik | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/sports/fishing-maine-kennebec-river.html | He Fished Every Morning of Summer. And Was Home by 7 A.M. | False | By Dave Sherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/neediest-cases-jose-alvarez.html | The Glorious Achievement of Zipping Up a Sweatshirt | False | By Jaclyn Peiser | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/black-friday-deal-shopping.html | Black Friday Shopping Tales From the Front Lines | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/barry-jenkins-narrates-a-scene-from-moonlight.html | Barry Jenkins Narrates a Scene From â€šÃ‚Â²Moonlightâ€šÃ‚Â´ | False | By Mekado Murphy | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/opinion/the-risk-with-betsy-devos.html | The Risk with Betsy DeVos | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/sports/basketball/brooklyn-nets-kenny-atkinson.html | With a Fixer-Upper in the Nets, Kenny Atkinson Starts by Building Rapport | False | By Scott Cacciola | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-26 | https://www.nytimes.com/2016/11/24/world/asia/india-currency-narendra-modi.html | Indian Vendors See Empty Stores and Blame a Rupee Ban | False | By Geeta Anand and Hari Kumar | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/knife-wielding-man-is-shot-after-pepper-spray-fails-to-subdue-him-police-say.html | Knife-Wielding Man Shot After Pepper Spray Fails to Subdue Him, Police Say | False | By Ashley Southall | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/movies/trailers-rogue-one-fantastic-beasts.html | Movie Trailers: â€šÃ‚Â²Rogue One,â€šÃ‚Â´ â€šÃ‚Â²Fantastic Beastsâ€šÃ‚Â´ and the Franchise Challenge | False | By Michael Gold | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/asia/something-is-wrong-fresh-fish-vanish-from-beijing-stores-raising-suspicions.html | â€šÃ‚Â²Something Is Wrongâ€šÃ‚Â´: Fresh Fish Vanish From Beijing Stores, Raising Suspicions | False | By Chris Buckley and Adam Wu | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/movies/ida-lupino-a-woman-of-spine-on-both-sides-of-the-lens.html | Ida Lupino, a Woman of Spine on Both Sides of the Lens | False | By J. Hoberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/middleeast/islamic-state-bombing-shiites-iraq.html | ISIS Bomb Aimed at Shiite Pilgrims in Iraq Kills at Least 80 | False | By Tim Arango | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/design/museum-of-contemporary-art-chicago-plans-16-million-renovation.html | Museum of Contemporary Art Chicago Plans $16 Million Renovation | False | By Jori Finkel | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/how-trump-signs-led-to-a-tangle-over-city-trees.html | Trump Signs, Trees and Accusations That a New York Agency Is Biased | False | By Corey Kilgannon | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/disneys-moana-surpasses-frozen-in-pre-thanksgiving-box-office.html | Disneyâ€šÃ‚Â‚Ã‚Â´s â€šÃ‚Â²Moanaâ€šÃ‚Â´ Surpasses â€šÃ‚Â²Frozenâ€šÃ‚Â´ in Pre-Thanksgiving Box Office | False | By Cara Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/americas/colombia-juan-manuel-santos-peace-deal-farc.html | Colombia and FARC Sign New Peace Deal, This Time Skipping Voters | False | By Nicholas Casey | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/business/on-twitter-trump-cites-progress-on-restoring-indiana-jobs.html | Trump Cites Progress in Keeping Carrier Air Conditioning Plant in Indiana | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/us/politics/wilbur-ross-commerce-trump.html | Wilbur Ross, Billionaire Investor, Is Said to Be Trumpâ€šÃ„ô's Commerce Pick | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/theater/review-alton-brown-a-mad-culinary-scientist-in-a-broadway-laboratory.html | Review: Alton Brown, a Mad Culinary Scientist in a Broadway Laboratory | False | By Alexis Soloski | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/mifune-the-last-samurai-review-toshiro-mifune.html | Review: â€šÃ„Â²Mifune: The Last Samuraiâ€šÃ„Â´ Celebrates a Fearless Actor | False | By Ben Kenigsberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/tank-432-review.html | Review: In â€šÃ„Â²Tank 432,â€šÃ„Â´ on the Run, but Stuck in a Morass | False | By Ben Kenigsberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/review-seasons.html | Review: The Nature Documentary â€šÃ„Â²Seasonsâ€šÃ„Â´ Looks at Land Animals | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/middleeast/isis-recruiters-social-media.html | One by One, ISIS Social Media Experts Are Killed as Result of F.B.I. Program | False | By Adam Goldman and Eric Schmitt | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/evolution-review-lucile-hadzihalilovic.html | Review: â€šÃ„Â²Evolutionâ€šÃ„Â´ Goes to a Magical Place You Wouldnâ€šÃ„ât Want to Live In | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/us/dakota-pipeline-sophia-wilansky.html | Cause of Severe Injury at Pipeline Protest Becomes New Point of Dispute | False | By Colin Moynihan | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/baden-baden-review.html | Review: A Free Spirit Remains Undaunted in â€šÃ„Â²Baden Badenâ€šÃ„Â´ | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/always-shine-review.html | Review: Two Friends Take a Trip, Heavy Baggage in Tow, in â€šÃ„Â²Always Shineâ€šÃ„Â´ | False | By Glenn Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/billy-kelly-does-stand-up-you-can-take-your-kids-to.html | Billy Kelly Does Stand-Up You Can Take Your Kids To | False | By Laurel Graeber | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/design/what-to-see-in-new-york-city-galleries-this-week.html | What to See in New York City Galleries This Week | False | By Roberta Smith, Holland Cotter, Will Heinrich and Karen Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/design/pop-artist-tom-wesselmanns-estate-will-be-represented-by-2-dealers.html | Pop Artist Tom Wesselmannâ€šÃ„ô's Estate Will Be Represented by 2 Dealers | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/television/savage-kingdom-polar-bear-town.html | Where the Wild Things (and Narrators) Are, on Television | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/music/pop-music-gifts-all-bundled-up.html | Pop Music Gifts, All Bundled Up | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/music/holiday-music-albums.html | Are You Listeninâ€šÃ„ô'? New Holiday Albums From Sarah McLachlan and Others | False | By Nate Chinen, Jon Pareles and Jon Caramanica | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/music/al-caiola-guitarist-who-played-hit-tv-themes-dies-at-96.html | Al Caiola, Guitarist With Top 40 Instrumental Hits, Dies at 96 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/theater/theater-listings-for-nov-25-dec-1.html | Theater Listings for Nov. 25-Dec. 1 | False | | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/music/gift-ideas-for-classical-music-fans.html | Gift Ideas for Classical Music Fans | False | By Anthony Tommasini, James R. Oestreich, Corinna da Fonseca-Wollheim, David Allen, Michael Cooper and Zachary Woolfe | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/comedy-listings-for-nov-25-dec-1.html | Comedy Listings for Nov. 25-Dec. 1 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/books/book-gift-ideas.html | Book Gift Ideas: Who Needs Wrapping? Theyâ€šÃ„´re Already Covered | False | By Dwight Garner, Jennifer Senior, Dana Jennings and George Gene Gustines | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/movie-listings-for-nov-25-dec-1.html | Movie Listings for Nov. 25-Dec. 1 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/theater/gifts-for-the-discerning-theater-fan.html | Gifts for the Discerning Theater Fan | False | By Ben Brantley and Scott Heller | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/automobiles/autoreviews/review-a-new-porsche-cayman-and-still-a-drivers-dream.html | Video Review: A New Porsche Cayman, and Still a Driverâ€šÃ„´s Dream | False | By Tom Voelk | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/design/books-and-museum-treats-for-art-lovers.html | Books and Museum Treats for Art Lovers | False | By Roberta Smith, Randy Kennedy and Ted Loos | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/business/dull-car-finish-now-shines.html | Dull Car Finish Now Shines | False | By Eric A. Taub | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/dvd-tv-and-video-game-gift-suggestions.html | DVD, TV and Video Game Gift Suggestions | False | By J. Hoberman, Mike Hale, Gilbert Cruz and Chris Suellentrop | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/us/politics/donald-trump-medicare-republicans.html | A Battle to Change Medicare Is Brewing, Whether Trump Wants It or Not | False | By Robert Pear | 2017-03-06 | TX 8-384-574 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/music/pop-rock-listings-for-nov-25-dec-1.html | Pop & Rock Listings for Nov. 25-Dec. 1 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/music/jazz-listings-for-nov-25-dec-1.html | Jazz Listings for Nov. 25-Dec. 1 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/americas/canada-justin-trudeau-donors.html | Justin Trudeau Faces Criticism Over Fund-Raisers in Canada | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/music/classical-music-listings-for-nov-25-dec-1.html | Classical Music Listings for Nov. 25-Dec. 1 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/a-joyful-thanksgiving-parade-beyond-the-barricades.html | A Joyful Thanksgiving Parade, Beyond the Barricades | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/dance/dance-listings-for-nov-25-dec-1.html | Dance Listings for Nov. 25-Dec. 1 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/design/museum-gallery-listings-for-nov-25-dec-1.html | Museum & Gallery Listings for Nov. 25-Dec. 1 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/business/consumer-protection-bureau-chief-braces-for-a-reckoning.html | Consumer Protection Bureau Chief Braces for a Reckoning | False | By Stacy Cowley | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/around-town-for-nov-25-dec-1.html | Around Town for Nov. 25-Dec. 1 | False | By Joshua Barone | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/spare-times-for-children-listings-for-nov-25-dec-1.html | Spare Times for Children Listings for Nov. 25-Dec. 1 | False | By Laurel Graeber | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/sports/hockey/new-york-rangers-thanksgiving-showdown-black-friday.html | Rangers Hit the Road the Day After Thanksgiving, as Usual | False | By Dave Caldwell | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/a-bronx-librarian-keen-on-teaching-homeless-children-a-lasting-love-of-books.html | A Bronx Librarian Keen on Teaching Homeless Children a Lasting Love of Books | False | By Nikita Stewart | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/us/politics/donald-trump-mitt-romney-rudy-giuliani-state.html | Republicans Divided Between Romney and Giuliani for Secretary of State | False | By Jeremy W. Peters and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/crosswords/immersive-experience.html | Immersive Experience | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/todayspaper/quotation-of-the-day-friday.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/sports/manchester-united-europa-league-wayne-rooney.html | Manchester United Keeps Its Europa League Hopes Alive With Rout | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/sports/soccer/united-states-england-jurgen-klinsmann-roy-hodgson.html | U.S. Menâ€šÃ„Ã´s Soccer Has an Ally in Misery: England | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/arts/television/whats-on-tv-friday-gilmore-girls-lang-langs-new-york-rhapsody.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Gilmore Girls: A Year in the Lifeâ€šÃ„Ã´ and â€šÃ„Ã²Lang Langâ€šÃ„Ã´s New York Rhapsodyâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/business/energy-environment/marijuana-legal-environment-lights.html | Where Marijuana Plants Flourish Under Energy-Saving LED Lights | False | By Diane Cardwell | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/arts/television/florence-henderson-brady-bunch-dies.html | Florence Henderson, Upbeat Mom of â€šÃ„Ã²The Brady Bunch,â€šÃ„Ã´ Dies at 82 | False | By Anita Gates | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/a-shared-identity.html | A Shared Identity? | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/should-we-give-this-president-elect-a-chance.html | Should We Give This President-Elect a Chance? | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/colombias-peace-agreement.html | Colombiaâ€šÃ„Ã´s Peace Agreement | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/race-and-marijuana-arrests.html | Race and Marijuana Arrests | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/does-decision-making-matter.html | Does Decision-Making Matter? | False | By David Brooks | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/the-populism-perplex.html | The Populism Perplex | False | By Paul Krugman | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/a-farewell-to-the-comedian-in-chief.html | A Farewell to the Comedian in Chief | False | By Timothy Egan | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/no-extra-pay-for-extra-work.html | No Extra Pay for Extra Work | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/how-trump-won-the-troops.html | How Trump Won the Troops | False | By J. D. Vance | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/as-foreign-students-worry-about-trump.html | As Foreign Students Worry About Trump | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/donald-trump-and-the-lawsuit-presidency.html | Donald Trump and the Lawsuit Presidency | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/opinion/sunday/the-thin-gene.html | The Thin Gene | False | By Pagan Kennedy | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/white-collar-supremacy.html | White-Collar Supremacy | False | By Kelly J. Baker | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/what-in-the-world/click-languages-taa-xoon-xoo-botswana.html | Which Language Uses the Most Sounds? Click 5 Times for the Answer | False | By Bryant Rousseau | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/skiing/mikaela-shiffrin-world-cup.html | Mikaela Shiffrin, Slalomâ€šÃ„Ã´s Young Queen, Tests Borders of Her Territory | False | By Bill Pennington | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/fashion/modern-love-catfishing-strangers-to-find-myself.html | Catfishing Strangers to Find Myself | False | By Kalle Oskari Mattila | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/world/europe/donald-trump-scotland-wall.html | In Scotland, Trump Built a Wall. Then He Sent Residents the Bill. | False | By Katrin Bennhold | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/americas/hungry-venezuelans-flee-in-boats-to-escape-economic-collapse.html | Hungry Venezuelans Flee in Boats to Escape Economic Collapse | False | By Nicholas Casey | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/travel/berlin-hotel-grimms-fairy-tales-potsdamer-platz.html | A Berlin Hotel Inspiring Grimmâ€šÃ„¡a Fairy Tale Dreams | False | By Seth Sherwood | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/travel/lena-brava-chicago-mexican-restaurant-rick-bayless.html | At Leaˆ›sÂ±a Brava in Chicago, Rick Bayless Sings Song of Baja | False | By Elaine Glusac | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/football/fantasy-football-players-to-start-in-week-12.html | Fantasy Football: Players to Start in Week 12 | False | By Justin Sablich | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/arts/music/your-guide-to-a-met-opera-milestone-kaija-saariaho-lamour-de-loin.html | Your Guide to a Met Opera Milestone | False | By Zachary Woolfe | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/asia/hong-kong-independence-chris-patten.html | Calls for Hong Kong Independence Hurt Push for Democracy, Ex-Governor Says | False | By Alan Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/jobs/calling-out-a-trash-talking-executive-without-seeming-petty.html | Calling Out a Trash-Talking Executive Without Seeming Petty | False | By Rob Walker | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-12-04 | https://www.nytimes.com/2016/11/25/t-magazine/fashion/corset-history-feminism.html | Can a Corset Be Feminist? | False | By Alexander Fury | 2017-03-06 | TX 8-395-608 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/americas/brazil-president-temer-corruption.html | Brazilâ€šÃ„¡s President, Michel Temer, Embroiled in New Corruption Scandal | False | By Simon Romero | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/asia/india-delhi-fireworks-air-pollution.html | Indian Court Bans Fireworks Sales in Delhi to Fight Smog | False | By Nida Najar and Ellen Barry | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/will-donald-trump-destroy-the-iran-deal.html | Will Donald Trump Destroy the Iran Deal? | False | By Ellie Geranmayeh | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/politics/how-the-american-electorate-is-changing.html | How the American Electorate Is Changing | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/business/my-soul-feels-taller-a-whistle-blowers-20-million-vindication.html | â€šÃ„¯My Soul Feels Tallerâ€šÃ„¡: A Whistle-Blowerâ€šÃ„¡s $20 Million Vindication | False | By Gretchen Morgenson | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/australia/refugee-deal-united-states-nations.html | U.N. Offers â€šÃ„¯One-Offâ€šÃ„¡ Help to Australia in Resettling Refugees in U.S. | False | By Michelle Innis and Somini Sengupta | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/asia/donald-trump-china-trade-security.html | With North Korea Looming, Trump May Be Rethinking China Showdown | False | By Jane Perlez | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/realestate/homes-for-sale-in-chelsea-the-east-village-clinton-hill-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/arts/design/how-a-french-artist-turned-a-stay-in-north-carolina-into-conceptual-art.html | How a French Artist Turned a Stay in North Carolina Into Conceptual Art | False | By Ted Loos | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/realestate/homes-for-sale-in-new-rochelle-new-york-and-titusville-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Anne Mancuso and Jill P. Capuzzo | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/americas/brazil-corruption-scandal-john-neschling.html | Opera Maestro Ensnared in Brazilian Graft Scandal Lashes Out at Accusers | False | By Simon Romero | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/realestate/low-income-housing-why-not-in-my-neighborhood.html | Low-Income Housing Why Not in My Neighborhood? | False | By Michael Kolomatsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/movies/olivia-munn-has-a-fallback-plan-neurosurgery.html | Olivia Munn Has a Fallback Plan: Neurosurgery | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/sports/football/grey-cup-canadian-football-league.html | C.F.L.â€šÃ„¡s Grey Cup Gets Lost in Torontoâ€šÃ„¡s Crowded Sports Scene | False | By Curtis Rush | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/opinion/sunday/mothers-in-prison.html | Mothers in Prison | False | By Nicholas Kristof | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/stephen-port-serial-killer-london.html | Life Term in Killings of 4 Gay Men; Police Face Scrutiny Over Efforts | False | By Katrin Bennhold | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-30 | https://www.nytimes.com/2016/11/25/dining/mumbai-xpress-review-queens.html | Mumbai Xpress, a Good Reason to Stray for a Snack | False | By Ligaya Mishan | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/rethink-steven-poole.html | There Are No New Ideas, Only Rediscoveries | False | By Gareth Cook | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/herbert-hoover-a-life-glen-jeansonne.html | Maybe Hoover Shouldnâ€šÃ„Ã´t Be Our Least Popular President | False | By Geoffrey Kabaservice | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/france-jonathan-fenby.html | Quelle Histoire! A New History of France | False | By Christopher Caldwell | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/on-living-kerry-egan.html | From Dying Patients, Advice on How to Live | False | By Heather Lende | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/black-square-sophie-pinkham.html | A 20-Something American Falls in Love With Ukraine | False | By Andrew Meier | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/mark-shriver-pope-francis-pilgrimage.html | Mark Shriver on Pope Francis | False | By Ari L. Goldman | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/sulome-anderson-hostages-daughter-terry-anderson.html | Terry Andersonâ€šÃ„Ã´s Daughter Investigates His 1985 Kidnapping | False | By Nina Burleigh | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/memoirs-of-a-polar-bear-yoko-tawada.html | Humans and Polar Bears Share Dreams in This Novel | False | By Ramona Ausubel | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/thus-bad-begins-javier-marias.html | A Messy Marriage Frames a Franco-Era Mystery | False | By Karan Mahajan | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/best-of-harvard-lampoon.html | A Laugh Factory Looks Back | False | By John Williams | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/realestate/an-uncertain-future-for-east-village-rowhouses.html | An Uncertain Future for East Village Rowhouses | False | By Ronda Kaysen | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-12-04 | https://www.nytimes.com/2016/11/25/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ„Ã´s Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-395-608 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/calvin-trillin-on-the-scariest-word.html | Calvin Trillin on the Scariest Word | False | By Calvin Trillin | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/health/florida-affordable-care-act-obamacare-trump.html | Many in Florida Count on Obamaâ€šÃ„Ã´s Health Law, Even Amid Talk of Its Demise | False | By Abby Goodnough | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/style/madison-avenue-shopping-street-style.html | What 9 Shoppers Wore While Browsing Madison Avenue | False | By Max Berlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/new-books-about-space.html | Space | False | By Sam Kean | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/szilard-borbely-dispossessed-berlin-hamlet.html | Deprivation: A Childhood in 1960s Hungary | False | By George Szirtes | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/us/politics/donald-trump-kt-mcfarland.html | Donald Trump Adds K.T. McFarland to His National Security Team | False | By Mark Landler | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/black-ops-advertising-mara-einstein.html | Good at Skipping Ads? No, Youâ€šÃ„Ã´re Not | False | By Tim Wu | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/arts/design/norman-foster-to-remodel-palace-for-prado-extension.html | Norman Foster to Remodel Palace for Prado Extension | False | By Raphael Minder | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/sports/football/nfl-schedule-predictions-spread.html | N.F.L. Schedule: Who We Think Will Win in Week 12 | False | By David White | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/a-warlords-reality-show.html | A Warlordâ€šÃ„Ã´s Reality Show | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/black-power-50-black-panthers.html | Say It Loud: Two New Books Look Back at Black Power | False | By Rembert Browne | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/isis-terrorism-attack-france.html | Prosecutor Says Arrests Disrupted â€šÃ„Â'Imminentâ€šÃ„Â´ ISIS Attack in France | False | By Benoã°Ã§sÃ§Âˆt Morenne | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/arts/television/incorporated-syfy-predecessors.html | A Rich TV Legacy for Corporate Mega-Evil | False | By Jeremy Egner | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/inside-the-new-york-times-book-review-thomas-friedman-on-thank-you-for-being-late.html | Inside The New York Times Book Review: Thomas Friedman on â€šÃ„Â'Thank You for Being Lateâ€šÃ„Â´ | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/turkey-recep-tayyip-erdogan-migrants-european-union.html | Erdogan Threatens to Let Migrant Flood Into Europe Resume | False | By Safak Timur and Rod Nordland | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/realestate/getting-your-home-holiday-ready.html | Getting Your Home Holiday-Ready | False | By Michelle Higgins | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/realestate/takoma-park-md-a-diverse-washington-dc-suburb.html | Takoma Park, Md.: A Diverse Washington, D.C., Suburb | False | By Julie Lasky | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/nyregion/after-police-shootings-of-the-mentally-ill-renewed-scrutiny-of-officers-conduct.html | Scrutiny for New York Police Dept. in Fatal Shootings of 2 With Mental Illness | False | By Colin Moynihan | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/at-standing-rock-and-beyond-what-is-to-be-done.html | At Standing Rock and Beyond, What Is to Be Done? | False | By Eric Martin | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/science/donald-trump-obama-climate.html | Trump Has Options for Undoing Obamaâ€šÃ„Â´s Climate Legacy | False | By Henry Fountain and Erica Goode | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-29 | https://www.nytimes.com/2016/11/25/science/mars-ice-sheet.html | An Ice Sheet the Size of New Mexico Hidden in Martian Crater | False | By Kenneth Chang | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/arts/television/shut-eye-hulu-melissa-bernstein.html | â€šÃ„Â'Shut Eyeâ€šÃ„Â´ Lays Its Tarot Cards on the Table | False | By Margy Rochlin | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/your-money/investing-in-creativity-and-in-the-greater-good.html | Investing in Creativity, and in the Greater Good | False | By Paul Sullivan | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/books/jane-austen-society-british-government-wentworth-woodhouse.html | England to Restore a House With Ties to Jane Austen â€šÃ„Â® or Not | False | By Christopher D. Shea | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/middleeast/israel-wildfires-arson.html | Israel Arrests 22 Over Wildfires, as Arson Is Suspected | False | By Diaa Hadid | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/opinion/sunday/flossing-and-the-art-of-scientific-investigation.html | Flossing and the Art of Scientific Investigation | False | By Jamie Holmes | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/relieve-the-plight-of-millions-of-afghan-refugees.html | Relieve the Plight of Millions of Afghan Refugees | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/solar-wind-and-nuclear.html | Solar, Wind and Nuclear | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/climate-deniers.html | Climate Deniers | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/unexpected-medical-bills.html | Unexpected Medical Bills | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/what-president-trump-should-build.html | What President Trump Should Build | False |  | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/arts/music/playlist-prince-aretha-franklin-garth-brooks.html | The Playlist: New Songs From Prince and Garth Brooks, if You Can Find Them | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/technology/the-new-workplace-is-agile-and-nonstop-can-you-keep-up.html | The New Workplace Is Agile, and Nonstop. Can You Keep Up? | False | By Quentin Hardy | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/fashion/fall-galas-guggenheim-humane-society-museum-of-natural-history.html | Angels in Autumn | False | By Denny Lee | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/sports/ncaafootball/michigan-ohio-state-jim-harbaugh.html | Michiganâ€šÃ„Â´s Jim Harbaugh, an Update From the Bo Schembechler Line | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/fake-news-donald-trump-hillary-clinton-georgia.html | Inside a Fake News Sausage Factory: â€šÃ„Â²This Is All About Incomeâ€šÃ„Â´ | False | By Andrew Higgins, Mike McIntire and Gabriel J.x. Dance | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/movies/a-latina-disney-movie-princess-the-wait-isnt-over.html | A Latina Disney Movie Princess? The Wait Isnâ€šÃ„Â´t Over | False | By Monica Castillo | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/dylann-roof-found-competent-for-trial-in-charleston-church-killings.html | Dylann Roof Found Competent for Trial in Charleston Church Killings | False | By Alan Blinder | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-29 | https://www.nytimes.com/2016/11/25/science/cassini-saturn-rings.html | How Cassini Will Begin Its Date With Death on Saturn | False | By Dennis Overbye | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/college-towns-can-be-attractive-later-in-life.html | College Towns Can Be Attractive Later in Life | False | By Amy Zipkin | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/fashion/holiday-coffee-table-books.html | Holiday Books About Pearls, Parties and Peace | False | By Jeremy Allen | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/canada/canada-today-algae-blooms-fighter-jets-and-fund-raising-trouble.html | Canada Today: Algae Blooms, Fighter Jets and Fund-Raising Trouble | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/dealbook/china-hongkong-shenzhen-connect.html | Shenzhen Connect Offers Chinese Stocks. Will the World Buy? | False | By Neil Gough | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/dealbook/johnson-johnson-actelion.html | Johnson & Johnson Has Its Eye on Actelion | False | By Neil Unmack | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/parasites-deer-florida-keys.html | A Long-Gone Parasite Returns to Florida, Leaving a Trail of Dead Deer | False | By Frances Robles | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/fashion/erykah-badu-braids-night-out.html | Erykah Baduâ€šÃ„Â´s Beautiful Braids Take Time | False | By Joanna Nikas | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/dealbook/value-of-payments-provider-stripe-doubles-to-9-2-billion.html | Value of Payments Provider Stripe Doubles to \$9.2 Billion | False | By Katie Benner | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/steven-seagal-russian-passport-putin.html | From Putinâ€šÃ„Â´s Hands: A Russian Passport for Steven Seagal | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/ncaafootball/auburn-alabama-iron-bowl-crimson-tide.html | Auburnâ€šÃ„Â´s Iron Bowl Hopes Are on Firm Footing | False | By Ray Glier | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/movies/dear-zindagi-review.html | Review: In â€šÃ„Â²Dear Zindagi,â€šÃ„Â´ a Conflicted Woman in Search of a Truer Life | False | By Andy Webster | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/sailing/new-designs-in-vendee-globe-offer-more-speed-and-danger.html | New Designs in Vendî'Â©e Globe Offer More Speed, and Danger | False | By Chris Museler | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/francois-fillon-france-election.html | A Candidate Rises on Vows to Control Islam and Immigration. This Time in France. | False | By Adam Nossiter | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/arts/music/remember-when-figaro-was-set-in-trump-tower.html | Remember When â€šÃ„Â²Figaroâ€šÃ„Â´ Was Set in Trump Tower? | False | By Michael Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/technology/personaltech/fighting-ios-calendar-spam.html | Fighting iOS Calendar Spam | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/arts/girl-power-for-lara-croft-its-a-complicated-legacy.html | Girl Power? For Lara Croft, Itâ€šÃ„Â´s a Complicated Legacy | False | By Gregory Schmidt | 2017-03-06 | TX 8-384-574 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/opinion/sunday/the-two-putin-problem.html | The Two Putin Problem | False | By Stephen Sestanovich | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/politics/navajo-chef-native-cuisine-museum.html | A Navajo Chef Looks to History in His Homage to Native Cuisine | False | By Noah Weiland | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/media/shawn-levy-filmmaker-arrival.html | A Filmmakerâ€šÃ„Â´s Belief in Himself Pays Off | False | By Brooks Barnes | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-28 | https://www.nytimes.com/2016/11/25/opinion/betsy-devos-and-the-wrong-way-to-fix-schools.html | Betsy DeVos and the Wrong Way to Fix Schools | False | By Douglas N. Harris | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-26 | 2016-11-29 | https://www.nytimes.com/2016/11/25/us/cliff-barrows-billy-grahams-longtime-musical-director-dies-at-93.html | Cliff Barrows, Billy Grahamâ€šÃ„Â´s Longtime Musical Director, Dies at 93 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/donald-trumps-caldron-of-conflicts.html | Donald Trumpâ€šÃ„Â´s Caldron of Conflicts | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/a-hard-journey-toward-independence.html | A Hard Journey Toward Independence | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/taiwan-as-a-same-sex-marriage-pioneer.html | Taiwan as a Same-Sex Marriage Pioneer | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/stalking-black-friday-bargains.html | Stalking Black Friday Bargains | False | By Rachel Abrams | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/international/trump-leans-on-carrier-to-keep-2000-us-jobs-from-moving-to-mexico.html | Trump Leans on Carrier to Keep 2,000 U.S. Jobs From Moving to Mexico | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/hockey/princeton-wisconsin-black-women-koelzer-nurse.html | Two Black Women Embrace Their Chance to Be Hockey Role Models | False | By Seth Berkman | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/politics/hacking-russia-election-fears-barack-obama-donald-trump.html | U.S. Officials Defend Integrity of Vote, Despite Hacking Fears | False | By David E. Sanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/nyregion/long-island-village-votes-to-disband-6-years-after-incorporating.html | Long Island Village Votes to Disband 6 Years After Incorporating | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/hockey/new-york-islanders-play-in-brooklyn-stay-on-long-island.html | Islanders Moved to Brooklyn, but the Players and Their Dogs Stay on Long Island | False | By Allan Kreda | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/yanukovych-ukraine-maidan-protests-russia.html | Ukraineâ€šÃ„Â´s Ex-Leader Regrets Not Breaking Up Protests That Led to His Fall | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/movies/paul-sylbert-dead-oscar-winner-heaven-can-wait.html | Paul Sylbert, Oscar-Winner Who Gave Movies Their Look, Dies at 88 | False | By William Grimes | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/dealbook/wilbur-ross-commerce-secretary-donald-trump.html | â€šÃ„Â´Vultureâ€šÃ„Â´ or â€šÃ„Â´Phoenixâ€šÃ„Â´? Wilbur Ross, Risk-Taker, Is Eyed for Commerce Post | False | By Matthew Goldstein | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/nyregion/putting-a-skyscraper-on-a-pedestal.html | Putting a Skyscraper on a Pedestal | False | By David W. Dunlap | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/crosswords/snackable-treat-on-a-stick.html | Snackable Treat on a Stick | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/tennessee-bus-crash-driver-complaints.html | Records Show Complaints About Driver in Deadly Tennessee Bus Crash | False | By Alan Blinder | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/nyregion/shining-a-light-on-cities-abandoned-buildings-from-the-inside-out.html | Shining a Light on Citiesâ€šÃ„Â´ Abandoned Buildings, From the Inside Out | False | By Jane Gottlieb | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/basketball/carmelo-anthony-new-york-knicks-charlotte-hornets.html | Carmelo Anthonyâ€šÃ„Â´s Game-Winner Serves Notice That Knicks Are Still His Team | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/middleeast/scott-dayton-died-syria-sailor-killed.html | Scott Dayton Identified as First American to Die in Syria Combat | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/autoracing/formula-one-turns-the-corner-on-a-troubled-era.html | Formula One Turns the Corner on a Troubled Era | False | By Brad Spurgeon | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/at-mercedes-racing-is-business-on-steroids.html | At Mercedes, Racing Is â€šÃ„Â´Business on Steroidsâ€šÃ„Â´ | False | By Brad Spurgeon | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/autoracing/abu-dhabi-grand-prix-double-points-in-racing.html | Double Points in Racing? Not After What Happened Last Time | False | By Brad Spurgeon | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/autoracing/yas-marina-circuit-abu-dhabi-grand-prix.html | A Roller Coaster of a Track That Demands Precision | False | By Brad Spurgeon | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/sports/autoracing/felipe-massa-and-jenson-button-abu-dhabi-grand-prix-final-contest.html | A Final Contest for Two of Racingâ€šÃ„Ã´s Most Experienced Drivers | False | By Brad Spurgeon | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/sports/autoracing/the-mercedes-saga-formula-one-team.html | The Mercedes Saga: From the Top, to Out, to Back at the Top | False | By Brad Spurgeon | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/nyregion/owner-of-a-brooklyn-brownstone-from-crooklyn-sees-herself-caught-in-airbnb-crossfire.html | Owner of a Brooklyn Brownstone From â€šÃ„Ã²Crooklynâ€šÃ„Ã´ Sees Herself Caught in Airbnb Crossfire | False | By James Barron | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/sports/olympics/stan-huntsman-dead.html | Stan Huntsman, Track and Fieldâ€šÃ„Ã´s Mentor and Passionate Defender, Dies at 84 | False | By Frank Litsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/americas/fidel-castro-dies.html | Fidel Castro, Cuban Revolutionary Who Defied U.S., Dies at 90 | False | By Anthony DePalma | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/arts/television/whats-on-tv-saturday-batman-superman-and-an-snl-star.html | Whatâ€šÃ„Ã´s on TV Saturday: Batman, Superman and an â€šÃ„Ã²S.N.L.â€šÃ„Ã´ Star | False | By Joshua Barone | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-28 | https://www.nytimes.com/2016/11/26/science/boston-molasses-flood-science.html | Solving a Mystery Behind the Deadly â€šÃ„Ã²Tsunami of Molassesâ€šÃ„Ã´ of 1919 | False | By Erin McCann | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/fashion/weddings/for-interracial-couples-growing-acceptance-with-some-exceptions.html | For Interracial Couples, Growing Acceptance, With Some Exceptions | False | By Brooke Lea Foster | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/fashion/tao-porchon-lynch-oldest-living-yoga-celebrity.html | A 98-Year-Old Yoga Celebrity Tells All | False | By Katherine Rosman | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/fashion/skin-bleaching-south-africa-women.html | Where Beauty Means Bleached Skin | False | By Helene Cooper | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/fashion/fall-from-power-hollywood-executives.html | From Moguls to Mortals | False | By Brooks Barnes | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/havana-cuba-fidel-castro-death.html | In Havana, Castroâ€šÃ„Ã´s Death Lays Bare a Generation Gap | False | By Damien Cave and Hannah Berkeley Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/americas/fidel-castro-death-raul-castro-cuba.html | With One Castro Gone, Questions About What the Other Castro Will Do | False | By Victoria Burnett, Randal C. Archibold and Frances Robles | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/asia/korea-park-geun-hye-protests.html | Protest Against South Korean President Estimated to Be Largest Yet | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/upshot/trump-and-great-business-ideas-for-america.html | Trump, and Great Business Ideas for America | False | By Robert J. Shiller | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/dakota-pipeline-protest.html | Officials to Close Standing Rock Protest Campsite | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/realestate/vagrants-in-the-building-lobby.html | Vagrants in the Building Lobby | False | By Ronda Kaysen | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/nyregion/chipping-away-at-a-list-of-goals-and-bonding-over-cupcakes.html | Chipping Away at a List of Goals, and Bonding Over Cupcakes | False | By Emily Palmer | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/business/anger-rooms-a-smashing-new-way-to-relieve-stress.html | Anger Rooms: A Smashing New Way to Relieve Stress | False | By Claire Martin | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/death-penalty-dylann-roof-charleston.html | U.S. Seeks Death for Charleston Shooting Suspect. Victimsâ€šÃ„Ã´ Families Prefer Mercy. | False | By Alan Blinder | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/business/a-donald-trump-led-trip-back-to-the-gold-plated-80s.html | A Donald Trump-Led Trip Back to the Gold-Plated â€šÃ„Ã´80s | False | By Robert Frank | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/asia/pakistan-names-new-military-leader.html | Pakistan Names New Military Leader | False | By Salman Masood | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/jobs/keeping-the-electricity-grid-one-step-ahead-of-the-storm.html | Keeping the Electricity Grid One Step Ahead of the Storm | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/crosswords/variety-the-acrostic.html | Variety: The Acrostic | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/miami-cubans-fidel-castro.html | Miamiâ€šÃ„¸Ã„´s Cuban Exiles Celebrate Castroâ€šÃ„¸Ã„´s Death | False | By Lizette Alvarez | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/fashion/weddings/betty-bui-david-purcell-married.html | Betty Bui and David Purcell: Instant Chemistry With a Brief Plot Twist | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-28 | https://www.nytimes.com/2016/11/26/nyregion/metropolitan-diary-grammar-lesson-on-the-upper-east-side.html | Grammar Lesson on the Upper East Side | False | By Michael Joseloff | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/fashion/weddings/jenna-kauffman-jonathan-grinberg-married.html | Jenna Kauffman and Jonathan Grinberg Donâ€šÃ„¸Ã„´t Send Flowers. Pizza Will Do. | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/us-cuba-relations-fidel-castro-donald-trump.html | Fate of U.S.-Cuba Thaw Is Less Certain Under Donald Trump | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/sports/soccer/mitrovica-kosovo-kf-trepca-fk-trepca.html | One City. Two Soccer Clubs Split by War. | False | By James Montague | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/well/eat/as-soda-taxes-gain-wider-acceptance-your-bottle-may-be-next.html | As Soda Taxes Gain Wider Acceptance, Your Bottle May Be Next | False | By Anahad Oâ€šÃ„¸Ã„´Connor and Margot Sanger-Katz | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/donald-trumps-republicans-senate.html | Trumpâ€šÃ„¸Ã„´s Next Battle: Keeping These Republican Senators Happy | False | By Carl Hulse | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/middleeast/houthi-rebels-yemen.html | Plight of Houthi Rebels Is Clear in Visit to Yemenâ€šÃ„¸Ã„´s Capital | False | By Ben Hubbard | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/sports/football/new-york-jets-robby-anderson-wide-receiver.html | After Stops and Starts in College, a Rookie Receiver Latches on With the Jets | False | By Dave Caldwell | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/clinton-camp-will-join-push-for-wisconsin-ballot-recount.html | Hillary Clintonâ€šÃ„¸Ã„´s Team to Join Wisconsin Recount Pushed by Jill Stein | False | By David E. Sanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/donald-trump-international-business.html | Potential Conflicts Around the Globe for Trump, the Businessman President | False | By Richard C. Paddock, Eric Lipton, Ellen Barry, Rod Nordland, Danny Hakim and Simon Romero | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/david-gray.html | David Gray | False | By Kate Murphy | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/definitions-of-america.html | Definitions of America | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/why-not-smart-guns-in-this-high-tech-era.html | Why Not Smart Guns in This High-Tech Era? | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/the-privileged-immigrant.html | The Privileged Immigrant | False | By Shanthi Sekaran | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/the-soldier-donald-trump-called-a-traitor.html | The Soldier Donald Trump Called a Traitor | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/his-holiness-declines-to-answer.html | His Holiness Declines to Answer | False | By Ross Douthat | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/will-guys-with-guns-replace-the-agency-elizabeth-warren-created.html | Will Guys With Guns Replace the Agency Elizabeth Warren Created? | False | By Jake Halpern | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/election-therapy-from-my-basket-of-deplorables.html | Election Therapy From My Basket of Deplorables | False | By Maureen Dowd | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/the-saloon-americas-forgotten-democratic-institution.html | The Saloon, Americaâ€šÃ„Ã¡'s Forgotten Democratic Institution | False | By Jon Grinspan | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/can-senate-democrats-save-the-party.html | Can Senate Democrats Save the Party? | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/actually-lets-not-be-in-the-moment.html | Actually, Letâ€šÃ„Ã¡'s Not Be in the Moment | False | By Ruth Whippman | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/memories-of-another-mosul.html | Memories of Another Mosul | False | By Mahmoud Saeed | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/what-unions-got-wrong-about-trump.html | What Unions Got Wrong About Trump | False | By Steven Greenhouse | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/an-indian-protest-for-everyone.html | An Indian Protest for Everyone | False | By David Treuer | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/the-pretend-populism-of-donald-trump.html | The Pretend Populism of Donald Trump | False | By Frank Bruni | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/why-i-left-white-nationalism.html | Why I Left White Nationalism | False | By R. Derek Black | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/louisiana-senate-race-foster-campbell-john-kennedy.html | For Democrats, a Last Faint Hope to Gain a Senate Seat | False | By Campbell Robertson | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/us-statement-on-reliability-of-election-results.html | U.S. Statement on Reliability of Election Results | False | | | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/europe/finger-pointed-at-russians-in-alleged-coup-plot-in-montenegro.html | Finger Pointed at Russians in Alleged Coup Plot in Montenegro | False | By Andrew Higgins | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/asia/catholics-china-francis.html | Talks to Heal Catholic Rift in China Gain Momentum Under Francis | False | By Chris Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/ncaafootball/ohio-state-buckeyes-michigan-wolverines-overtime.html | No. 2 Ohio State Defeats No. 3 Michigan in Overtime Thriller | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/business/the-election-and-the-market-rally.html | The Election and the Market Rally | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/sports/skiing/tessa-worley-of-france-wins-giant-slalom-in-vermont.html | Tessa Worley of France Wins Giant Slalom in Vermont | False | By Bill Pennington | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/crosswords/mixology.html | Mixology | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/americas/justin-trudeau-fidel-castro.html | Justin Trudeau Criticized for Praising Fidel Castro as â€šÃ„Ã'Remarkable Leaderâ€šÃ„Ã´ | False | By Liam Stack | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/world/middleeast/syria-children.html | Half a Million Children Are Trapped in Syria, United Nations Says | False | By Rick Gladstone | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/26/sports/magnus-carlsen-and-sergey-karjakin-in-dead-heat-in-chess-championship.html | Magnus Carlsen and Sergey Karjakin in Dead Heat in Chess Championship | False | By John Leland | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | | https://www.nytimes.com/2016/11/26/sports/ncaabasketball/south-carolina-romps-over-no-18-syracuse-in-brooklyn.html | South Carolina Romps Over No. 18 Syracuse in Brooklyn | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashion/gifts-silk-scarves.html | London â€šÃ„Ã® and Paris and New Delhi â€šÃ„Ã® in Silk Scarves | False | By Susanne Fowler | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashion/jewelry-books.html | Gems Between Book Covers | False | By Melanie Abrams | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashion/gifts-swarovski-crystals-rocking-horse.html | A Glittering Ride | False | By Melanie Abrams | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashion/gifts-luggage.html | More Than Just a Suitcase | False | By Libby Banks | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashion/gifts-experiences-four-seasons-hotels.html | Experiences, With a Bow on Them | False | By Katie Kenny | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashion/watches-philanthropy.html | Going Beyond Time | False | By Ming Liu | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/fashion/jewelry-bespoke-gifts.html | In Jewelry, the Personal Connection | False | By Kathleen Beckett | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/fashion/craft-scherenschnitt-switzerland.html | Paper Cuts | False | By Jane A. Peterson | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/fashion/fabric-velvet.html | The Plush Pleasure of Velvet | False | By Ginanne Brownell Mitic | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/fashion/weddings/amulya-nagarur-muthu-vaduganathan.html | Amulya Nagarur, Muthu Vaduganathan | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/fashion/weddings/stacey-kmetyk-michael-burke.html | Stacey Kmetyk, Michael Burke | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/fashion/weddings/noelle-kenel-pierre-michael-frisbie.html | Noelle Kenel-Pierre, Michael Frisbie | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/fashion/weddings/marixa-dygico-michael-kaplan.html | Marixa Dygico, Michael Kaplan | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/fashion/weddings/melissa-marrero-gustavo-camilo.html | Melissa Marrero, Gustavo Camilo | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/fashion/weddings/jessica-hof-yaniv-soha.html | Jessica Hof, Yaniv Soha | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/fashion/weddings/kimberly-dixon-gregory-kirschenbaum.html | Kimberly Dixon, Gregory Kirschenbaum | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/fashion/weddings/aditi-maliwal-jacob-stern.html | Aditi Maliwal, Jacob Stern | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/pageoneplus/corrections-november-27-2016.html | Corrections: November 27, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/arts/television/whats-on-tv-sunday-2016-soul-train-awards-and-divorce.html | Whatâ€šÃ„Â´s on TV Sunday: 2016 Soul Train Awards and â€šÃ„Â²Divorceâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/americas/fidel-castro-revolution-50-years-three-generations-one-family.html | One Family. Six Decades. Myriad Views of Fidel Castroâ€šÃ„Â´s Revolution. | False | By Damien Cave | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/world/americas/subdued-cuba-prepares-memorial-for-castro.html | Subdued Cuba Prepares Memorial for Castro | False | By Damien Cave | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/invoking-radicals-of-americas-recent-past-in-a-politically-fraught-present.html | Invoking Radicals of Americaâ€šÃ„Â´s Recent Past in a Politically Fraught Present | False | By David Gonzalez | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/binghamton-hudson-river-ferryboat.html | Final Departure for 111-Year-Old Hudson Ferryboat | False | By Corey Kilgannon | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/middleeast/israeli-military-kills-4-isis-linked-militants-in-golan-heights.html | Israel Defense Forces Kill 4 ISIS-Linked Attackers in Golan Heights | False | By Isabel Kershner | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/politics/trump-adviser-steps-up-searing-attack-on-romney.html | Trump Claims, With No Evidence, That â€šÃ„Â²Millions of Peopleâ€šÃ„Â´ Voted Illegally | False | By Michael D. Shear and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/opinion/fidel-castro-who-transformed-cuba.html | Fidel Castro, Who Transformed Cuba | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/asia/afghan-vice-president-is-accused-of-assaulting-rival-and-taking-him-hostage.html | Afghan Vice President Seen Abducting Rival | False | By Mujib Mashal and Fahim Abed | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/moana-has-the-second-best-thanksgiving-weekend-opening-of-all-time.html | â€šÃ„Â²Moanaâ€šÃ„Â´ Has the Second Best Thanksgiving Weekend Opening of All Time | False | By Brooks Barnes | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/asia/south-korea-park-geun-hye-impeachment.html | South Korean Leader Digs In Against Rising Calls for Impeachment | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/autoracing/formula-one-nico-rosberg-lewis-hamilton-mercedes-abu-dhabi.html | Nico Rosberg Takes Formula One Driversâ€šÃ„Â´ Title Despite Lewis Hamiltonâ€šÃ„Â´s Win in Abu Dhabi | False | By Brad Spurgeon | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/marianne-elliott-to-direct-sondheim-and-furths-company-with-a-gender-twist.html | Marianne Elliott to Direct Sondheim and Furthâ€šÃ„Â´s â€šÃ„Â³Company,â€šÃ„Â´ With a Gender Twist | False | By Andrew R. Chow | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/football/green-bay-packers-philadelphia-eagles-monday-nfl.html | Mondayâ€šÃ„Â´s N.F.L. Matchup: Green Bay Packers (4-6) at Philadelphia Eagles (5-5) | False | By David White | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/politics/obama-expands-war-with-al-qaeda-to-include-shabab-in-somalia.html | Obama Expands War With Al Qaeda to Include Shabab in Somalia | False | By Charlie Savage, Eric Schmitt and Mark Mazzetti | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/new-orleans-french-quarter-shooting.html | Gunfire Kills 1 in French Quarter of New Orleans | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/football/new-york-giants-cleveland-browns-winless.html | Giants Add to the Winless Brownsâ€šÃ„Â´ Misery | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/world-chess-championship-magnus-carlsen-sergey-karjakin.html | At World Chess Championship, Familiar Overtones of East-West Politics | False | By John Leland | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/as-she-fights-cancer-a-woman-strives-for-normalcy.html | As She Fights Cancer, a Woman Strives for Normalcy | False | By John Otis | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for the Week of Nov. 28 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/books/review-by-women-possessed-a-remix-of-a-flawed-eugene-oneill.html | Review: â€šÃ„Â³By Women Possessed,â€šÃ„Â´ a Remix of a Flawed Eugene Oâ€šÃ„Â´Neill | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/ncaafootball/texas-charlie-strong-coach-tom-herman-houston.html | In College Football, Getting the Right Coach Is the Top Priority | False | By Marc Tracy | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/music/punk-bonfire-joe-corre-sex-pistols.html | To Save Punkâ€šÃ„Â´s Soul, a Bonfire of Some of Its Vanities on the Thames | False | By Christopher D. Shea | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/dance/review-pick-a-nutcracker-one-from-balanchine-the-other-reimagined.html | Review: Pick a â€šÃ„Â³Nutcracker,â€šÃ„Â´ One From Balanchine, the Other Reimagined | False | By Alastair Macaulay | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/politics/steve-bannon-white-house.html | Combative, Populist Steve Bannon Found His Man in Donald Trump | False | By Scott Shane | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/design/whitney-biennial-to-miami-artists-its-not-us-its-you.html | Whitney Biennial to Miami Artists: Itâ€šÃ„Â´s Not Us, Itâ€šÃ„Â´s You | False | By Brett Sokol | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/crosswords/childrens-game.html | Childrenâ€šÃ„Â´s Game | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/chico-mendes-amazon-retro-report.html | The Lasting Legacy of a Fighter for the Amazon | False | By Clyde Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/business/nintendos-new-console-may-feed-your-nostalgia-if-you-can-get-one.html | Nintendoâ€šÃ„Â´s New Console May Feed Your Nostalgia, if You Can Get One | False | By Zach Schonbrun | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/opinion/even-as-trudeau-reaches-out-to-first-nations-mercury-rises.html | Even as Trudeau Reaches Out to First Nations, Mercury Rises | False | By Stephen Marche | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/opinion/in-india-black-money-makes-for-bad-policy.html | In India, Black Money Makes for Bad Policy | False | By Kaushik Basu | 2017-03-06 | TX 8-384-574 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/opinion/the-little-fidel-in-all-of-us.html | The Little Fidel in All of Us | False | By Achy Obejas | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | | https://www.nytimes.com/2016/11/27/business/week-ahead-november-28-in-business-news.html | Cyber Monday Hits as the U.S. Awaits Jobs Data | False | By The New York Times | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | | https://www.nytimes.com/2016/11/27/world/europe/francois-fillon-wins-center-right-nomination-for-french-presidency.html | Franâ€šÃ‚Â¥ois Fillon Wins Center-Right Nomination for French Presidency | False | By Adam Nossiter | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | | https://www.nytimes.com/2016/11/27/opinion/heng-on-trump-and-the-trans-pacific-partnership.html | Heng on Trump and the Trans-Pacific Partnership | False | | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/us/cities-vow-to-fight-trump-on-immigration-even-if-they-lose-millions.html | Cities Vow to Fight Trump on Immigration, Even if They Lose Millions | False | By Jennifer Medina and Jess Bidgood | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-27 | https://www.nytimes.com/2016/11/27/business/media/in-tougher-fall-tv-landscape-new-rules-apply.html | In Tougher Fall TV Landscape, New Rules Apply | False | By John Koblin | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-27 | https://www.nytimes.com/2016/11/27/technology/uber-europe-court-ecj.html | In Europe, Is Uber a Transportation Service or a Digital Platform? | False | By Mark Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/technology/artificial-intelligence-pioneer-jurgen-schmidhuber-overlooked.html | When A.I. Matures, It May Call Jã¼Â¸Â³gen Schmidhuber â€šÄ„Â´Dadâ€šÄ„Â´ | False | By John Markoff | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-27 | https://www.nytimes.com/2016/11/27/world/asia/impeaching-south-korea-president.html | South Koreaâ€šÄ„Â´s Impeachment Process, Explained | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/movies/fritz-weaver-tony-winning-character-actor-dies-at-90.html | Fritz Weaver, Tony-Winning Character Actor, Dies at 90 | False | By Robert Berkvist | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/metropolitan-diary-looking-spiffy-except-for-one-thing.html | Looking Spiffy, Except for One Thing | False | By Richard Pieper | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/asia/mandalay-china-myanmar-trade.html | Animosity in a Burmese Hub Deepens as Chinese Get Richer | False | By Jane Perlez | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/music/pauline-oliveros-composer-who-championed-deep-listening-dies-at-84.html | Pauline Oliveros, Composer Who Championed â€šÄ„Â²Deep Listeningâ€šÄ„Â´ Dies at 84 | False | By Steve Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/americas/mexico-oil-pemex-donald-trump.html | Can Oil Help Mexico Withstand Trumpâ€šÄ„Â´s Attack on Trade? Itâ€šÄ„Â´s Hard to See How | False | By Elisabeth Malkin | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/skiing/east-or-west-hometown-favorite-mikaela-shiffrin-draws-cheers-in-world-cup-race.html | East or West, Hometown Favorite Mikaela Shiffrin Draws Cheers in World Cup Race | False | By Bill Pennington | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/a-child-forged-in-loss-and-fury-in-a-city-far-from-havana.html | A Child Forged in Loss and Fury, in a City Far From Havana | False | By Lizette Alvarez | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/27/theater/review-the-pigeon-in-the-taj-mahal-with-a-bride-to-be-and-a-trailer-park.html | Review: â€šÄ„Â²The Pigeon in the Taj Mahal,â€šÄ„Â´ With a Bride-to-Be and a Trailer Park | False | By Alexis Soloski | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/television/ron-glass-who-played-a-dapper-detective-on-barney-miller-dies-at-71.html | Ron Glass, Who Played a Dapper Detective on â€šÄ„Â²Barney Miller,â€šÄ„Â´ Dies at 71 | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/football/ryan-fitzpatrick-upended-jets-loss-to-patriots.html | Ryan Fitzpatrickâ€šÄ„Â´s Steady Hand Is Upended in Jetsâ€šÄ„Â´ Loss to the Patriots | False | By Ben Shpigel | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/under-fidel-castro-sport-symbolized-cubas-strength-and-vulnerability.html | Under Fidel Castro, Sport Symbolized Cubaâ€šÄ„Â´s Strength and Vulnerability | False | By Jerã¨Â© Longman | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/pageoneplus/no-corrections-november-28-2016.html | No Corrections: November 28, 2016 | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/i-remember-her-questions-persist-after-break-in-70-killing-of-harlem-woman.html | â€šÄ„Â²I Remember Herâ€šÄ„Â´: Questions Persist After Break in â€šÄ„Â²70 Killing of Harlem Woman | False | By Michael Wilson | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/soccer/england-soccer-claims-sexual-abuse-youth-leagues.html | Sexual Abuse Claims in English Youth Leagues Prompt Wider Inquiry by Authorities | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/lawsuit-aims-to-hold-2-contractors-accountable-for-cia-torture.html | Lawsuit Aims to Hold 2 Contractors Accountable for C.I.A. Torture | False | By Sheri Fink and James Risen | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/27/science/language-negative-words.html | With Shifts in National Mood Come Shifts in Words We Use, Study Suggests | False | By Steph Yin | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/tennis/argentina-rallies-against-croatia-to-win-first-davis-cup-title.html | Argentina Rallies Against Croatia to Win First Davis Cup Title | False | | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/arts/television/whats-on-tv-monday-bob-dylan-in-dont-look-back-and-hbo-visits-cuba.html | Whatâ€šÃ„Â´s on TV Monday: Bob Dylan in â€šÃ„Â´Dont Look Backâ€šÃ„Â´ and HBO Visits Cuba | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/americas/juanita-castro-sister-fidel-cuba.html | Fidel Castroâ€šÃ„Â´s Sister, an Outspoken Critic, Takes No Joy in His Death | False | By Frances Robles | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/what-castros-death-means-for-a-child-of-mariel.html | What Castroâ€šÃ„Â´s Death Means for a Child of Mariel | False | By Isvett Verde | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/becoming-bilingual-its-an-asset-not-a-waste.html | Becoming Bilingual: Itâ€šÃ„Â´s an Asset, Not a Waste | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/trickle-down-racism.html | Trickle-Down Racism | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/detecting-misinformation.html | Detecting Misinformation | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/pentagon-looking-for-a-few-good-hackers.html | Pentagon: Looking for a Few Good Hackers | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/retired-coal-miners-losing-their-safety-net.html | Retired Coal Miners Losing Their Safety Net | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/why-corruption-matters.html | Why Corruption Matters | False | By Paul Krugman | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/an-auction-that-could-transform-local-media.html | An Auction That Could Transform Local Media | False | By Christopher J. Daggett | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/the-gop-and-health-care-chaos.html | The G.O.P. and Health Care Chaos | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/nyregion/dreaded-by-drivers-brooklyn-queens-expressway-is-set-for-repairs.html | Dreaded by Drivers, Brooklyn-Queens Expressway Is Set for Repairs | False | By Winnie Hu | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/donald-trump-coal-country.html | Trumpâ€šÃ„Â´s Promises Will Be Hard to Keep, but Coal Country Has Faith | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/t-magazine/food/holiday-baking-childrens-stories.html | Baking Sweets From Childhood Tales | False | By Leanne Shapton | 2017-03-06 | TX 8-395-608 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/dealbook/donald-trump-business-conflict-uber-cyber-monday.html | Morning Agenda: Trumpâ€šÃ„Â´s Business and Potential Conflicts | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/well/live/what-not-to-say-to-a-cancer-patient.html | What Not to Say to a Cancer Patient | False | By Jane E. Brody | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/world/asia/south-korea-history-textbooks.html | Amid Scandal, South Korean Officials Retreat on Controversial Textbook Plan | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/upshot/when-having-insurance-still-leaves-you-dangerously-uncovered.html | When Having Insurance Still Leaves You Dangerously Uncovered | False | By Aaron E. Carroll | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/asia/japan-skating-rink-5000-fish.html | Aquarium on Ice, a Lure for Skaters in Japan, Appalls Them Instead | False | By Motoko Rich | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/fidel-in-all-his-facets.html | Fidel in All His Facets | False | By Roger Cohen | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/venus-flytraps-poaching-north-carolina.html | Venus Flytraps Need Protection From Poachers in North Carolina | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/science/space-junk-astroscale.html | Spaceâ€šÃ„Â´s Trash Collector? A Japanese Entrepreneur Wants the Job | False | By Martin Fackler | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/technology/cnn-brings-in-the-social-app-beme-to-cultivate-a-millennial-audience.html | CNN Brings In the Social App Beme to Cultivate a Millennial Audience | False | By Mike Isaac | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/europe/ukip-uk-paul-nuttall.html | U.K. Independence Party Picks Paul Nuttall to Replace Nigel Farage as Leader | False | By Steven Erlanger | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/what-in-the-world/germany-gleefully-leads-list-of-worlds-top-recyclers.html | Germany Gleefully Leads List of Worldâ€šÃ„Â´s Top Recyclers | False | By Melissa Eddy | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/professor-watchlist-is-seen-as-threat-to-academic-freedom.html | Professor Watchlist Is Seen as Threat to Academic Freedom | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/dylann-roof-charleston-massacre.html | Dylann Roof to Represent Himself at Trial in Charleston Church Shootings | False | By Kevin Sack | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/football/denver-broncos-kansas-city-chiefs-overtime-field-goal.html | Everyone Has an Opinion After Broncosâ€šÃ„Â´ Overtime Gamble Fails | False | By Victor Mather | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/europe/holocaust-ice-dance-russia.html | Holocaust-Themed Ice Dance in Russia Draws Condemnation | False | By Ivan Nechepurenko and Sewell Chan | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/books/review/joan-rivers-biography-last-girl-before-freeway-leslie-bennetts.html | A New Biography of Joan Rivers | False | By Manohla Dargis | 2017-03-06 | TX 8-395-608 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/active-shooter-ohio-state-university.html | Suspect Is Killed in Attack at Ohio State University That Injured 11 | False | By Mitch Smith, Richard Pöï¿½Ã©rez-Peï¿½Ã±a and Adam Goldman | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/stuck-at-the-bottom-in-china.html | Stuck at the Bottom in China | False | By Lijia Zhang | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/middleeast/aleppo-syria.html | Thousands Flee Aleppo, Syria, as Government Forces Advance | False | By Anne Barnard and Hwaida Saad | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/ukraine-has-made-great-progress-but-we-need-our-allies.html | Ukraine Has Made Great Progress, but We Need Our Allies | False | By Pavlo Klimkin | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/design/offshoring-the-future-of-housing.html | A Dutch Architect Offshores the Future of Housing | False | By Christopher F. Schuetze | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/basketball/nba-schedule-cavaliers-clippers-warriors-rockets.html | N.B.A. Schedule: Hereâ€šÃ„Â´s What to Watch This Week | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/your-money/stop-spending-based-on-other-peoples-wealth.html | Stop Spending Based on Other Peopleâ€šÃ„Â´s Wealth | False | By Carl Richards | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/clams-thai-style-soup-recipe.html | When It Comes to Clams, the More Broth, the Better | False | By David Tanis | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/fashion/chimamanda-ngozi-adichie-boots-no7-makeup.html | Chimamanda Ngozi Adichie Talks Beauty, Femininity and Feminism | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-608 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/technology/daily-report-uber-wants-to-avoid-transportation-label-in-europe.html | Daily Report: Uber Wants to Avoid â€šÃ„Â¨Transportationâ€šÃ„Â´ Label in Europe | False | By Jim Kerstetter | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-12-01 | https://www.nytimes.com/2016/11/28/technology/personaltech/how-google-knows-when-your-bills-are-due.html | How Google Knows When Your Bills Are Due | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/invitation-to-a-dialogue-how-to-create-jobs.html | Invitation to a Dialogue: How to Create Jobs | False | | 2017-03-06 | |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/donald-trump-voter-fraud-california.html | California Official Says Trumpâ€šÃ„Â´s Claim of Voter Fraud Is â€šÃ„Â²Absurdâ€šÃ„Â´ | False | By Adam Nagourney | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/warm-spinach-salad-pancetta-egg.html | A Warm Spinach Salad, Wearing Pancetta and Egg | False | By Melissa Clark | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/design/france-returns-16th-century-portrait-to-descendants-of-jewish-couple.html | France Returns 16th-Century Portrait to Descendants of Jewish Couple | False | By Aurelien Breeden | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/politics/supreme-court-trump-samuel-alito.html | Supreme Court Agenda in the Trump Era? A Justice Seems to Supply One | False | By Adam Liptak | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/coffee-chocolates-delysia-chocolatier-kings-row.html | Chocolate With a Buzz | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/health/chronic-myeloid-leukemia-test.html | Summer Project Turns Into Leukemia Testing Breakthrough | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/oxford-companion-to-cheese-book.html | For the Cheese Lover, the Ultimate Reference Book | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/bread-manresa.html | Manresaâ€šÃ„¸Ã„´s Bread Without a Trip to California | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-12-01 | https://www.nytimes.com/2016/11/28/arts/design/rubell-family-collection-miami-move-selldorf-architects.html | Rubell Family Collection Makes a Move | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-608 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/roliroti-porchetta.html | Porchetta as a Holiday Centerpiece | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/dealbook/congress-may-hold-key-to-handling-trumps-conflicts-of-interest.html | Congress May Hold Key to Handling Trumpâ€šÃ„¸Ã„´s Conflicts of Interest | False | By Peter J. Henning | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/food52-holiday-market.html | A Holiday Market in the Kitchens of Food52 | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/purple-garlic-spain-ajo-morado.html | Purple Garlic From the Heart of Spain | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/baseball/most-valuable-person-the-title-belongs-to-curtis-granderson.html | Curtis Granderson Is a Man on a Generous Mission | False | By Michael Powell | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/music/metallica-hardwired-to-self-destruct-billboard-chart.html | Metallicaâ€šÃ„¸Ã„´s â€šÃ„¸Ã„´Hardwired ... to Self-Destructâ€šÃ„¸Ã„´ Earns 3rd-Biggest Opening Week of 2016 | False | By Ben Sisario | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/europe/belgium-netherlands-land-dispute.html | Belgium and the Netherlands Swap Land, and Remain Friends | False | By Dan Bilefsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/books/review/shock-and-awe-glam-rock-simon-reynolds.html | The Rise of Glam Rock | False | By John Williams | 2017-03-06 | TX 8-395-608 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/nyregion/single-mother-seeks-to-give-daughter-the-peace-that-eluded-her.html | Single Mother Seeks to Give Daughter the Peace That Eluded Her | False | By Emily Palmer | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/donald-trumps-nominee-for-education-secretary.html | Donald Trumpâ€šÃ„¸Ã„´s Nominee for Education Secretary | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/africa/jacob-zuma-south-africa-anc.html | President Jacob Zuma of South Africa Faces Leadership Challenge | False | By Norimitsu Onishi | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/science/a-forgotten-step-in-saving-african-wildlife-protecting-the-rangers.html | A Forgotten Step in Saving African Wildlife: Protecting the Rangers | False | By Rachel Nuwer | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/science/c-megan-urry-peering-into-universe-spots-bias-on-the-ground.html | C. Megan Urry, Peering Into Universe, Spots Bias on the Ground | False | By Claudia Dreifus | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/despite-his-own-protests-eric-clapton-will-return-to-the-road-briefly.html | Despite His Own Protests, Eric Clapton Will Return to the Road, Briefly | False | By Joe Coscarelli | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/dealbook/a-failed-bid-for-time-inc-may-be-only-a-start.html | A Failed Bid for Time Inc. May Be Only a Start | False | By Jennifer Saba | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/delta-air-lines-bans-trump-supporter-for-life-after-rude-remarks.html | Delta Air Lines Bans Disruptive Donald Trump Supporter for Life | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/speaking-truth-to-power-bravo-charles-blow.html | Speaking Truth to Power: Bravo, Charles Blow! | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/middleeast/trump-effect-is-already-shaping-events-around-the-world.html | â€šÃ„¸Ã„˜Trump Effectâ€šÃ„¸Ã„´ Is Already Shaping Events Around the World | False | By Peter Baker | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/jimmy-carter-america-must-recognize-palestine.html | Jimmy Carter: America Must Recognize Palestine | False | By Jimmy Carter | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/african-american-museum-sweet-home-cafe.html | Museum Cafeteria Serves Black History and a Bit of Comfort | False | By Kim Severson | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/politics/cuba-trump-obama.html | Donald Trumpâ€šÃ„¸Ã„´s Threat to Close Door Reopens Old Wounds in Cuba | False | By Damien Cave, Azam Ahmed and Julie Hirschfeld Davis | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/wine-school-montsant.html | With the Wines of Montsant, Itâ€šÃ„¸Ã„´s All in the Drinking | False | By Eric Asimov | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/wine-school-assignment-dolcetto.html | Your Next Lesson: Dolcetto | False | By Eric Asimov | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/books/review-born-a-crime-trevor-noahs-raw-account-of-life-under-apartheid.html | â€šÃ‚Â'Born a Crime,â€šÃ‚Â' Trevor Noahâ€šÃ‚Â's Raw Account of Life Under Apartheid | False | By Michiko Kakutani | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/health/obamacare-gunshots-medicaid.html | Why Gunshot Victims Have Reason to Like the Affordable Care Act | False | By Sarah Varney | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/health/zika-case-texas.html | Local Transmission of Zika Virus Is Reported in Texas | False | By Donald G. McNeil Jr. and Manny Fernandez | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/how-tour-guides-abroad-learn-to-cater-to-exotic-americans.html | How Tour Guides Abroad Learn to Cater to Exotic Americans | False | By Julie Weed | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/5-ways-to-be-a-better-tourist.html | 5 Ways to Be a Better Tourist | False | By Julie Weed | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/travel/airbnb-expansion.html | Navigating the New Airbnb | False | By Stephanie Rosenbloom | 2017-03-06 | TX 8-395-608 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/football/henry-burris-grey-cup-ottawa-redblacks-calgary-stampeders.html | At 41, Henry Burris Adds an Exclamation Point to a Great Canadian Career | False | By Curtis Rush | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/asia/china-takes-a-chain-saw-to-a-center-of-tibetan-buddhism.html | China Takes a Chain Saw to a Center of Tibetan Buddhism | False | By Edward Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/hampshire-college-flag-veterans-protest.html | Hampshire College Draws Protests Over Removal of U.S. Flag | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/dealbook/james-c-woolery-leaves-hudson-executive-capital-hedge-fund.html | James C. Woolery Leaves Hudson Executive Capital Hedge Fund | False | By Michael J. de la Merced | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/t-magazine/fashion/sunad-shirts-paloma-canut-ana-marroquin.html | Brand to Know: The Spanish Line Making Simple, Handmade Shirts | False | By Hayley Phelan | 2017-03-06 | TX 8-395-608 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/nyregion/magnus-carlsen-and-sergey-karjakin-head-to-tiebreaker-in-world-chess-championship.html | Magnus Carlsen and Sergey Karjakin Head to Tiebreaker in World Chess Championship | False | By John Leland | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/germany-gin.html | Beyond Beer: Germany Goes All In for Gin | False | By Robert Simonson | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/movies/filipino-filmmakers-shed-light-on-the-forgotten-they-hope-it-can-last.html | Filipino Filmmakers Shed Light on the Forgotten. They Hope It Can Last. | False | By Amy Qin | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/science/how-good-is-a-bad-nights-sleep.html | How Good Is a Bad Nightâ€šÃ‚Â's Sleep? | False | By C. Claiborne Ray | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/technology/facebook-germany-hate-speech-fake-news.html | Facebook Runs Up Against German Hate Speech Laws | False | By Mark Scott and Melissa Eddy | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/nyregion/brooklyn-district-attorney-eric-gonzalez.html | Ken Thompsonâ€šÃ‚Â's Successor: A â€šÃ‚Â'Pure District Attorneyâ€šÃ‚Â' Working Under the Radar | False | By Alan Feuer | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/donald-trumps-response-to-plans-for-a-recount.html | Donald Trumpâ€šÃ‚Â's Response to Plans for a Recount | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/science/flamingos-dancing-sexual-display.html | Flamingo Mating Rules: 1. Learn the Funky Chicken | False | By Nicholas Bakalar | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/music/weeknd-starboy-mania-review.html | â€šÃ‚Â'Starboyâ€šÃ‚Â' Places the Weeknd on the Sunny Side of Debauchery | False | By Jon Caramanica | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/design/sothebys-tries-to-block-suit-over-a-leonardo-sold-and-resold-at-a-big-markup.html | Sothebyâ€šÃ‚Â's Tries to Block Suit Over a Leonardo Sold and Resold at a Big Markup | False | By Graham Bowley and William K. Rashbaum | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/movies/howard-hughes-and-his-quirks-on-the-big-screen.html | Howard Hughes, and His Quirks, on the Big Screen | False | By Anita Gates | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/politics/trump-waterboarding-torture.html | Donald Trump Faces Obstacles to Resuming Waterboarding | False | By Matt Apuzzo and James Risen | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/theater/hamilton-hits-a-new-high-the-most-money-grossed-in-a-week-on-broadway.html | â€šÂ²'Hamiltonâ€šÂ‚Â' Hits a New High: The Most Money Grossed in a Week on Broadway | False | By Michael Paulson | 2017-03-06 | TX 8-384-574 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/donald-trump-officially-wins-michigan.html | Trump Officially Wins Michigan Amid Calls for a Recount | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/dealbook/cravath-bonuses-for-law-firm-associates-remain-unchanged.html | Cravath Bonuses for Law Firm Associates Remain Unchanged | False | By Elizabeth Olson | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/opinion/donald-trumps-lies-about-the-popular-vote.html | Donald Trumpâ€šÂ‚Â's Lies About the Popular Vote | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-05 | https://www.nytimes.com/2016/11/29/nyregion/metropolitan-diary-an-encounter-with-ralph-branca-long-before-he-gave-up-the-shot.html | An Encounter With Ralph Branca Long Before the â€šÂ²'Shotâ€šÂ‚Â' | False | By Jack Deitch | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/business/dealbook/time-inc-is-said-to-turn-away-from-a-takeover-by-edgar-bronfman.html | Time Inc. Is Said to Turn Away From a Takeover by Edgar Bronfman | False | By Sydney Ember and Michael J. de la Merced | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/world/canada/canada-military-women-sexual-assault.html | Women in Canadian Military Report Widespread Sexual Assault | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/business/media/news-outlets-rethink-usage-of-the-term-alt-right.html | News Outlets Rethink Usage of the Term â€šÂ²'Alt-Rightâ€šÂ‚Â' | False | By Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/us/politics/donald-trump-transition-david-petraeus.html | David Petraeus, Secretary of State Candidate, Meets With Trump | False | By Mark Landler | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/world/middleeast/qatana-israel-wildfire.html | Amid Flames and Suspicions in Israel, Acts of Jewish-Arab Cooperation | False | By Isabel Kershner | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/sports/tennis/juan-martin-del-potro-maria-sharapova.html | In Year of Bright and Bleak Spots, Room for Surprise in Tennis | False | By Christopher Clarey | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/business/dealbook/how-trump-could-ease-his-conflict-of-interest-problem.html | Dear President-Elect Trump: Hereâ€šÂ‚Â's How to Fix Your Conflict-of-Interest Problem | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/world/middleeast/yemen-houthis.html | Houthis, in Surprise Move, Form a Government in Yemen | False | By Shuaib Almosawa and Rick Gladstone | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/business/media/att-appeals-to-cord-cutters-with-directv-now-a-new-streaming-service.html | AT&T Appeals to Cord-Cutters With DirecTV Now, a New Streaming Service | False | By Daniel Victor | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/upshot/serious-voter-fraud-um-no.html | Trumpâ€šÂ‚Â's Claim of Millions of Illegal Votes? Thereâ€šÂ‚Â's Simply No Evidence | False | By Nate Cohn | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/sports/hockey/new-jersey-devils-mike-cammalleri-injury.html | Back From Injury, Devilsâ€šÂ‚Â' Mike Cammalleri Fills Hole on Offense | False | By Dave Caldwell | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/us/politics/tom-price-secretary-health-and-human-services.html | Tom Price, Obamacare Critic, Is Trumpâ€šÂ‚Â's Choice for Health Secretary | False | By Robert Pear | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/us/politics/darrell-issa-wins-congress-california.html | Darrell Issa Narrowly Wins Re-election in California | False | By Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/us/politics/donald-trump-hillary-clinton-recount.html | Vote Recount Push Advances, but Reversing Trumpâ€šÂ‚Â's Win Is Unlikely | False | By Steve Eder and Trip Gabriel | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/world/middleeast/syria-civil-war-assad.html | For Bashar al-Assad, Winning the Syrian War May Lead to New Troubles | False | By Alissa J. Rubin | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/us/politics/congress-cures-cancer-moonshot-alzheimers.html | $6.3 Billion Measure Aims to Cure Ailing Health Care Policies | False | By Jennifer Steinhauer and Sabrina Tavernise | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/politics/kellyanne-conway-donald-trump.html | Challenging the Boss in Public? For Kellyanne Conway, Itâ€šÃ„Â´s Part of the Job | False | By Michael D. Shear and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/football/monday-night-football-tv-ratings-espn.html | ESPN Pays Top Dollar for Football, but Audience Isnâ€šÃ„Â´t Buying | False | By Richard Sandomir | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/nyregion/in-havana-on-the-hudson-few-are-left-to-celebrate-fidel-castros-death.html | In â€šÃ„Â²Havana on the Hudson,â€šÃ„Â´ Few Are Left to Celebrate Fidel Castroâ€šÃ„Â´s Death | False | By Liz Robbins | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/design/artists-lay-their-fears-at-ivanka-trumps-door.html | Artists Lay Their Fears at Ivanka Trumpâ€šÃ„Â´s Door | False | By Randy Kennedy | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/international/samsung-electronics-restructuring-elliott.html | Samsung Electronics, Pushed by Investors, Will Consider Restructuring | False | By Paul Mozur | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/crosswords/classic-kitchen-volume.html | Classic Kitchen Volume | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/europe/mark-taimanov-world-class-chess-and-piano-player-dies-at-90.html | Mark Taimanov, World-Class Chess and Piano Player, Dies at 90 | False | By Dylan Loeb McClain | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/music/joe-esposito-dead-elvis-presley.html | Joe Esposito Dies at 78; Spent 20 Years Assisting Elvis Presley | False | By William Grimes | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/design/david-hamilton-dead-photographer.html | David Hamilton, Photographer Known for Nude Images of Girls, Dies at 83 | False | By Sam Roberts | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/basketball/new-york-knicks-oklahoma-city-thunder.html | Despite Flash of Roseâ€šÃ„Â´s Prime, Knicks Are Dazed by Westbrook and Thunder | False | By Mike Vorkunov | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/middleeast/al-jazeera-egypt-qatar.html | Al Jazeera Film Critical of Egyptian Army Strains Egypt-Qatar Ties Further | False | By Nour Youssef | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/28/sports/basketball/harry-flournoy-jr-part-of-first-all-black-starting-five-to-win-ncaa-title-dies-at-72.html | Harry Flournoy Jr., 72, Dies; a Captain of First All-Black Starting Five to Win N.C.A.A. Title | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/28/nyregion/brooklyn-prosecutor-accused-of-using-illegal-wiretap-to-spy-on-love-interest.html | Brooklyn Prosecutor Accused of Using Illegal Wiretap to Spy on Love Interest | False | By Alan Feuer and Eli Rosenberg | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/world/americas/western-liberal-democracy.html | How Stable Are Democracies? â€šÃ„Â²Warning Signs Are Flashing Redâ€šÃ„Â´ | False | By Amanda Taub | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/business/intel-to-team-with-delphi-and-mobileye-for-self-driving-cars.html | Intel to Team With Delphi and Mobileye for Self-Driving Cars | False | By Neal E. Boudette | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/nyregion/cross-takes-its-place-temporarily-atop-shrine-at-world-trade-center.html | Cross Takes Its Place, Temporarily, Atop Shrine at World Trade Center | False | By David W. Dunlap | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/arts/television/whats-on-tv-tuesday-lin-manuel-miranda-in-drunk-history-and-dolly-parton-on-the-voice.html | Whatâ€šÃ„Â´s on TV Tuesday: Lin-Manuel Miranda in â€šÃ„Â²Drunk History,â€šÃ„Â´ and Dolly Parton on â€šÃ„Â²The Voiceâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/asia/park-geun-hye-south-korea-resign.html | Park Geun-hye, Embattled South Korean President, Says Sheâ€šÃ„Â´s Willing to Resign | False | By Choe Sang-Hun | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/world/australia/melbourne-australia-thunderstorm-asthma-attacks.html | â€šÃ„Â²Thunderstorm Asthmaâ€šÃ„Â´ Kills 8 in Australia | False | By Michelle Innis | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/movies/moonlight-gotham-awards.html | â€šÃ„Â²Moonlightâ€šÃ„Â´ Makes a Strong Showing at the Gotham Awards | False | By Cara Buckley | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/world/americas/plane-carrying-brazilian-soccer-team-crashes-in-colombia.html | Chapecoense Soccer Teamâ€šÃ„Â´s Plane Crashes, Leaving Brazil Devastated | False | By Simon Romero and Nicholas Casey | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/well/eat/when-the-picky-eater-is-a-grown-up.html | When the Picky Eater Is a Grown-Up | False | By Emily Dwass | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/nyregion/new-york-poised-to-get-grammy-awards-back-in-2018.html | New York Poised to Get Grammy Awards Back in 2018 | False | By J. David Goodman | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/opinion/when-chess-was-a-battle-of-superpowers.html | When Chess Was a Battle of Superpowers | False | By Serge Schmemann | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/opinion/facebook-shouldnt-fact-check.html | Facebook Shouldnâ€šÃ„Â´t Fact-Check | False | By Jessica Lessin | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/opinion/threatening-cuba-will-backfire.html | Threatening Cuba Will Backfire | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/opinion/the-future-of-the-american-center.html | The Future of the American Center | False | By David Brooks | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/opinion/donald-trump-be-big-marco-or-set-his-own-path.html | Donald Trump: Be â€šÃ„Â²Big Marcoâ€šÃ„Â´ or Set His Own Path? | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/asia/china-hao-jingfang-science-fiction.html | Authorâ€šÃ„Â´s Vision of a Future Beijing Looks to Chinaâ€šÃ„Â´s Present | False | By Javier C. HernÃ¡ndez and Karoline Kan | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/the-dream-of-a-free-cuba.html | The Dream of a Free Cuba | False | By Henry Godinez | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/magazine/is-empathy-really-what-the-nation-needs.html | Is â€šÃ„Â²Empathyâ€šÃ„Â´ Really What the Nation Needs? | False | By Amanda Hess | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/magazine/taryn-simon-capital-diplomacy-and-carnations.html | Capital, Diplomacy and Carnations | False | By Teju Cole | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/pushing-for-change-bronx-principal-is-undone-by-investigation.html | Pushing for Change, Bronx Principal Is Undone by Investigation | False | By Kate Taylor | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/traders-bet-on-tax-cuts-and-new-spending-congress-may-not-go-along.html | Traders Bet on Big Stimulus Spending, Congress May Not Go Along. | False | By Jackie Calmes | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/obama-walter-reed-military.html | Obamaâ€šÃ„Â´s Sacred Duty: Visiting the Wounded at Walter Reed | False | By Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/magazine/the-end-of-the-anglo-american-order.html | The End of the Anglo-American Order | False | By Ian Buruma | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/middleeast/alexandria-egypt.html | Remembering My Motherâ€šÃ„Â´s Alexandria | False | By Diaa Hadid | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/dealbook/donald-trump-conflicts-time-law-bonuses.html | Morning Agenda: The Trump Effect, Time Inc. Rejects Offer, Law Bonuses | False | By Amie Tsang | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/travel/how-to-get-the-most-out-of-a-vacation-by-train.html | How to Get the Most Out of a Vacation by Train | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/travel/skiing-the-alps-austria-winter.html | Skiing the Alps, Making It My Own | False | By Nicholas Kulish | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/travel/central-illinois-prairies-david-foster-wallace-literary.html | David Foster Wallaceâ€šÃ„Â´s Peaceful Prairie | False | By Lynn Freehill-Maye | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/economy/trumps-climate-policies-may-work-out-in-the-planets-favor.html | Earth Isnâ€šÃ„Â´t Doomed Yet. The Climate Could Survive Trump Policies. | False | By Eduardo Porter | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/movies/felicity-jones-rogue-one-a-star-wars-story.html | From â€šÃ„Â²Rogue Oneâ€šÃ„Â´: A Rising Star in a Galaxy Far, Far Away | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/australia/great-barrier-reef-coral-bleaching.html | Great Barrier Reef Hit by Worst Coral Die-Off on Record, Scientists Say | False | By Michelle Innis | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/asia/malaysia-political-cartoonist-zunar-sedition-najib-razak.html | A Malaysian Political Cartoonist on Facing His Fears, and Prison, for Art | False | By Mike Ives | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/asia/china-un-chief-antonio-guterres.html | China Welcomes Incoming Head of U.N., Where It Wants a Larger Role | False | By Jane Perlez | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/arts/design/taking-a-selfie-in-berlin-with-a-3-ton-camera.html | Taking a Selfie in Berlin, With a 3-Ton Camera | False | By Gerrit Wiesmann | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/veterans-to-serve-as-human-shields-for-pipeline-protesters.html | Veterans to Serve as â€šÃ„Ã¹Human Shieldsâ€šÃ„Ã´ for Dakota Pipeline Protesters | False | By Christopher Mele | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/gatlinburg-tennessee-wildfire.html | Gatlinburg Wildfires Force Evacuations: â€šÃ„Ã¹It Was Like Driving Into Hellâ€šÃ„Ã´ | False | By John Jeter, Jonah Engel Bromwich and Niraj Chokshi | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/does-indias-right-wing-have-any-ideas.html | Does Indiaâ€šÃ„Ã´s Right Wing Have Any Ideas? | False | By Aatish Taseer | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/technology/uber-europe-court.html | Uber, Seeking to Expand, Defends Itself at Europeâ€šÃ„Ã´s Highest Court | False | By Mark Scott | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/third-place-in-auction-world-phillips-is-making-strides.html | Third Place? In Auction World, Phillips Is Making Strides | False | By Robin Pogrebin | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/asia/kashmir-jammu-attack.html | Militants Attack Indian Army Base in Nagrota, Inflaming Tensions With Pakistan | False | By Geeta Anand and Hari Kumar | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/arts/second-ever-concert-of-stravinskys-lost-funeral-song-to-stream-free.html | Second-Ever Concert of Stravinskyâ€šÃ„Ã´s Lost â€šÃ„Ã¹Funeral Songâ€šÃ„Ã´ to Stream Free | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/asia/hong-kong-oath-lau-siu-lai.html | Hong Kong Appears Ready to Bar a Third Lawmaker Over Oath | False | By Alan Wong | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/americas/plane-crashes-sports-teams.html | A History of Air Disasters Involving Sports Teams | False | By Dan Bilefsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/elaine-chao-transportation-trump.html | Trump Picks Elaine Chao for Transportation Secretary | False | By Jeremy W. Peters and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/tennessee-woman-accused-of-coat-hanger-abortion-faces-new-charges.html | Tennessee Woman Accused of Coat-Hanger Abortion Attempt Faces New Charges | False | By Christine Hauser | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/neediest-cases-fund-south.html | A Woman Sees Education as a Path to a Better Life for Her Daughter | False | By John Otis | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/t-magazine/design/david-alhadeff-future-perfect-home.html | New Yorkâ€šÃ„Ã´s Foremost Champion of American Design | False | By Nancy Hass | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/africa/jacob-zuma-south-africa-african-national-congress.html | A.N.C. Rejects Calls for Jacob Zuma to Quit South African Presidency | False | By Norimitsu Onishi | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/books/review/new-travel-books.html | Itineraries Await in the Seasonâ€šÃ„Ã´s Best Travel Books | False | By Liesl Schillinger | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/television/larry-wilmore-after-comedy-central-signs-deal-with-abc.html | After Comedy Central Cancellation, Larry Wilmore Signs Deal With ABC | False | By John Koblin | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/soccer/toronto-fc-mls-playoffs.html | Toronto F.C. Pursues a Title, and Relevance in Its Own City | False | By Dhiren Mahiban | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/books/paula-hawkins-into-the-river-new-novel.html | New Thriller From Author of â€šÃ„Ã¹The Girl on the Trainâ€šÃ„Ã´ Is Due in May | False | By Alexandra Alter | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/books/review/best-new-books-on-hollywood.html | This Seasonâ€šÃ„Ã´s Best Books on Hollywood | False | By Tom Shone | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/technology/daily-report-facebook-deals-with-business-ethics.html | Daily Report: Facebook Spends a Month Behind the Woodshed | False | By Jim Kerstetter | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/europe/chernobyl-disaster-cover.html | Giant Arch, a Feat of Engineering, Now Covers Chernobyl Site in Ukraine | False | By Ivan Nechepurenko and Henry Fountain | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/t-magazine/food/sant-ambroeus-smile-miami-restaurant.html | Big City Food Migrates to Florida | False | By Laura Neilson | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/middleeast/mahmoud-abbas-fatah-palestinian-authority.html | Mahmoud Abbas, Re-elected as Fatah Leader, Moves to Solidify Power | False | By Peter Baker and Rami Nazzal | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/technology/personaltech/skip-the-phish-on-the-menu.html | Skip the Phish on the Menu | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/soccer/chapecoense-brazil-soccer-team-crash.html | Chapecoense Grief: â€šÃ„Â²I Just Want to Go Back to Yesterdayâ€šÃ„Â´ | False | By Simon Romero | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/books/review/carrie-fisher-star-wars-memoir-princess-diarist.html | Carrie Fisher Has More to Say About Her Life in â€šÃ„Â²Star Warsâ€šÃ„Â´ | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/arts/music/andrew-norman-wins-grawemeyer-award-for-play.html | In Accepting the Grawemeyer Award, a Call for Diversity in Concert Halls | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/style/lapo-elkann-fiat-fashion-designer-arrested.html | Lapo Elkann, Italian Scion and Fashion Designer, Is Arrested in Manhattan | False | By Gaia Pianigiani and Rick Rojas | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/soccer/bruce-arena-usmnt-coach.html | Bruce Arena Outlines a New Vision for the U.S. Team | False | By Sam Borden | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/books/review/the-bright-side-of-2016.html | The Bright Side of 2016 | False | By John Williams | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-12-02 | https://www.nytimes.com/2016/11/29/arts/music/osvaldo-golijovs-new-opera-for-the-met-is-called-off.html | Osvaldo Golijovâ€šÃ„Â´s New Opera for the Met Is Called Off | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/let-the-coal-industry-compete.html | Let the Coal Industry Compete | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/on-being-blind-and-living-a-rich-full-life.html | On Being Blind and â€šÃ„Â²Living a Rich, Full Lifeâ€šÃ„Â´ | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/dealbook/samsung-sends-careful-message-with-revamping-talks.html | Samsung Sends Careful Message With Revamping Talks | False | By Robyn Mak | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/ncaafootball/houston-power-5-conference-tom-herman-renu-khator.html | Houstonâ€šÃ„Â´s Ambition Cut by What It Canâ€šÃ„Â´t Offer: A Spot in the Power 5 | False | By Joe Nocera | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/europe/emma-morano-worlds-oldest-person-turns-117.html | Emma Morano, Worldâ€šÃ„Â´s Oldest Person, Turns 117 | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/trump-flag-burners-citizenship-first-amendment.html | Trump Calls for Revoking Flag Burnersâ€šÃ„Â´ Citizenship. Court Rulings Forbid It. | False | By Charlie Savage | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-06 | https://www.nytimes.com/2016/11/29/science/rodin-thinker-statue-israel.html | 3,800-Year-Old Statue Resembling â€šÃ„Â²The Thinkerâ€šÃ„Â´ Found in Israel | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/economy/fight-for-15-wages-protests.html | Eyeing the Trump Voter, â€šÃ„Â²Fight for $15â€šÃ„Â´ Widens Its Focus | False | By Noam Scheiber | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/russell-westbrook-nba-triple-double-oklahoma-city-thunder.html | Russell Westbrook: The Triple-Double Machine | False | By Scott Cacciola | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/cia-doctors-ethics-and-torture.html | C.I.A. Doctors, Ethics and Torture | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/economy/china-tightens-controls-on-overseas-use-of-its-currency.html | China Tightens Controls on Overseas Use of Its Currency | False | By Keith Bradsher | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/dining/bad-saint-dc-review.html | Filipino Food Worth the Wait at Bad Saint in Washington | False | By Pete Wells | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/upshot/what-donald-trump-might-do-for-working-class-families.html | What Donald Trump Might Do for Working-Class Families | False | By Claire Cain Miller | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/middleeast/thousands-flee-onslaught-in-aleppo-as-assads-forces-gain-ground.html | Thousands Flee Parts of Aleppo, Syria, as Assadâ€šÃ„Ã´s Forces Gain Ground | False | By Hwaida Saad and Nick Cumming-Bruce | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/books/kathleen-collinss-whatever-happened-to-interracial-love.html | Kathleen Collinsâ€šÃ„Ã´s â€šÃ„Ã²Whatever Happened to Interracial Love?â€šÃ„Ã´ | False | By Dwight Garner | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-08 | https://www.nytimes.com/2016/11/29/nyregion/bookstores-opening.html | What It Takes to Open a Bookstore | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/soccer/chapecoense-atletico-nacional-crash-copa-sudamericana-title.html | Opponent in Finals Requests Chapecoense Be Awarded the Title | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/europe/uk-brexit-european-union.html | What Is U.K.â€šÃ„Ã´s â€šÃ„Ã²Brexitâ€šÃ„Ã´ Plan? Glimpse of a Notepad Stirs Up Intrigue | False | By Katrin Bennhold | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/tom-price-health-dept-nominee.html | Tom Price, Health Dept. Nominee | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/ohio-state-university-abdul-artan-islamic-state.html | ISIS Calls Ohio State University Attacker a â€šÃ„Ã²Soldierâ€šÃ„Ã´ | False | By Mitch Smith, Rukmini Callimachi and Richard Pâ€šÃ¢Â©rez-Peâ€šÃ¢Â±a | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/t-magazine/entertainment/die-antwoord-zef-rap-hollywood.html | Die Antwoord: The Real Zef Rappers of Beverly Hills | False | By Alex Bhattacharji | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/donald-trump-sore-winner.html | Donald Trump, Sore Winner | False | | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/the-evangelicalism-of-old-white-men-is-dead.html | The Evangelicalism of Old White Men Is Dead | False | By Tony Campolo and Shane Claiborne | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/television/review-incorporated-travels-to-a-dystopian-2074.html | Review: â€šÃ„Ã²Incorporatedâ€šÃ„Ã´ Travels to a Dystopian 2074 | False | By Neil Genzlinger | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/music/turtles-siriusxm-1972-copyright-settlement.html | SiriusXM Agrees to Pay Up to $99 Million to Settle Turtles-Backed Copyright Suit | False | By Ben Sisario | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/europe/austria-far-right-hofer-presidency.html | Austriaâ€šÃ„Ã´s Far Right Sees a Prize Within Reach: The Presidency | False | By Alison Smale | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/baseball/mets-re-sign-yoenis-cespedes-four-years-110-million.html | Mets Said to Re-Sign Yoenis Cespedes for Four Years, $110 Million | False | By James Wagner | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/americas/obama-fidel-castro-funeral-cuba.html | Obama to Send Aide to Fidel Castroâ€šÃ„Ã´s Funeral | False | By Gardiner Harris | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/justices-hear-texas-death-penalty-case-involving-intellectual-disability.html | Justices Hear Texas Death Penalty Case Involving Intellectual Disability | False | By Adam Liptak | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/dining/chicken-noodle-soup-recipe-video.html | A Superior Chicken Soup | False | By Julia Moskin | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/ptsd-mdma-ecstasy.html | F.D.A. Agrees to New Trials for Ecstasy as Relief for PTSD Patients | False | By Dave Philipps | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/dining/union-square-cafe.html | Union Square Cafe Has a New Space but a Familiar Feel | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/dealbook/bridgewater-associates-labor-board-employee-confidentiality-contract-settlement-.html | Hedge Fund Settlement With Labor Board on Worker Rights Stays Secret | False | By Matthew Goldstein and Alexandra Stevenson | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/movies/bobby-sands-66-days-review.html | Review: â€šÃ„Ã²Bobby Sands: 66 Daysâ€šÃ„Ã´ Lionizes an I.R.A. Martyr | False | By Stephen Holden | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/dining/chinese-tuxedo-restaurant-openings.html | Chinese Tuxedo, Cantonese in a Grand Chinatown Space, Opens | False | By Florence Fabricant | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/movies/old-stone-review-johnny-ma.html | Review: Compassion Is Expensive for a Cabby in â€šÃ„Ã²Old Stoneâ€šÃ„Ã´ | False | By Manohla Dargis | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/jorge-m-perez-gift-perez-art-museum-miami.html | Jorge M. PáŠÃ©rez to Give $10 Million to PáŠÃ©rez Art Museum Miami | False | By Ted Loos | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/dealbook/a-new-strategy-for-shareholder-activism-engagement.html | A New Strategy for Shareholder Activism Engagement | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/inauguration-donald-trump-president.html | What (Lots of) Money Can Buy at Trumpâ€šÃ„Ã´s Inauguration | False | By Nicholas Fandos | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-06 | https://www.nytimes.com/2016/11/29/well/live/stroke-rates-rising-in-younger-people.html | Stroke Rates Rising in Younger People | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/steven-terner-mnuchin-trump-treasury-secretary.html | Trump Taps Hollywoodâ€šÃ„Ã´s Mnuchin for Treasury and Dines With Romney | False | By Julie Hirschfeld Davis, Binyamin Appelbaum and Maggie Haberman | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/music/review-welcome-to-versailles-for-music-in-the-kings-apartments.html | Review: Welcome to â€šÃ„Ã²Versaillesâ€šÃ„Ã´ for Music in the Kingâ€šÃ„Ã´s Apartments | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/music/can-you-hear-agnes-martins-serenity-in-john-zorns-frenzied-music.html | Can You Hear Agnes Martinâ€šÃ„Ã´s Serenity in John Zornâ€šÃ„Ã´s Frenzied Music? | False | By Zachary Woolfe | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/fashion/cate-blanchett-amy-adams-and-margot-robbie-at-the-gotham-awards.html | Cate Blanchett, Amy Adams and Margot Robbie at the Gotham Awards | False | By Matthew Schneier | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/energy-environment/china-coal-climate-change.html | Despite Climate Change Vow, China Pushes to Dig More Coal | False | By Keith Bradsher | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/arts/zaha-hadids-firm-distances-itself-from-patrik-schumachers-words.html | Zaha Hadidâ€šÃ„Ã´s Firm Distances Itself From Patrik Schumacherâ€šÃ„Ã´s Words | False | By Joseph Giovannini | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/arts/music/the-hamilton-mixtape-lin-manuel-miranda.html | Beyond â€šÃ„Ã²Hamilton,â€šÃ„Ã´ for Better and for Worse | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/weyerhaeuser-seattle-headquarters-in-urban-historic-area.html | Weyerhaeuser Moves Out of the Woods and Into Urban Seattle | False | By Morris Newman | 2017-03-06 | TX 8-384-574 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/the-case-for-mitt-romney.html | The Case for Mitt Romney | False | By Frank Bruni | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/fashion/samantha-cameron-cefinn-fashion-line.html | Samantha Cameron, From 10 Downing Street to Selfridges | False | By Vanessa Friedman | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/golf/tiger-woods-hero-world-challenge.html | Tiger Woods Is Back. He Brought Some Nerves, but Left the Pain at Home. | False | By Karen Crouse | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/middleeast/syria-us-airstrikes.html | â€šÃ„Ã²Unintentionalâ€šÃ„Ã´ Human Error Led to Airstrikes on Syrian Troops, Pentagon Says | False | By Michael S. Schmidt | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/trump-to-announce-carrier-plant-will-keep-jobs-in-us.html | Trump to Announce Carrier Plant Will Keep Jobs in U.S. | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/in-paris-worries-that-trump-will-embolden-le-pen.html | In Paris, Worries That Trump Will Embolden Le Pen | False | By Mira Kamdar | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-12-05 | https://www.nytimes.com/2016/11/29/nyregion/metropolitan-diary-an-angry-encounter-then-a-hug.html | An Angry Encounter, Then a Hug | False | By Beth Bengualid | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/soccer/former-english-youth-soccer-coach-faces-eight-counts-of-sexual-abuse.html | Barry Bennell, Former Youth Coach, Faces Eight Counts of Sexual Abuse in England | False | By Rory Smith | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/todayspaper/quote-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-384-574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/brooklyn-landlords-joel-and-aaron-israel-arrested.html | Landlord Brothers Admit to an Illegal Eviction Campaign in Brooklyn | False | By Colin Moynihan | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/media/if-trump-tweets-it-is-it-news-a-quandary-for-the-news-media.html | If Trump Tweets It, Is It News? A Quandary for the News Media | False | By Michael M. Grynbaum and Sydney Ember | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/mr-trump-meet-the-constitution.html | Mr. Trump, Meet the Constitution | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/ben-vereens-disappearing-divorce.html | Ben Vereenâ€šÃ„Ã´s Disappearing Divorce | False | By Jim Dwyer | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/charleston-walter-scott-michael-slager-trial.html | Breaking Silence, Officer Testifies About Killing of Walter Scott | False | By Alan Blinder | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/baseball/yoenis-cespedes-new-york-mets-contract.html | Keeping Yoenis Cespedes, Mets Step Up to the Plate | False | By Tyler Kepner | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/democrats-house-nancy-pelosi.html | After Democratsâ€šÃ„Ã´ Losses, Nancy Pelosi Becomes a Symbol of What Went Wrong | False | By Jonathan Martin and Emmarie Huetteman | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/canada/canada-trudeau-kinder-morgan-pipeline.html | Justin Trudeau Approves Oil Pipeline Expansion in Canada | False | By Ian Austen | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/louis-scarcella-murder-case.html | Citing Ex-Detectiveâ€šÃ„Ã´s â€šÃ„Ã´Malfeasance,â€šÃ„Ã´ Judge Overturns Conviction in â€šÃ„Ã´91 Brooklyn Murder | False | By Alan Feuer | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/football/peyton-manning-new-york-giants.html | Peyton Manning Visits the Giants and Offers Some Wisdom | False | By Bill Pennington | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/bill-de-blasio-emails.html | Mayor de Blasio Adopts Old Trick: â€šÃ„Ã´Dumpingâ€šÃ„Ã´ News When It Might Go Unnoticed | False | By William Neuman | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/music/russell-oberlin-renowned-countertenor-is-dead-at-88.html | Russell Oberlin, 88, Dies; Led Renaissance of Countertenor in U.S. | False | By Margalit Fox | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/tom-price-trump-health-secretary.html | Tom Price, H.H.S. Nominee, Drafted Remake of Health Law | False | By Robert Pear | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/domestic-abuse-killings-new-york-city.html | Domestic Abuse Killings Climb as Murders Drop, Frustrating New York Officials | False | By James C. McKinley Jr. and Ashley Southall | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/north-carolina-governor-race.html | In North Carolina, No End in Sight to Governorâ€šÃ„Ã´s Race | False | By Richard Fausset | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/crosswords/leather-bag-for-wine.html | Leather Bag for Wine | False | By Deb Amlen | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/29/movies/al-brodax-who-steered-the-beatles-yellow-submarine-to-the-screen-dies-at-90.html | Al Brodax, Who Steered the Beatlesâ€šÃ„Ã´ â€šÃ„Ã²Yellow Submarineâ€šÃ„Ã´ to the Screen, Dies at 90 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/books/bruce-mazlish-richard-nixon.html | Bruce Mazlish, Who Fused Psychoanalysis and History in His Books, Dies at 93 | False | By Paul Vitello | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/travel/macau-region-china-coast-frugal.html | In Macau, Skipping the Casinos, but Embracing the Past | False | By Lucas Peterson | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/business/dealbook/more-law-degrees-for-women-but-fewer-good-jobs.html | More Law Degrees for Women, but Fewer Good Jobs | False | By Elizabeth Olson | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/business/steven-mnuchin-expected-treasury-pick-is-an-outsider-to-public-policy.html | Steven Mnuchin, Expected Treasury Pick, Is an Outsider to Public Policy | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/nyregion/no-rainbow-but-thief-finds-a-bucket-of-gold-on-west-48th-street.html | No Rainbow, but Thief Finds a Bucket of Gold on West 48th Street | False | By Andy Newman | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/pirelli-calendar-beauty-at-any-age.html | Pirelliâ€šÃ„Ã´s Reality Check: Portraying Beauty at Any Age | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/arts/television/whats-on-tv-wednesday-christmas-in-rockefeller-center-and-vikings.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Christmas in Rockefeller Centerâ€šÃ„Â´ and â€šÃ„Â²Vikingsâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/world/europe/fillon-french-election-russia.html | French Election Hints at a European Shift Toward Russia | False | By Max Fisher | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/asia/michael-flynn-trump-adviser-china-north-korea.html | Michael Flynn, a Top Trump Adviser, Ties China and North Korea to Jihadists | False | By Edward Wong | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/opinion/cities-and-states-lead-on-climate-change.html | Cities and States Lead on Climate Change | False | By Jeff Biggers | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/opinion/tom-price-a-radical-choice-for-health-secretary.html | Tom Price, a Radical Choice for Health Secretary | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/opinion/italys-turn-to-vote.html | Italyâ€šÃ„Â´s Turn to Vote | False | By The Editorial Board | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/opinion/the-truth-about-young-immigrants-and-daca.html | The Truth About Young Immigrants and DACA | False | By Janet Napolitano | 2017-03-06 | TX 8-384-574 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/magazine/why-iggy-pop-traded-in-his-sports-car.html | Why Iggy Pop Traded In His Sports Car | False | Interview by Dave Itzkoff | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/magazine/should-i-call-my-friend-out-for-her-service-dog-scam.html | Should I Call My Friend Out for Her â€šÃ„Â²Service Dogâ€šÃ„Â´ Scam? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/magazine/how-to-hide-400-million.html | How to Hide $400 Million | False | By Nicholas Confessore | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/middleeast/another-mass-grave-dug-by-isis-in-iraq-and-a-ghastly-ritual-renewed.html | Another Mass Grave Dug by ISIS in Iraq, and a Ghastly Ritual Renewed | False | By Tim Arango | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/what-in-the-world/on-an-island-named-for-ice-the-poets-are-just-getting-warmed-up.html | On an Island Named for Ice, the Poets Are Just Getting Warmed Up | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/television/can-television-be-fair-to-muslims.html | Can Television Be Fair to Muslims? | False | By Melena Ryzik | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/realestate/west-chelsea-from-industrial-to-chic.html | West Chelsea: From Industrial to Chic | False | By Julie Besonen | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/americas/cia-trump-iran-nuclear-deal.html | C.I.A. Chief Warns Donald Trump Against Tearing Up Iran Nuclear Deal | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/dealbook/mnuchin-treasury-secretary-women-law-bridgewater.html | Morning Agenda: The Choice for Treasury Secretary, Female Lawyers at a Disadvantage, Bridgewater Settlement | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/personaltech/trying-snaps-spectacles-live-with-the-look-enjoy-the-view.html | Trying Snapâ€šÃ„Â´s Spectacles: Live With the Look, Enjoy the View | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/travel/flying-fear-apps-tech-strategies.html | With an Arsenal of Apps, a Fearful Flier Faces the Skies | False | By Ondine Cohane | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/while-we-werent-looking-snapchat-revolutionized-social-networks.html | While We Werenâ€šÃ„Â´t Looking, Snapchat Revolutionized Social Networks | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/how-snapchat-works.html | How Snapchat Is Shaping Social Media | False | By Katie Benner | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/asia/south-korea-president-impeachment-park.html | Bid to Impeach South Korean Leader Stalls as Lawmakers Debate Her Offer to Quit | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/international/opec-energy-oil-saudi-iran.html | OPEC Reaches Deal to Limit Production, Sending Prices Soaring | False | By Stanley Reed and Clifford Krauss | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-06 | https://www.nytimes.com/2016/11/30/well/move/should-a-simple-fitness-check-be-part-of-your-checkup.html | Should a Simple Fitness Check Be Part of Your Checkup? | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/fidel-castro-a-south-african-hero.html | Fidel Castro, a South African Hero | False | By Mac Maharaj | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/middleeast/saudi-arabia-women-driving.html | Let Women Drive, a Prince in Saudi Arabia Urges | False | By Sewell Chan | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/asia/india-cinemas-national-anthem.html | Indian Cinemas Must Play the National Anthem, Supreme Court Rules | False | By Ellen Barry | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/angela-merkels-anti-ideology.html | Angela Merkelâ€šÃ„Ã´s Anti-Ideology | False | By Anna Sauerbrey | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/dealbook/rbs-stress-tests-bank-of-england-barclays-standard-chartered-brexit-uk.html | R.B.S. to Bolster Capital Position After Failing Stress Test | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/donald-trump-transition.html | Sarah Palin for Veterans Affairs? A Wrestling Impresario for Small Business? | False | By Benjamin Weiser, Nick Corasaniti and Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/asia/china-human-rights-activists-arrested.html | 3 Chinese Rights Activists Vanish, Apparently in State Crackdown | False | By Michael Forsythe | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/realestate/compare-homes-in-freedom-wyoming-hague-virginia-malibu-california.html | $2,500,000 Homes in Wyoming, Virginia and California | False | By Mike Powell | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/asia/north-korea-un-sanctions.html | U.N. Stiffens Sanctions on North Korea, Trying to Slow Its Nuclear March | False | By Somini Sengupta and Jane Perlez | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/europe/italian-monastery-seeks-salvation-in-beer-after-devastating-quake.html | Italian Monastery Seeks Salvation in Beer After Devastating Quake | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/realestate/house-hunting-in-milan.html | House Hunting in ... Milan | False | By Lisa Prevost | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/arts/dance/celebrating-balanchines-jewels-with-an-international-flair.html | Celebrating Balanchineâ€šÃ„Ã´s â€šÃ„Ã²Jewelsâ€šÃ„Ã´ With an International Flair | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/brexits-bitter-winners.html | Brexitâ€šÃ„Ã´s Bitter Winners | False | By Owen Jones | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/football/8-reasons-the-detroit-lions-wont-win-a-playoff-game.html | 8 Reasons the Detroit Lions Wonâ€šÃ„Ã´t Win a Playoff Game | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/texas-burial-aborted-fetuses.html | Texas Will Require Burial of Aborted Fetuses | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/t-magazine/isabelle-huppert-elle-movie-interview.html | The Enduring Allure of Isabelle Huppert | False | By Rachel Donadio | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/t-magazine/design/hermes-boutique-holidays.html | Crafting, the Hermÿˆs Way | False | By Merrell Hambleton | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/bill-young-interleaving-anniversary-100-grand-street.html | Wrapping 4 Dances Into 1 at 100 Grand Street | False | By Jack Anderson | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/music/for-bon-iver-a-perfectionist-10.html | For Bon Iver, a Perfectionist 10 | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/music/daniil-trifonov-at-carnegie-hall-and-salome-at-the-met.html | Daniil Trifonov at Carnegie Hall and â€šÃ„Ã²Salomeâ€šÃ„Ã´ at the Met | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/europe/new-five-pound-note-uk-vegetarians.html | Britainâ€šÃ„Ã´s New Â¬Â£5 Note, Stronger and Safer, Isnâ€šÃ„Ã´t Suitable for Vegetarians | False | By Hannah Olivennes | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/donald-trump-business-president-elect.html | Ethics Office Praises Donald Trump for a Move He Hasnâ€šÃ„Ã´t Committed To | False | By Michael D. Shear and Eric Lipton | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/design/greetings-from-kandor-capital-of-krypton.html | Greetings From Kandor! Capital of Krypton? | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/television/back-to-baltimore-1962-in-hairspray-live.html | Back to Baltimore 1962, in â€šÃ„Ã²Hairspray Live!â€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/theater/yeah-he-influenced-dylan-and-carlin.html | Yeah, He Influenced Dylan and Carlin | False | By Jason Zinoman | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/the-far-right-has-a-new-digital-safe-space.html | The Far Right Has a New Digital Safe Space | False | By Amanda Hess | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/neediest-cases-fund-autism.html | Raising 2 Young Children by Herself, in a Space That Feels Not Big Enough | False | By Masha Goncharova | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/smallbusiness/pasta-start-up-thrives-on-attention.html | How Banza, a Chickpea Pasta Start-Up, Thrives on Attention | False | By Steve Friess | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/asia/thailand-military-junta-civil-servants-exercise.html | Thailandâ€šÃ„Ã´s Civil Servants Urged to Take a Break to Break a Sweat | False | By Poypiti Amatatham and Mike Ives | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/television/how-a-triathlon-helped-america-ferrera-defy-her-inner-critic.html | How a Triathlon Helped America Ferrera Defy Her Inner Critic | False | By America Ferrera | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/charlotte-officer-acted-lawfully-in-fatal-shooting-of-keith-scott.html | Charlotte Officer â€šÃ„Â²Justifiedâ€šÃ„Â´ in Fatal Shooting of Keith Scott | False | By Richard Fausset and Alan Blinder | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/movies/busby-berkeleys-grand-spectacles-at-film-forum.html | Busby Berkeleyâ€šÃ„Ã´s Grand Spectacles at Film Forum | False | By Daniel M. Gold | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/books/review/from-brooklyn-to-kentucky-to-iran-cookbooks-for-every-taste.html | From Brooklyn to Kentucky to Iran: Cookbooks for Every Taste | False | By Laura Shapiro | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/books/review/20-more-cookbooks.html | 20 More Cookbooks | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/personaltech/two-sous-vide-gadgets-face-off-in-a-kitchen-showdown.html | Two Sous Vide Gadgets Face Off in a Kitchen Showdown | False | By Brian X. Chen | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/television/grant-tinker-former-chairman-of-nbc-dies-at-90.html | Grant Tinker, Former Chairman of NBC, Dies at 90; Made Network a Ratings Powerhouse | False | By Robert D. McFadden | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/nancy-pelosi-house-democrats-tim-ryan.html | Nancy Pelosi Beats Back House Democratic Leadership Challenge | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/personaltech/take-your-smartphone-photography-to-the-next-level.html | Take Your Smartphone Photography to the Next Level | False | By Kit Eaton | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/books/review/best-new-sports-books.html | This Seasonâ€šÃ„Ã´s Books on Sports: A Roundup | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/appalachia-burning.html | Appalachia Burning | False | By Jason Howard | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/books/review/rock-lives-this-seasons-pop-music-biographies-and-memoirs.html | Rock Lives: This Seasonâ€šÃ„Ã´s Pop Music Biographies and Memoirs | False | By Alan Light | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/health/insomnia-online-therapy.html | Insomniacs Are Helped by Online Therapy, Study Finds | False | By Benedict Carey | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/instagram-makeup-paid-selfies-beauty.html | â€šÃ„Â²Instagram Faceâ€šÃ„Â´: Is It the End of Good Makeup? | False | By Crystal Martin | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/dealbook/as-auto-lending-rises-so-do-delinquencies.html | As Auto Lending Rises, So Do Delinquencies | False | By Michael Corkery | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/americas/haiti-president-jovenel-mose.html | President-Elect Jovenel Moã¯ˆsÃ¨se of Haiti Vows to Create Plan to Channel Aid | False | By Frances Robles | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/africa/tunisia-investment-arab-spring.html | Tunisia Seeks Foreign Investment to Cement Democratic Gains | False | By Carlotta Gall | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/dealbook/steven-mnuchin-is-more-pragmatist-than-ideologue.html | Steven Mnuchin Is More Pragmatist Than Ideologue | False | By Gina Chon | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/gopro-layoffs.html | GoPro, the Action Camera Maker, Plans 200 Layoffs | False | By Christine Hauser | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/mike-pence-and-conversion-therapy-a-history.html | Mike Pence and â€šÃ„Â²Conversion Therapyâ€šÃ„Â´: A History | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/up-next-casey-fremont-art-andy-warhol.html | An Art World Player With a Warhol Pedigree | False | By David Colman | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/us/victimizing-me-all-over-again-san-bernardino-victims-fight-for-treatment.html | â€šÃ„Â²Victimizing Me All Over Againâ€šÃ„Â´: San Bernardino Victims Fight for Treatment | False | By Richard Pã¯ˆrez-Peã¯ˆa | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/media/now-netflix-users-can-watch-movies-offline-on-their-mobile-devices.html | Now, Netflix Users Can Watch Movies Offline on Their Mobile Devices | False | By Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/donald-trump-the-negotiator-make-a-new-trade-deal.html | Donald Trump the Negotiator: Make a New Trade Deal | False | | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/answering-a-trump-supporters-message-to-liberals.html | Answering a Trump Supporterâ€šÃ„Â´s Message to Liberals | False | | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/saving-jobs-in-indiana.html | Saving Jobs in Indiana | False | | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/americas/brazil-corruption.html | As a Distracted Brazil Mourns, Lawmakers Gut a Corruption Bill | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/us-will-ban-smoking-in-public-housing-nationwide.html | U.S. Will Ban Smoking in Public Housing Nationwide | False | By Mireya Navarro | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/daily-report-twitter-struggles-to-turn-prominence-into-profit.html | Daily Report: Twitter Struggles to Turn Prominence Into Profit | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/personaltech/add-folders-to-the-macs-sidebar.html | Add Folders to the Macâ€šÃ„Â´s Sidebar | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/differing-paths-to-israeli-palestinian-peace.html | Differing Paths to Israeli-Palestinian Peace | False | | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/a-snapshot-captures-the-awkward-courtship-between-trump-and-romney.html | A Snapshot Captures the Awkward Courtship Between Trump and Romney | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/the-plight-of-appalachia.html | The Plight of Appalachia | False | | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/new-york-road-signs-feud.html | â€šÃ„Â´I Love N.Y.â€šÃ„Â´ Signs Have a Lot to Say. The Government Says Theyâ€šÃ„Â´re Illegal. | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/africa/gambia-election-yahya-jammeh-adama-barrow.html | Gambiaâ€šÃ„Â´s Leader Vowed to Rule for a Billion Years. A Vote Will Test That. | False | By Jaime Yaya Barry | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/football/terence-newman-minnesota-vikings-cornerback.html | Mind Over Body: Playing in the N.F.L. at 38 | False | By Ben Shpigel | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/theater/how-blue-turned-to-green-blue-man-group-at-25-years.html | How Blue Turned to Green: Blue Man Group at 25 Years | False | By Sarah Lyall | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/paul-sevigny-reopens-sway-lounge-soho.html | Paul Sevigny Reopens Sway Lounge in SoHo | False | By Ben Detrick | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/baseball/major-league-baseball-collective-bargaining-agreement.html | M.L.B. Labor Deal Is Struck, Averting a Work Stoppage | False | By Tyler Kepner | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/europe/eu-plans-big-increase-in-military-spending.html | E.U. Plans Big Increase in Military Spending | False | By James Kanter | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/books/review/a-spotlight-on-the-seasons-top-photography-books.html | A Spotlight on the Seasonâ€šÃ„Â´s Top Photography Books | False | By Luc Sante | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/rihanna-zendaya-fenty-puma-footwear-news.html | Celebrating Shoes With Rihanna | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/theater/review-5-short-plays-up-close-and-unsettled-purposely.html | Review: 5 Short Plays, Up-Close and Unsettled, Purposely | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/opinion/i-am-a-dangerous-professor.html | I Am a Dangerous Professor | False | By George Yancy | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/ohio-state-university-attack-abdul-razak-ali-artan.html | Ohio State Attacker May Have Been â€šÃ„Â¨Inspiredâ€šÃ„Â´ by Al Qaeda, F.B.I. Says | False | By Mitch Smith and Richard Pã†šÃ‰â€¹rez-Peã†šÃ‰â€¹a | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/supreme-court-jailed-immigrants.html | Supreme Court Weighs Jailed Immigrantsâ€šÃ„Â´ Right to Periodic Hearings | False | By Adam Liptak | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-12-03 | https://www.nytimes.com/2016/11/30/technology/erich-bloch-who-helped-develop-ibm-mainframe-dies-at-91.html | Erich Bloch, Who Helped Develop IBM Mainframe, Dies at 91 | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/arts/design/cuba-review-american-museum-of-natural-history.html | Sure, Itâ€šÃ‚Â´s Castro and Cigars, but Cuba Is Coral and Crocodiles, Too | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/music/with-28000-leds-its-lights-lights-lights-action.html | With 28,000 LEDs, Itâ€šÃ‚Â´s Lights! Lights! Lights! Action! | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/trump-economic-team-mnuchin-ross.html | Why the Trump Teamâ€šÃ‚Â´s Economic Promises Will Be Hard to Execute | False | By Neil Irwin | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/your-money/recent-college-grads-have-choices-when-bills-start-to-arrive.html | Recent College Grads Have Choices When Bills Start to Arrive | False | By Ann Carrns | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/europe/lufthansa-pilots-strike-germany.html | Lufthansa Joins Germanyâ€šÃ‚Â´s List of Companies in Distress | False | By Alison Smale | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-06 | https://www.nytimes.com/2016/11/30/science/lucy-bones-trees.html | Study Suggests 3.2 Million-Year-Old Lucy Spent a Lot of Time in Trees | False | By Joanna Klein | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/books/books-by-clare-beams-hans-herbert-grimm-april-ayers-lawson-and-kelly-luce.html | Books by Clare Beams, Hans Herbert Grimm, April Ayers Lawson and Kelly Luce | False | By John Williams | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/movies/one-more-time-with-feeling-review-nick-cave.html | Review: â€šÃ‚Â³One More Time With Feelingâ€šÃ‚Â´ Listens to Nick Caveâ€šÃ‚Â´s Darkness | False | By Stephen Holden | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/art-basel-miami-beach-shopping.html | Fair Hopping, Parties and Shopping at Art Basel Miami Beach | False | By Alison S. Cohn | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/movies/movie-awards-season-kicks-off-in-high-gear.html | Movie Awards Season Kicks Off in High Gear | False | By Cara Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/dance/alvin-aileys-revelations-like-the-phoenix-being-born-again.html | Alvin Aileyâ€šÃ‚Â´s â€šÃ‚Â³Revelationsâ€šÃ‚Â´: â€šÃ‚Â³Like the Phoenix Being Born Againâ€šÃ‚Â´ | False | By Gia Kourlas | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/design/a-nigerian-artist-who-uses-the-skin-as-his-canvas.html | A Nigerian Artist Who Uses the Skin as His Canvas | False | By Tamara Best | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/movies/the-films-of-raul-ruiz-come-to-lincoln-center.html | The Films of Raÿ¨ûÃ‹l Ruiz Come to Lincoln Center | False | By J. Hoberman | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/canada-goose-arcteryx-winter-coat-shopping-soho.html | Where Enthusiasts of the Freeze Go for a Winter Coat | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/arts/dance/review-decades-of-lucinda-childss-cool-minimalism-in-motion.html | Review: Decades of Lucinda Childsâ€šÃ‚Â´s Cool Minimalism in Motion | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/music/john-legend-darkness-and-light-review.html | John Legend: Love Songs That Bow to Dark Shadows | False | By Jon Pareles | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/holiday-party-fashion-2016.html | More, More, More: Thatâ€šÃ‚Â´s How They Like It | False | By Susan Joy | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/a-producer-spearheads-a-collective-to-help-hispanics-in-theater.html | A Producer Spearheads a Collective to Help Hispanics in Theater | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/medicare-democrats-congress.html | Democrats See Medicare as Winning Wedge Issue | False | By Carl Hulse | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/theater/not-that-jewish-review.html | Review: â€šÃ‚Â³Not That Jewish,â€šÃ‚Â´ but Funny Just the Same | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/jackie-kennedy-first-lady-natalie-portman.html | Jackie Kennedy: The First Instagram First Lady | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-608 |
| 2016-11-30 | 2016-12-05 | https://www.nytimes.com/2016/11/30/arts/television/keo-woolford-a-detective-on-hawaii-five-o-dies-at-49.html | Keo Woolford, a Detective on â€šÃ‚Â³Hawaii Five-0,â€šÃ‚Â´ Dies at 49 | False | By Christine Hauser | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/donald-trump-white-house-cabinet.html | Trump, a Free-Form Leader, Experiments and Invites Drama | False | By Alexander Burns | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/design/guggenheim-helsinki-museum-plans-are-rejected.html | Guggenheim Helsinki Museum Plans Are Rejected | False | By Nina Siegal | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/elections/recount-bids-in-3-states-seem-the-longest-of-long-shots.html | Recount Bids in 3 States Seem the Longest of Long Shots | False | By Steve Eder | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/mayor-de-blasios-trips-by-police-helicopter-rise-sharply-records-show.html | Mayor de Blasioâ€šÃ„Ã´s Trips by Police Helicopter Rise Sharply, Records Show | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/north-carolinas-sore-loser.html | North Carolinaâ€šÃ„Ã´s Sore Loser | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/middleeast/palestinians-mahmoud-abbas-fatah-hamas.html | Mahmoud Abbas Proposes Palestinian Unity Government With Hamas | False | By Rami Nazzal and Peter Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/nestle-reformulates-sugar-so-it-can-use-less.html | Nestlâ€šÃ„Ã© Reformulates Sugar and Says It Will Use Less in Its Candy | False | By Stephanie Strom | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/water-polo-harvard-ted-minnis.html | Harvard Becomes an East Coast Water Polo Power, Thanks to Its West Coast Coach | False | By Michael Randazzo | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/preet-bharara-says-he-will-stay-on-as-us-attorney-under-trump.html | Preet Bharara Says He Will Stay On as U.S. Attorney Under Trump | False | By Benjamin Weiser and Nick Corasaniti | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/china-fakes-counterfeit-hunters.html | Though Awash in Fakes, China Rethinks Counterfeit Hunters | False | By Sui-Lee Wee | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-05 | https://www.nytimes.com/2016/11/30/nyregion/metropolitan-diary-blueberries-for-a-stranger.html | Blueberries for a Stranger | False | By Paunie Samreth | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/golf/derek-jeter-tiger-woods-hero-world-challenge.html | Derek Jeter Takes a Swing, and Steps Into Tiger Woodsâ€šÃ„Ã´s Spotlight | False | By Karen Crouse | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/magnus-carlsen-defends-title-in-world-chess-championship.html | Magnus Carlsen Overwhelms Challenger in Tiebreakers to Win World Chess Championship | False | By John Leland | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/police-co-pilot-for-mayor-de-blasio-fatally-shot-unarmed-driver-in-2012.html | Police Co-Pilot for Mayor de Blasio Fatally Shot Unarmed Driver in 2012 | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/michael-slager-walter-scott-killing.html | Charleston Jury Gets Case of Officer Who Killed Walter Scott | False | By Alan Blinder | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/americas/plane-crash-brazil-colombia-soccer-fuel.html | Doomed Jet Carrying Brazilian Team Reportedly Ran Out of Fuel | False | By Nicholas Casey and Ewan MacKenna | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/house-overwhelmingly-approves-sweeping-health-measure.html | House Overwhelmingly Approves Sweeping Health Measure | False | By Jennifer Steinhauer and Sabrina Tavernise | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/michael-james-delligatti-creator-of-the-big-mac-dies-at-98.html | Michael James Delligatti, Creator of the Big Mac, Dies at 98 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/dealbook/trumps-economic-cabinet-picks-signal-embrace-of-wall-st-elite.html | Trumpâ€šÃ„Ã´s Economic Cabinet Picks Signal Embrace of Wall St. Elite | False | By Landon Thomas Jr. and Alexandra Stevenson | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/democrats-claim-to-win-senate-seat-on-long-island-but-gop-disagrees.html | Democrats Claim to Win Senate Seat on Long Island, but G.O.P. Disagrees | False | By Jesse McKinley | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-03 | https://www.nytimes.com/2016/11/30/nyregion/sebastian-leone-borough-president-who-championed-brooklyn-dies-at-91.html | Sebastian Leone, Borough President Who Championed Brooklyn, Dies at 91 | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/economy/trump-saved-jobs-at-carrier-but-more-midwest-jobs-are-in-jeopardy.html | Trump Saved Jobs at Carrier, but More Midwest Jobs Are in Jeopardy | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/dance/nancy-meehan-died.html | Nancy Meehan, 85, Evocative Dancer and Choreographer, Dies | False | By Anna Kisselgoff | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/basketball/chris-mccullough-nets-d-league-nba.html | He Works Day and Night for the Nets. And the Other Nets. | False | By Filip Bondy | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/design/william-christenberry-dead.html | William A. Christenberry, Photographer of Rural South, Dies at 80 | False | By Richard B. Woodward | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/football/thursday-dallas-cowboys-minnesota-vikings.html | Thursdayâ€šÃ„Ã´s N.F.L. Matchup: Dallas Cowboys (10-1) at Minnesota Vikings (6-5) | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/sheryl-sandberg-said-to-plan-100-million-in-charitable-giving.html | Sheryl Sandberg Said to Plan $100 Million in Charitable Giving | False | By Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/crosswords/nacho-accompaniment.html | Nacho Accompaniment | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/theater/ride-the-cyclone-review.html | Review: Teenagers Sing to Survive in â€šÃ„Ã²Ride the Cycloneâ€šÃ„Ã´ | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/partial-recount-ordered-in-north-carolina-governors-race.html | Partial Recount Ordered in North Carolina Governorâ€šÃ„Ã´s Race | False | By Richard Fausset | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/americas/colombia-farc-accord-juan-manuel-santos.html | Colombiaâ€šÃ„Ã´s Congress Approves Peace Accord With FARC | False | By Nicholas Casey | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/baseball/yoenis-cespedes-new-york-mets.html | Cespedes Wanted to Stay. Mets Wanted Him to Stay. Done Deal. | False | By James Wagner | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/classicism-in-british-art-after-world-war-i-exhibition-pallant-house-gallery.html | Big Rethinking: Classicism in the U.K. After World War I | False | By Roderick Conway Morris | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/art-basel-arts-fair-looks-for-balance-in-miami-beach.html | Important Arts Fair Looks for Balance in Miami Beach | False | By Ted Loos | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/miami-with-sun-surf-and-clubs-now-has-a-solid-art-scene.html | Miami, With Sun, Surf and Clubs, Now Has a Solid Art Scene | False | By Ted Loos | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/tehrans-ab-anbar-gallery-links-the-diaspora-and-global-art.html | Tehranâ€šÃ„Ã´s Ab-Anbar Gallery Links the Diaspora and Global Art | False | By Ginanne Brownell Mitic | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/sun-xun-a-chinese-artist-consumed-by-the-idea-of-inevitable-change.html | A Chinese Artist Consumed by the Idea of Inevitable Change | False | By Joyce Lau | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/7-notable-debuts-at-art-basel-miami-beach.html | 7 Notable Debuts at Art Basel Miami Beach | False | By Ted Loos | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/travel/five-places-to-shop-in-tokyo.html | Five Places to Shop in Tokyo | False | By Ingrid K. Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/health/hallucinogenic-mushrooms-psilocybin-cancer-anxiety-depression.html | A Dose of a Hallucinogen From a â€šÃ„Ã²Magic Mushroom,â€šÃ„Ã´ and Then Lasting Peace | False | By Jan Hoffman | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/sports/basketball/new-york-knicks-minnesota-timberwolves-carmelo-anthony.html | Knicks Outlast Timberwolves as Carmelo Anthony Hits Late Jumper in Win | False | By Pat Borzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/fashion/holiday-windows-fifth-avenue.html | We Need a Miracle on 34th Street | False | By Guy Trebay | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/television/whats-on-tv-thursday-the-great-american-baking-show-and-top-chef.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²The Great American Baking Showâ€šÃ„Ã´ and â€šÃ„Ã²Top Chefâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/opinion/the-threat-to-public-safety-if-concealed-carry-goes-national.html | The Threat to Public Safety if â€šÃ„Ã²Concealed Carryâ€šÃ„Ã´ Goes National | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/opinion/count-those-votes-again.html | Count Those Votes! Again! | False | By Gail Collins | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/opinion/what-trump-misses-about-cuba.html | What Trump Misses About Cuba | False | By William M. Leogrande | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/opinion/gifts-that-make-a-difference.html | Forget the Tie. Give a Gift That Matters. | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/opinion/a-world-of-trouble-for-donald-trump.html | A World of Trouble for Donald Trump | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/upshot/a-trump-pick-and-why-indianas-strict-medicaid-rules-could-spread.html | A Trump Pick, and Why Indianaâ€™s Strict Medicaid Rules Could Spread | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/fashion/sea-otter-fur-hunting-alaska-fashion-debate.html | Is All Fur Bad Fur? | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/asia/passports-confiscated-xinjiang-china-uighur.html | Police Confiscate Passports in Parts of Xinjiang, in Western China | False | By Edward Wong | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/magazine/letter-of-recommendation-primitive-technology.html | Letter of Recommendation: â€˜Primitive Technologyâ€™ | False | By Jennifer Kahn | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/magazine/a-shamelessly-french-chicken-in-cider.html | A Shamelessly French Chicken in Cider | False | By Francis Lam | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/realestate/a-studio-apartment-for-two-men-and-three-dogs.html | A Studio Apartment for Two Men and Three Dogs | False | By Joyce Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/magazine/we-are-orphans-here.html | â€˜We Are Orphans Hereâ€™ | False | By Rachel Kushner | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/dealbook/gary-cohn-goldman-sachs-trump.html | Succession Questions Rise at Goldman Sachs | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-11 | https://www.nytimes.com/interactive/2016/books/review/best-books.html | The 10 Best Books of 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/donald-trump-transition.html | Donald Trump Holds â€˜Thank Youâ€™ Rally in Cincinnati, and Announces His Pick for Defense Secretary | False | By Gardiner Harris, John Schwartz, Jackie Calmes and Jonathan Martin | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/sports/youth-tackle-football-texas.html | Tackle Football Makes a Comeback in the Heart of Texas | False | By Ken Belson | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/dealbook/wall-st-elite-trump-auto-lending-opec.html | Morning Agenda: Embracing the Wall St. Elite, Auto Lending Delinquencies, OPECâ€™s Deal | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/travel/andrew-f-smith-savoring-gotham-new-york-food.html | Best Eating in New York? A Food Historian Has Some Advice | False | By John L. Dorman | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/asia/south-korea-park-geun-hye-fire-father.html | South Korean Arrested After Fire at Birthplace of Presidentâ€™s Father | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/australia/counterterrorism-law-senate-prison.html | Counterterrorism Law to Let Australia Detain Convicts After Their Sentences | False | By Michelle Innis | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/europe/charlie-hebdo-germany.html | Charlie Hebdo, a Lightning Rod in France, Hits German Newsstands | False | By Charly Wilder | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/asia/world-aids-day-china-gao-yaojie.html | Whistle-Blowing AIDS Doctor Reflects on Roots of Epidemic in China | False | By Luo Siling | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-11-25 | https://www.nytimes.com/2016/12/01/opinion/trumps-flip-flop-on-taxes.html | Trumpâ€™s Flip-Flop on Taxes | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/europe/prince-harry-announces-a-scholarship-to-serve-the-royal-family.html | Prince Harry Announces a Scholarship to Serve the Royal Family | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/middleeast/saudi-arabia-shamoon-attack.html | Cyberattacks Strike Saudi Arabia, Harming Aviation Agency | False | By Sewell Chan | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/opinion/isis-afghanistans-accidental-broker.html | ISIS, Afghanistanâ€™s Accidental Broker? | False | By Sune Engel Rasmussen | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/africa/ivory-coast-forests-cocoa-farmers.html | Ousting Squatter Farmers to Save Forest, Ivory Coast Sets Off New Crisis | False | By Sean Lyngaas | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-06 | https://www.nytimes.com/2016/12/01/realestate/commercial/iceland-recovers-and-reykjavik-becomes-a-hive-of-development.html | Iceland Recovers, and Reykjavik Becomes a Hive of Development | False | By Aili McConnon | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/the-freedom-partys-second-chance-in-austria.html | The Freedom Party's Second Chance in Austria | False | By Robert Misik | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/conor-mcgregor-floyd-mayweather-fight-boxing.html | Conor McGregor Gets a Boxing License. Let the Speculation Begin. | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/baseball/mlb-all-star-game-world-series.html | All-Star Game Will No Longer Decide World Series Home-Field Advantage | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/australia/great-barrier-reef-coral-bleaching.html | Great Barrier Reef Threatened by Climate Change, Chemicals and Sediment | False | By Michelle Innis | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/buzz-aldrin-is-evacuated-from-the-south-pole-after-falling-ill.html | Buzz Aldrin Is Evacuated From the South Pole After Falling Ill | False | By Erin McCann | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-06 | https://www.nytimes.com/2016/12/01/well/live/sunlight-may-reduce-risk-of-nearsightedness.html | Sunlight May Reduce Risk of Nearsightedness | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/neediest-cases-fund-haiti.html | Finding a Home in the Bronx After Fleeing Anti-Gay Violence in Haiti | False | By Emily Palmer | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/football/fantasy-football-players-to-start-in-week-13.html | Fantasy Football: Players to Start in Week 13 | False | By Justin Sablich | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/theater/5-must-see-shows-if-youre-in-new-york-this-month.html | 5 Must-See Shows if You're in New York This Month | False | By Ben Brantley | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/technology/daily-report-snapchat-defies-silicon-valley-and-its-algorithms.html | Daily Report: Snapchat Defies Silicon Valley, and Its Algorithms | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/technology/personaltech/reintroduce-yourself-to-microsofts-cortana.html | Reintroduce Yourself to Microsoft's Cortana | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/dealbook/enron-still-matters-15-years-after-its-collapse.html | Enron Still Matters, 15 Years After Its Collapse | False | By Michael W. Peregrine | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/a-smash-and-grab-heist-in-pennsylvania-masked-men-steal-an-atm.html | A Smash-and-Grab Heist in Pennsylvania: Masked Men Steal an A.T.M. | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-07 | https://www.nytimes.com/2016/12/01/dining/mala-project-review-sichuan-east-village.html | Sichuan Dry Pot, from Subtle to Scorching, at MaLa Project | False | By Ligaya Mishan | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/david-petraeus-trump-state-department.html | Secretary of State David Petraeus? Supporters Make Their Case | False | By Mark Landler and Jennifer Steinhauer | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/europe/vladimir-putin-us-russia.html | A Subdued Vladimir Putin Calls for 'Mutually Beneficial' Ties With U.S. | False | By Andrew Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/t-magazine/entertainment/benjamin-millepied-ballet-homecoming-los-angeles.html | An Art-Filled Ballet Comes to Los Angeles | False | By Hannah Goldfield | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/automobiles/autoreviews/video-review-chevy-cruze-may-help-you-ditch-your-comfort-zone.html | Video Review: Chevy Cruze May Help You Ditch Your Comfort Zone | False | By Tom Voelk | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-06 | https://www.nytimes.com/2016/12/01/science/periodic-table-new-elements.html | Four New Names Officially Added to the Periodic Table of Elements | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/autistic-in-the-work-force.html | Autistic in the Work Force | False |  | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/dolly-parton-tennessee-fires.html | Dolly Parton Pledges $1,000 a Month to Families Made Homeless by Tennessee Fires | False | By Christine Hauser | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/fashion/what-do-i-do-about-my-selfish-friends.html | What Do I Do About My Selfish Friends? | False | By Philip Galanes | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/anna-kendrick-by-the-book.html | Anna Kendrick: By the Book | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/asia/thailand-king.html | New King for Thailand as Crown Prince, Vajiralongkorn, Ascends to Throne | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/t-magazine/practical-magic.html | The Modern Charm of Practical Magic | False | By Emily Witt | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/miguel-zugaza-prado-museum-leave-for-bilbao.html | Prado Museum Director to Step Down and Return to Bilbao | False | By Raphael Minder | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/tennis/match-fixing-arrests-spain.html | Arrests Made in Spain After Tennis Match-Fixing Inquiry | False | By Raphael Minder | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/liberals-and-soda-taxes.html | Liberals and Soda Taxes | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/right-wing-left-wing.html | Right Wing, Left Wing? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/economy/trump-carrier-pence-jobs.html | Trump Sealed Carrier Deal With Mix of Threat and Incentive | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/donald-trumps-businesses-and-the-presidency.html | Donald Trumpâ€šÃ„Ã´s Businesses and the Presidency | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/upshot/trump-and-carrier-how-a-modern-economy-is-like-a-parking-garage.html | Trump and Carrier: How a Modern Economy Is Like a Parking Garage | False | By Justin Wolfers | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/pablo-larrain-narrates-a-scene-from-jackie-with-natalie-portman.html | Pablo Larraâ€šÃ¢‰n Narrates a Scene From â€šÃ„Â²Jackieâ€šÃ„Â´ | False | By Mekado Murphy | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/europe/netherlands-turkey-european-union.html | Dutch Ask E.U. to Pressure Turkey Over Crackdown | False | By James Kanter | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/victoria-the-queen-julia-baird-victoria-daisy-goodwin.html | Queen Victoria in Fiction and Nonfiction | False | By Priya Parmar | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/asia/myanmars-leader-faulted-for-silence-as-army-campaigns-against-rohingya.html | Myanmarâ€šÃ„Ã´s Leader Faulted for Silence as Army Campaigns Against Rohingya | False | By Jane Perlez and Wai Moe | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/upshot/donald-trump-is-betting-that-policy-expertise-doesnt-matter.html | Donald Trump Is Betting That Policy Expertise Doesnâ€šÃ„Ã´t Matter | False | By Neil Irwin | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/country-living-our-time-at-foxhollow-farm-david-byars.html | Three Handsome Books on Country Living | False | By Alida Becker | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/dealbook/the-guys-from-government-sachs.html | The Guys From â€šÃ„Â²Government Sachsâ€šÃ„Â´ | False | By Dealbook | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/iran-nuclear-sanctions-senate.html | Senate Votes to Extend Iran Sanctions Authority | False | By David E. Sanger and Thomas Kaplan | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/europe/president-francois-hollande-of-france-says-he-will-not-run-for-re-election.html | President Franâ€šÃ¢Ÿois Hollande of France Wonâ€šÃ„Ã„t Seek Re-election | False | By Adam Nossiter | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/soccer/england-child-sexual-abuse-scandal.html | Claims of Child Sexual Abuse in English Soccer Grow | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/ex-advisers-to-cuomo-plead-not-guilty-in-bribery-scandal.html | Ex-Advisers to Cuomo Plead Not Guilty in Bribery Scandal | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/big-beautiful-books-for-small-people.html | Big Beautiful Books for Small People | False | By Juman Malouf | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/vote-recounts-wisconsin-michigan-pennsylvania.html | â€šÃ„Â²Weâ€šÃ„Â´re Going to Get This Doneâ€šÃ„Â´: Wisconsin Vote Recount Is Underway | False | By Julie Bosman | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/trumps-business-empire-isnt-just-an-ethical-disaster.html | Trumpâ€šÃ„Ã´s Business Empire Isnâ€šÃ„Ã´t Just an Ethical Disaster | False | By Richard W. Painter | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-07 | https://www.nytimes.com/2016/12/01/dining/review-rye-whiskey.html | Rye Whiskeys, Young and Bucking for Manhattans | False | By Eric Asimov | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/theater/the-humans-will-close-on-broadway-jan-15.html | Tony-Winning Play â€šÃ„Â¯The Humansâ€šÃ„Â¯ Will Close on Broadway Jan. 15 | False | By Michael Paulson | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/t-magazine/fashion/neiman-marcus-history-dallas-texas.html | The Man Who Brought Paris to Dallas | False | By James McAuley | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/theater/hamilton-mixtape-performed-live-from-richard-rodgers-theater.html | â€šÃ„Â¯Hamilton Mixtapeâ€šÃ„Â¯ Performed Live From Richard Rodgers Theater | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/americas/united-nations-apology-haiti-cholera.html | U.N. Apologizes for Role in Haitiâ€šÃ„Â´s 2010 Cholera Outbreak | False | By Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/africa/hashish-smuggler-ben-ziane-berhili-arrested-in-morocco.html | One of Worldâ€šÃ„Â´s Most Wanted Hashish Smugglers Arrested in Morocco | False | By Lorenzo Tondo | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/fashion/victorias-secret-fashion-show-grand-palais-paris.html | Victoriaâ€šÃ„Â´s Secret Takes Paris | False | By Tina Isaac-Goizâ€šÃ© | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/dealbook/starbucks-chief-howard-schultz-to-step-down-next-year.html | Howard Schultz to Step Down as Starbucks Chief Next Year | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/media/cbs-adds-nfl-games-streaming-app.html | CBS Adds N.F.L. Games to Streaming App | False | By John Koblin | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/tiger-woods-hero-world-challenge-bahamas.html | Tiger Woods Shows Some Magic, Then Shows Some Rust | False | By Karen Crouse | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/how-the-media-covers-donald-trumps-tweets.html | How the Media Covers Donald Trumpâ€šÃ„Â´s Tweets | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/videofilia-and-other-viral-syndromes-review.html | Review: â€šÃ„Â²Videofilia (and Other Viral Syndromes)â€šÃ„Â´ Is a Digital Hall of Mirrors | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/sky-on-fire-review.html | Review: â€šÃ„Â²Sky on Fire,â€šÃ„Â´ or Is That Just a Gleaming C.G.I. Skyscraper? | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/review-siren.html | Review: â€šÃ„Â²Sirenâ€šÃ„Â´ Suggests Grooms-to-Be Ought to Stay Home | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/unmentionable-therese-oneill.html | The Private Life of Victorians | False | By Leah Price | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/pet-review.html | Review: That â€šÃ„Â²Petâ€šÃ„Â´ at the Shelter Looks Like a Caged Woman | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/magnificent-obsessions-pursuits-of-a-lifetime.html | Magnificent Obsessions: Pursuits of a Lifetime | False | By Eve M. Kahn | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/man-down-review-shia-labeouf.html | Review: â€šÃ„Â²Man Downâ€šÃ„Â´ Looks at Combat Trauma Through a Marineâ€šÃ„Â´s Eyes | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/jackie-review-natalie-portman.html | â€šÃ„Â²Jackieâ€šÃ„Â´: Under the Widowâ€šÃ„Â´s Weeds, a Myth Marketer | False | By Manohla Dargis | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/chinese-artists-redraw-boundaries-in-tales-of-our-time.html | Chinese Artists Redraw Boundaries in â€šÃ„Â²Tales of Our Timeâ€šÃ„Â´ | False | By Jason Farago | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/josef-alberss-science-and-soul-of-seeing.html | Josef Albersâ€šÃ„Â´s Science and Soul of Seeing | False | By Holland Cotter | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/daily-show-oral-history-chris-smith.html | When Fake News Was Funny | False | By John Koblin | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/dealbook/activist-fund-has-tough-sell-to-get-rockwell-to-rethink-deal.html | Activist Fund Has Tough Sell to Get Rockwell to Rethink Deal | False | By Kevin Allison | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Holland Cotter, Will Heinrich and Martha Schwendener | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-11 | https://www.nytimes.com/2016/12/01/fashion/night-out-joe-jonas-dnce-cole-whittle-bar-crawl.html | Joe Jonas Finally Feels Like Himself | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/women-who-made-new-york-julie-scelfo-hallie-heald.html | â€šÃ‚Â²The Women Who Made New Yorkâ€šÃ‚Â´: Icons, Trailblazers and Visionaries | False | By Maureen Oâ€šÃ‚Â´Connor | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/wordless-short-stories-by-richard-mcguire.html | Wordless Short Stories by Richard McGuire | False | By James Yeh | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/hogtown-review.html | Review: â€šÃ‚Â²Hogtownâ€šÃ‚Â´ Tells a Poetic Detective Story in Chicago | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/island-people-joshua-jelly-schapiro.html | Islands in the Sun | False | By Tom Gjelten | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/goodnight-brooklyn-review-the-story-of-death-by-audio.html | Review: â€šÃ‚Â²Goodnight Brooklyn: The Story of Death by Audio,â€šÃ‚Â´ Alive in Spirit | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/diving-into-movie-palaces-of-the-mind-at-the-whitney.html | Diving Into Movie Palaces of the Mind at the Whitney | False | By Roberta Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/books/review/let-there-be-laughter-jewish-humor-michael-krasny.html | Whatâ€šÃ‚Â´s So Funny About Jewish Humor? | False | By Peter Keepnews | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/at-art-basel-miami-beach-fewer-dabblers-but-deliberative-sales.html | At Art Basel Miami Beach, Fewer Dabblers but Deliberative Sales | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/the-eyes-of-my-mother-review.html | Review: A Womanâ€šÃ‚Â´s Horrific Unraveling in â€šÃ‚Â²The Eyes of My Motherâ€šÃ‚Â´ | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/the-duelist-review.html | Review: â€šÃ‚Â²The Duelistâ€šÃ‚Â´ Is a Good Shot. A Very Good Shot. | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-03 | https://www.nytimes.com/2016/12/01/theater/broadway-home-looks-likely-for-harry-potter-and-the-cursed-child.html | Broadway Home Looks Likely for â€šÃ‚Â²Harry Potter and the Cursed Childâ€šÃ‚Â´ | False | By Michael Paulson | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/music/a-gun-show-raises-questions-beyond-the-music.html | â€šÃ‚Â²A Gun Showâ€šÃ‚Â´ Raises Questions Beyond the Music | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/best-and-most-beautiful-things-review.html | Review: â€šÃ‚Â²Best and Most Beautiful Things,â€šÃ‚Â´ About a Disabled Womanâ€šÃ‚Â´s Place in the World | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/two-trains-runnin-review.html | Review: In â€šÃ‚Â²Two Trains Runninâ€šÃ‚Â´, â€šÃ‚Â´ the Convergence of Idealism, Brutality and Artistic Genius | False | By A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/theater/theater-listings-for-dec-2-8.html | Theater Listings for Dec. 2-8 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/books/review-michael-lewis-on-two-well-matched-but-finally-mismatched-men.html | Review: Michael Lewis on Two Well Matched (but Finally Mismatched) Men | False | By Jennifer Senior | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/things-to-come-review-isabelle-huppert.html | Review: Isabelle Huppert Is Great in â€šÃ‚Â²Things to Come.â€šÃ‚Â´ Discuss. | False | By A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/theater/edward-albee-friends.html | The Tender Side of Edward Albee | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/great-outdoors-landscapes-both-natural-and-created-by-human-hands.html | Great Outdoors: Landscapes, Both Natural and Created by Human Hands | False | By Dominique Browning | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/automobiles/out-of-africa-an-off-road-honda-motorcycle.html | Out of Africa, an All-Road Honda Motorcycle | False | By Norman Mayersohn | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/la-la-land-oscar-race.html | Fates in Filmmaking: Who Were the Wallflowers at the â€šÃ„Ã´La La Landâ€šÃ„Ã´ Dance? | False | By Brooks Barnes | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/moses-human-life-biography-avivah-gottlieb-zornberg.html | A Biography of Moses, the Man | False | By Clîˆ'sÃ©mence Boulouque | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/anthony-weiner-fined-65000-for-campaign-finance-violations.html | Anthony Weiner Fined $65,000 for Campaign Finance Violations | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/theater/pips-island-review.html | Review: Put on a Vest. Summon Magic. Beware of Moles. Save an Island. | False | By Laurel Graeber | 2017-03-06 | TX 8-395-608 |
| 2016-12-01 | 2016-12-03 | https://www.nytimes.com/2016/12/01/arts/design/harper-lees-legacy-would-expand-under-plan-for-town-square.html | Harper Leeâ€šÃ„Ã´s Legacy Would Expand Under Plan for Town Square | False | By Jennifer Crossley Howard | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/science/russia-space-explosion.html | Russian Spacecraft Carrying Supplies Burns Up in Flight | False | By Kenneth Chang | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/comedy-listings-for-dec-2-8.html | Comedy Listings for Dec. 2-8 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/robert-harris-conclave.html | Robert Harrisâ€šÃ„Ã´s Thriller Goes Inside the Vatican | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/football/joe-mcknight-killed-new-york-jets-louisiana.html | Joe McKnight, Former Jets Player, Killed in Possible Road Rage Episode | False | By Christopher Mele and Ben Shpigel | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/movie-listings-for-dec-2-8.html | Movie Listings for Dec. 2-8 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/music/pop-rock-listings-for-dec-2-8.html | Pop & Rock Listings for Dec. 2-8 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/international/mexicos-central-bank-chief-to-take-international-post.html | Mexicoâ€šÃ„Ã´s Central Bank Chief to Take International Post | False | By Elisabeth Malkin | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/trumps-chaos-theory-a-single-tweet-causes-jobs-to-return.html | Trumpâ€šÃ„Ã´s Chaos Theory: A Single Tweet Causes Jobs to Return | False | By Steven Rattner | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-05 | https://www.nytimes.com/2016/12/01/nyregion/metropolitan-diary-where-the-salmon-is-from.html | Where the Salmon Is From | False | By Suzanne Glickman | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/basketball/new-york-knicks-carmelo-anthony-jeff-hornacek.html | Whose Knicks Team Is This? You Might Be Surprised | False | By Harvey Araton | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/science/spacex-rocket-iridium-satellite.html | 3 Months After Explosion, SpaceX Plans to Launch Rocket Bearing Satellites | False | By Kenneth Chang | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/music/jazz-listings-for-dec-2-8.html | Jazz Listings for Dec. 2-8 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/canada/canada-indian-status.html | In Canada, Feeling â€šÃ„Ã´Robbedâ€šÃ„Ã´ of Indian Identity, and Benefits | False | By Craig S. Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/harvesting-government-history-one-web-page-at-a-time.html | Harvesting Government History, One Web Page at a Time | False | By Jim Dwyer | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/music/classical-music-listings-for-dec-2-8.html | Classical Music Listings for Dec. 2-8 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/burton-lee-dead-white-house-doctor.html | Dr. Burton J. Lee, 86, Reagan AIDS Panelist and Bushâ€šÃ„Ã´s White House Physician, Dies | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/james-mattis-secretary-of-defense-trump.html | James Mattis, Outspoken Retired Marine, Is Trumpâ€šÃ„Ã´s Choice as Defense Secretary | False | By Michael R. Gordon and Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/jewish-groups-and-unions-grow-uneasy-with-keith-ellison.html | Jewish Groups and Unions Grow Uneasy With Keith Ellison | False | By Jonathan Martin | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/media/trump-cnns-coverage-biased-presidential-candidates-aides-say.html | CNNâ€šÃ„Ã´s Coverage of Trump Was Biased, Presidential Candidateâ€šÃ„Ã´ Aides Say | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/ousmane-sow-dead-senegal-sculptor.html | Ousmane Sow, Sculptor of Larger-Than-Life Figures, Dies at 81 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/vending-and-venting-at-trump-tower.html | Vending and Venting at Trump Tower | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/trumps-potential-conflicts-have-a-precedent-berlusconis-italy.html | Trumpâ€šÃ„Ã´s Potential Conflicts Have a Precedent: Berlusconiâ€šÃ„Ã´s Italy | False | By James B. Stewart | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/carrier-jobs-saved-by-government.html | Carrier Jobs, Saved by Government | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/dance/dance-listings-for-dec-2-8.html | Dance Listings for Dec. 2-8 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/golf/swaziland-lpga-nobuhle-dlamini.html | L.P.G.A. Is Finally in View for Player From Swaziland | False | By Lisa D. Mickey | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/deluged-immigration-courts-where-cases-stall-for-years-begin-to-buckle.html | Deluged Immigration Courts, Where Cases Stall for Years, Begin to Buckle | False | By Julia Preston | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/from-somalia-to-us-ohio-state-attackers-path-to-violence.html | From Somalia to U.S.: Ohio State Attackerâ€šÃ„Ã´s Path to Violence | False | By Mitch Smith and Adam Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/aids-activism.html | Lessons on Rebelling, From the 1980s | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/museum-gallery-listings-for-dec-2-8.html | Museum & Gallery Listings for Dec. 2-8 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/international/francois-fillon-marine-le-pen-economy-france-election.html | With Presidency in Play, Can France Embrace Economic Change? | False | By Liz Alderman | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/baseball/baseball-labor-deal-all-star-game.html | Baseball Labor Deal Turns All-Star Game Back Into an Exhibition | False | By Tyler Kepner | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/campaign-managers-trump-clinton-crackle-in-debate.html | Trump and Clinton Aides Clash During Election Forum | False | By Trip Gabriel | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/jessica-lappin-sunday-routine.html | How Jessica Lappin, an Advocate for Lower Manhattan, Spends Her Sundays | False | By Julie Satow | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/trump-kicks-off-thank-you-tour-reveling-in-crowd-and-campaign-themes.html | Trump Kicks Off â€šÃ„Â²Thank Youâ€šÃ„Ã´ Tour, Reveling in Crowd and Campaign Themes | False | By Nick Corasaniti and Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/alcone-company-hells-kitchen.html | At Alcone Makeup Shop, Flesh and Blood. And Lip Gloss, Too. | False | By Gloria Dawson | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/around-town-for-dec-2-8.html | Around Town for Dec. 2-8 | False | By Ryan Burleson and Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/trumps-off-the-cuff-remarks-to-world-leaders-leave-diplomats-aghast.html | Trumpâ€šÃ„Ã´s Breezy Calls to World Leaders Leave Diplomats Aghast | False | By Mark Landler | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/new-yorks-noises-its-music-to-her.html | New Yorkâ€šÃ„Ã´s Noises? Itâ€šÃ„Ã´s Music to Her | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/expanding-smart-car-fleet-new-york-police-just-got-more-adorable.html | Expanding Smart Car Fleet, New York Police Just Got More â€šÃ„Â²Adorableâ€šÃ„Ã´ | False | By Rick Rojas | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/cuomo-adds-to-his-wish-list-as-state-legislators-seek-a-raise.html | Cuomo Adds to His Wish List as State Legislators Seek a Raise | False | By Jesse McKinley | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/spare-times-for-children-listings-for-dec-2-8.html | Spare Times for Children Listings for Dec. 2-8 | False | By Laurel Graeber | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/bill-adler-christmas-jollies.html | An Eclectic Holiday Mix That for Decades Has Skipped the Cheese | False | By Helene Stapinski | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/elie-wiesel-holocaust.html | Honoring Elie Wiesel, a Holocaust Witness Who Kept a Memory Alive | False | By Noah Weiland | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/trump-cabinet.html | Donald Trumpâ€šÃ„،Ã 's Cabinet Choices Deepen an Age-Old Republican Rift | False | By Jeremy W. Peters | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/new-york-books-holiday-gifts.html | Gilded Gift-Giving: The City That Leaps From the Page | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/abortion-texas-fetal-tissue-burials.html | Texas Again Places Obstacles in Front of Those Seeking Abortions | False | By Lizette Alvarez | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/humphrey-bogart-chess.html | Which Famous Actor Hustled Chess Games in New York City? | False | By Steve Bell and Tammy La Gorce | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-05 | https://www.nytimes.com/2016/12/01/arts/television/milt-moss-actor-alka-seltzer-commercial.html | Milt Moss, Actor in Classic Alka-Seltzer Ad, Is Dead at 93 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/bush-terminal-brooklyn-explosion-1956.html | Carnage and Heroism: Memories of 1956 Bush Terminal Explosion | False | By Keith Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/crosswords/cracker-jack-come-on.html | Cracker Jack Come-on | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/theater/a-bronx-tale-review.html | Review: â€šÃ„،Ã²A Bronx Taleâ€šÃ„،Ã ' Explores the Struggle for a Boyâ€šÃ„،Ã 's Soul | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/europe/britain-parliament-election-sarah-olney-zac-goldsmith.html | Zac Goldsmith, Prominent â€šÃ„،Ã²Brexitâ€šÃ„،Ã ' Advocate, Loses Election in London | False | By Stephen Castle | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/01/arts/television/andrew-sachs-hapless-waiter-on-the-bbc-sitcom-fawlty-towers-dies-at-86.html | Andrew Sachs, Hapless Waiter on the BBC Sitcom â€šÃ„،Ã²Fawlty Towers,â€šÃ„،Ã ' Dies at 86 | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/football/dallas-cowboys-minnesota-vikings.html | Dallas Cowboys Are 11-1 After Edging the Vikings | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/sports/hockey/new-york-islanders-washington-capitals.html | Three Quick Goals Propel Islanders to Victory | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/world/asia/afghanistan-government-impostor.html | He Was a Senior Afghan Government Official. Except He Wasnâ€šÃ„،Ã 't. | False | By Mujib Mashal and Fahim Abed | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/arts/television/whats-on-tv-friday-alicia-keys-and-maren-morris-on-cmt-crossroads.html | Whatâ€šÃ„،Ã 's on TV Friday: Alicia Keys and Maren Morris on â€šÃ„،Ã²CMT Crossroadsâ€šÃ„،Ã ' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/soccer/real-madrid-zinedine-zidane-coach.html | At Real Madrid, Zinedine Zidaneâ€šÃ„،Ã 's Gift Is Wrapped in Charisma | False | By Rory Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/pageoneplus/corrections-december-2-2016.html | Corrections: December 2, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/asia/beijing-smog-antibiotic-resistant.html | Fear, Then Skepticism, Over Antibiotic-Resistant Genes in Beijing Smog | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/asia/south-korea-park-geun-hye-impeachment.html | South Korean Opposition Vows to Impeach Park Geun-hye Next Week | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/world/europe/italy-referendum-matteo-renzi.html | With Populist Anger Rising, Italy May Be Next Domino to Fall | False | By Jason Horowitz | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/opinion/seduced-and-betrayed-by-donald-trump.html | Seduced and Betrayed by Donald Trump | False | By Paul Krugman | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/opinion/the-great-arch-of-chernobyl.html | The Great Arch of Chernobyl | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/opinion/in-colombia-turning-a-peace-deal-into-reality.html | In Colombia, Turning a Peace Deal Into Reality | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/opinion/really-youre-blaming-transgender-people-for-trump.html | Really, Youâ€šÃ„Ã´re Blaming Transgender People for Trump? | False | By Jennifer Finney Boylan | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/magazine/judge-john-hodgman-on-the-existence-of-dragons.html | Judge John Hodgman on the Existence of Dragons | False | By John Hodgman | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/magazine/how-to-keep-bees.html | How to Keep Bees | False | By Jaime Lowe | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/magazine/from-whereas-statements.html | From â€šÃ„Â²Whereas Statementsâ€šÃ„Â´ | False | Selected by Matthew Zapruder | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/nyregion/lower-manhattan-crowding.html | Downside of Lower Manhattanâ€šÃ„Â´s Boom: Itâ€šÃ„Â´s Just Too Crowded | False | By Winnie Hu | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/magazine/the-11-20-16-issue.html | The 11.20.16 Issue | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/realestate/artists-and-their-muse-gentrification.html | Artists and Their Muse: Gentrification | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/economy/jobs-report.html | President Obama Is Handing a Strong Economy to His Successor | False | By Patricia Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/magazine/when-immigration-agents-came-knocking.html | When Immigration Agents Came Knocking | False | By Krystal A. Sital | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/asia/afghanistan-security-terrorism-taliban.html | Afghan Security Crisis Sets Stage for Terroristsâ€šÃ„Â´ Resurgence | False | By Mujib Mashal and Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/politics/voting-rights-donald-trump.html | After Bitter Campaign, Election Positions Trump to Shape Rules on How You Vote | False | By Michael Wines | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/americas/brazil-corruption-recordings.html | Whoâ€šÃ„Â´s Taping Whom? Paranoia Infuses Brazilâ€šÃ„Â´s Scandal-Ridden Politics | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/what-in-the-world/for-mexicos-beatlemaniacos-all-you-need-is-nostalgia.html | For Mexicoâ€šÃ„Â´s â€šÃ„Â²Beatlemaniacos,â€šÃ„Â´ All You Need Is Nostalgia | False | By Elisabeth Malkin | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/your-money/pageant-glamour-for-those-who-have-reached-the-age-of-elegance.html | Pageant Glamour for Those Who Have Reached the Age of Elegance | False | By Abby Ellin | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/dealbook/china-meitu-selfie-app-valuation.html | Meitu of China, Built on the Selfie, Could Be Worth $5.23 Billion in I.P.O. | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/business/dealbook/trump-carrier-economy-starbucks.html | Morning Agenda: Trumpâ€šÃ„Â´s Approach to the Economy, Starbucks Chief to Step Down | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/travel/five-ways-to-shop-for-the-best-vacation-package-budget.html | Five Ways to Shop for the Best Vacation Package | False | By Freda Moon | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/travel/arles-restaurant-chardon-france-travel.html | A Restaurant Marks a Newly Creative City in Southern France | False | By Alexander Lobrano | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/do-not-go-gentle.html | Do Not Go Gentle | False | By Roger Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-06 | https://well.blogs.nytimes.com/2016/12/02/can-you-regain-muscle-mass-after-age-60/ | Can You Regain Muscle Mass After Age 60? | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/asia/china-court-exonerates-innocent-executed.html | China Exonerates Man It Executed for Murder in 1995 | False | By Michael Forsythe | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/business/abe-ankumah-of-nyansa-are-you-a-first-principle-thinker.html | Abe Ankumah of Nyansa: Are You a â€šÃ„Â²First Principleâ€šÃ„Â´ Thinker? | False | By Adam Bryant | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/opinion/pakistan-has-a-drinking-problem.html | Pakistan Has a Drinking Problem | False | By Mohammed Hanif | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/opinion/in-italy-a-sleeper-crisis-for-the-eu.html | In Italy, a Sleeper Crisis for the E.U. | False | By Philipp Ther | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/the-plight-of-the-rohingya.html | The Plight of the Rohingya | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/golf/tiger-woods-caddie-joe-lacava.html | What Tiger Woodsâ€šÃ„Â´s Return Meant to One Man â€šÃ„Â® His Caddie | False | By Karen Crouse | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/arts/music/review-met-opera-amour-de-loin-kaija-saariaho.html | Review: A Newly Relevant â€šÃ„ÂºLâ€šÃ„Â´Amour de Loinâ€šÃ„Â´ at the Met | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/opinion/sunday/what-the-alt-right-really-means.html | What the Alt-Right Really Means | False | By Christopher Caldwell | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/travel/canada-hotels-resorts-post-election-destination.html | Want to Check Out Canada? Hotels and Resorts Are Ready | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/movies/pedro-almodovar-and-his-cinema-of-women.html | Pedro Almodã³â€°var and His â€šÃ„Â´Cinema of Womenâ€šÃ„Â´ | False | By Julie Bloom | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/theater/review-the-children-in-london-offers-hints-of-an-apocalypse.html | Review: â€šÃ„Â²The Children,â€šÃ„Â´ in London, Offers Hints of an Apocalypse | False | By Matt Wolf | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/autoracing/nico-rosberg-formula-one-champion-retires-at-31.html | Nico Rosberg Retires Days After Winning Formula One Title | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-05 | https://www.nytimes.com/2016/12/02/arts/design/photos-perhaps-show-a-rare-glimpse-of-gauguin-in-tahiti.html | Photos, Perhaps, Show a Rare Glimpse of Gauguin in Tahiti | False | By Scott Reyburn | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/fashion/dkny-designers-and-ceo-leave.html | DKNY Designers and C.E.O. Leave. Where Does It Go Next? | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/middleeast/saudi-ahmed-mater-islam.html | A Physician-Turned-Artist Offers a Diagnosis for Islamâ€šÃ„Â´s Holiest City | False | By Ben Hubbard | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/africa/gambia-election.html | Gambiaâ€šÃ„Â´s President, in Power 22 Years, Loses Election | False | By Jaime Yaya Barry and Dionne Searcey | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/movies/katie-holmes-talks-about-directing-motherhood-and-mistakes.html | Katie Holmes Talks About Directing, Motherhood and Mistakes | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/movies/horror-movies-streaming-mike-flanagan.html | Groundbreaking Horror Movies You Wonâ€šÃ„Â´t See in a Theater | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/us/politics/oregon-voter-registration.html | Automatic Voter Registration a â€šÃ„Â²Successâ€šÃ„Â´ in Oregon | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/arts/design/yale-calhoun-college-slavery-debate-policy.html | Yale Sets Policy That Could Allow Renaming of Calhoun College | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-07 | https://www.nytimes.com/2016/12/02/dining/dinner-rolls-whole-wheat-bread-recipe.html | Perfecting a Whole-Wheat Dinner Roll | False | By David Tanis | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/fashion/weddings/against-all-odds-one-match-was-all-he-needed.html | Against All Odds, One Match Was All He Needed | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/fashion/modern-love-breakup-app-breathing-running-therapy.html | After a Breakup, an App to Help Breathe, Then Run | False | By Olivia Gagan | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/arts/dance/inside-christopher-wheeldons-working-class-nutcracker.html | Inside Christopher Wheeldonâ€šÃ„Â´s Working-Class â€šÃ„Â²Nutcrackerâ€šÃ„Â´ | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/ali-smith-public-library.html | Ali Smithâ€šÃ„Â´s Homage to Public Libraries | False | By Edmund White | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/a-ghost-story-leaps-through-time-and-space.html | A Ghost Story Leaps Through Time and Space | False | By Andrea Barrett | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/dorte-hansen-this-house-is-mine.html | A House Connects Refugees in This Novel | False | By Regina Marler | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/egyptomania-ronald-fritze.html | What Explains Our Obsession With Ancient Egypt? | False | By Bruce Boucher | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/opinion/the-eloquence-of-pope-francis-silence.html | The Eloquence of Pope Francisâ€šÃ„Â´ Silence | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/eugene-oneill-biography-by-women-possessed-arthur-and-barbara-gelb.html | Next to the Horrors of Eugene Oâ€šÃ„Â´Neillâ€šÃ„Â´s Life, His Plays Were Light Comedy | False | By Jeremy McCarter | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/review/of-arms-and-artists-paul-staiti-revolution-in-color-jane-kamensky.html | Examining the Artists of the Revolutionary Era | False | By Virginia DeJohn Anderson | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/more-development-comes-to-southern-baja-california-coastline.html | More Development Comes to Southern Baja California Coastline | False | By Kevin Brass | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/review/entanglement-emma-tarlo-hair-john-barrett.html | Locks, Mops and Bouffants: Two Books on Hair | False | By Sarah Lyall | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/kurosawas-rashomon-paul-anderer.html | Is â€šÃ„Â´Rashomonâ€šÃ„Â´ Kurosawaâ€šÃ„Â´s Best Film? | False | By Phillip Lopate | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/wood-for-the-trees-richard-fortey.html | Every Englishman Wants a Wood of His Own | False | By Michael McCarthy | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/anatomy-of-a-song-marc-myers.html | 45 Pop Music Hits, in the Words of Their Creators | False | By Anthony DeCurtis | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/corsets-and-codpieces-karen-bowman.html | A Millennium of Undergarments | False | By Miranda Seymour | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/al-capone-life-legacy-legend-deirdre-bair.html | Why the Legend of Al Capone Still Fascinates | False | By James A. Morone | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/sultan-and-queen-jerry-brotton.html | Queen Elizabeth Iâ€šÃ„Â´s Islam | False | By Jason Goodwin | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/a-history-of-the-menorah.html | A History of the Menorah | False | By Marjorie Ingall | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/your-money/youre-buying-a-home-have-you-considered-climate-change.html | Youâ€šÃ„Â´re Buying a Home. Have You Considered Climate Change? | False | By Ron Lieber | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/upshot/want-to-rev-up-the-economy-dont-worry-about-the-trade-deficit.html | Want to Rev Up the Economy? Donâ€šÃ„Â´t Worry About the Trade Deficit | False | By N. Gregory Mankiw | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/t-magazine/ts-new-holiday-issue-editors-letter.html | Tâ€šÃ„Â´s New Holiday Issue: Editorâ€šÃ„Â´s Letter | False | By Deborah Needleman | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/asia/hong-kong-lawmakers-democracy.html | Hong Kong Government Seeks to Remove 4 More Lawmakers From Office | False | By Alan Wong and Michael Forsythe | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-06 | https://www.nytimes.com/2016/12/02/well/live/does-gene-testing-spur-healthier-habits-maybe-not.html | Does Gene Testing Spur Healthier Habits? Maybe Not | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-11 | https://www.nytimes.com/2016/12/02/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ„Â´s Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/reading-and-writing.html | Reading and Writing | False | By Nicholas Dames | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/your-money/conventional-home-mortgage-loan-limit-to-rise-next-year.html | Conventional Home Mortgage Loan Limit to Rise Next Year | False | By Ann Carrns | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/the-story-of-claude-monets-water-lily-masterworks.html | The Story of Claude Monetâ€šÃ„Â´s Water-Lily Masterworks | False | By Deborah Solomon | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/realestate/st-lukes-hospital-buildings-convert-to-apartments.html | St. Lukeâ€šÃ„Â´s Hospital Buildings Convert to Apartments | False | By Kaya Laterman | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/review/literary-wonderlands-laura-miller.html | Great Fictional Worlds From the Past 2,000 Years | False | By Andrew Sean Greer | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/dealbook/technology-start-ups-to-get-a-license-to-bank.html | Financial Technology Start-Ups to Get a License to Bank | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/football/rob-gronkowski-new-england-patriots-back-injury.html | Did Patriotsâ€šÃ„Â´ Title Hopes Go Down With Rob Gronkowski? Not So Fast | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/sunday/mother-nature-is-brought-to-you-by.html | Mother Nature Is Brought to You By ... | False | By Tim Wu | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/world/americas/stanley-rother-priest-martyr.html | Stanley Rother, U.S. Priest Killed in â€šÃ„Â´81 in Guatemala, Is Declared a Martyr | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/your-money/its-the-giving-season-would-you-like-a-radio-station.html | Itâ€šÃ‚Ã´s the Giving Season. Would You Like a Radio Station? | False | By Paul Sullivan | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/football/suspect-in-killing-of-joe-mcknight-former-jets-player-is-freed-without-charge.html | Man Who Police Say Admitted Shooting Joe McKnight Is Freed Without Charge | False | By Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/arts/music/playlist-burial-laura-marling-lil-yachty.html | The Playlist: Burial and Laura Marling Slip Deeper Into the Void | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/media/canadian-journalists-detention-at-us-border-raises-press-freedom-alarms.html | Canadian Journalistâ€šÃ‚Ã´s Detention at U.S. Border Raises Press Freedom Alarms | False | By Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/venezuelas-scientist-drain.html | Venezuelaâ€šÃ‚Ã´s Scientist Drain | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/europe/italy-referendum.html | Italyâ€šÃ‚Ã´s Constitutional Referendum: What You Need to Know | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/technology/personaltech/the-built-in-accessibility-features-of-ios.html | The Built-In Accessibility Features of iOS | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/arts/design/art-basel-miami-beach-politics-donald-trump.html | Politics and Commerce Collide at Art Basel Miami Beach | False | By Jason Farago | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/technology/daily-report-malware-damages-aviation-systems-in-saudi-arabia.html | Daily Report: Malware Damages Aviation Systems in Saudi Arabia | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/trump-recounts-wisconsin-michigan-pennsylvania.html | Trump Backers Go to Court to Block Vote Recounts in 3 States | False | By Monica Davey, Julie Bosman and Steve Eder | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/appalachias-losses.html | Appalachiaâ€šÃ‚Ã´s Losses | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/realestate/shopping-guide-bar-carts.html | Shopping Guide: Bar Carts | False | By Tim McKeough | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/twenty-six-seconds-aleeandra-zapruder-jfk-masculine-mystique-steven-watts.html | Two New Books Shed Light on the Kennedy Mystique | False | By Alessandra Stanley | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/name-those-tunes-david-hajdus-pop-music-memories.html | Name Those Tunes: David Hajduâ€šÃ‚Ã´s Pop Music Memories | False | By Jim Windolf | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/princess-cruise-lines-fine.html | Princess Cruise Lines to Pay $40 Million Fine for Illegal Dumping | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/basketball/greek-freak-giannis-antetokounmpo-milwaukee-bucks.html | Bad News for Rest of N.B.A.: Giannis Antetokounmpo Just Keeps Improving | False | By Scott Cacciola | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/j-m-w-turner-biography-franny-moyle.html | A Look at J.â€šÃ‚Â†M.â€šÃ‚Â†W. Turner, Master of Landscapes and Networking | False | By Nicholas Fox Weber | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/marina-abramovic-walk-through-walls-memoir.html | Marina Abramovic: Whatâ€šÃ‚Ã´s Art Without Danger? | False | By Francine Prose | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/nyregion/bridgegate-chris-christie-special-prosecutor.html | Judge Rejects Bid for Special Prosecutor to Investigate Christie in Bridge Scandal | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/david-welky-wretched-precarious-situation.html | Arctic Folly: In Search of a Place That Doesnâ€šÃ‚Ã´t Exist | False | By Sara Wheeler | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/david-hockney-a-book-of-paintings-and-a-history-of-pictures.html | David Hockney: A Book of Paintings and aâ€šÃ‚Â?A History of Picturesâ€šÃ‚Ã´ | False | By Chloe Wyma | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/david-salle-how-to-see.html | An Artistâ€šÃ‚Ã´s Lesson on How to Appreciate Art | False | By Roger White | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/vanity-fair-writers-graydon-carter.html | Meeting the Greats in â€šÃ‚Â?Vanity Fairâ€šÃ‚Ã´s Writers on Writersâ€šÃ‚Ã´ | False | By Matthew Schneier | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/dada-and-beyond-the-many-artistic-lives-of-francis-picabia.html | Dada and Beyond: The Many Artistic Lives of Francis Picabia | False | By Albert Mobilio | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/testimony-robbie-robertson-memoir.html | A New Memoir by Robbie Robertson | False | By Paul Elie | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/jerusalem-1000-1400-metropolitan-museum-of-art.html | 400 Years of Jerusalem Culture | False | By Ruby Namdar | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/the-latest-in-science-fiction-and-fantasy.html | The Latest in Science Fiction and Fantasy | False | By N.k. Jemisin | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/the-10-best-crime-novels-of-2016.html | The 10 Best Crime Novels of 2016 | False | By Marilyn Stasio | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/europe/arbeit-macht-frei-gate-dachau.html | â€šÃ‚Â²Arbeit Macht Freiâ€šÃ‚Â´ Gate Thought to Be Stolen From Dachau Is Found | False | By Henrik Pryser Libell and Melissa Eddy | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-07 | https://www.nytimes.com/2016/12/02/dining/flourless-chocolate-cake-italy-torta-tenerina.html | Flourless Chocolate Cake Finds an Ancestor in Italy | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/game-of-queens-sarah-gristwood.html | Women of Thrones | False | By Sarah Dunant | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/politics/us-health-care-spending.html | U.S. Health Spending in 2015 Averaged Nearly $10,000 Per Person | False | By Robert Pear | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/inside-the-new-york-times-book-review-100-notable-books-of-2016.html | Inside The New York Times Book Review: 100 Notable Books of 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-06 | https://www.nytimes.com/2016/12/02/science/naming-stars.html | Twinkle, Twinkle Little [Insert Name Here] | False | By Dennis Overbye | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-05 | https://www.nytimes.com/2016/12/02/theater/arena-stage-unveils-a-25-play-history-of-the-united-states.html | Arena Stage Unveils a 25-Play History of the United States | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/fashion/standing-rock-dakota-access-pipeline-pyer-moss.html | Fashion Steps Up at Standing Rock | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/the-seasons-best-new-graphic-novels.html | The Seasonâ€šÃ‚Â´s Best New Graphic Novels | False | By Douglas Wolk | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/asia/indonesia-ahok-basuki-tjahaja-purnama.html | Indonesian Police Arrest 11 for Suspected Treason | False | By Joe Cochrane | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/opinion/end-winner-take-all-in-the-electoral-college.html | End Winner-Take-All in the Electoral College | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/arts/design/royal-academy-of-arts-will-stage-show-of-charles-is-collection.html | Royal Academy of Arts Will Stage Show of Charles Iâ€šÃ‚Â´s Collection | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/disarray-within-the-democratic-party.html | Disarray Within the Democratic Party | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/movies/in-meeting-putin-vows-to-protect-artistic-freedom-in-russia.html | In Meeting, Putin Vows to Protect Artistic Freedom in Russia | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/ncaabasketball/st-johns-chris-mullin-tulane-mike-dunleavy-coaches.html | Tulane and St. Johnâ€šÃ‚Â´s Coaches Share a Goal: Returning Teams to Glory | False | By Adam Zagoria | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/opinion/sunday/octopuses-and-the-puzzle-of-aging.html | Octopuses and the Puzzle of Aging | False | By Peter Godfrey-Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/hockey/alabama-huntsville-cam-talbot-nic-dowd-ncaa.html | Hockey Players From Huntsville (Yes, Alabama) Start to Rise | False | By Tal Pinchevsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/nyregion/double-dutch-new-york-competition.html | As Double Dutch Wanes in New York, Competition Comes From Abroad | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/business/trump-treasury-may-mean-independence-for-fannie-and-freddie.html | Trump Treasury May Mean Independence for Fannie and Freddie | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/arts/television/trollhunters-guillermo-del-toro-netflix.html | For â€šÃ‚Â²Trollhunters,â€šÃ‚Â´ Guillermo del Toro Found Inspiration in the Sewers | False | By Robert Ito | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/world/canada/canada-today.html | Canada Today: Pipeline Expansion, Musical Comedy and Identity | False | By Ian Austen | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/nyregion/ex-rikers-guard-kicked-ill-inmate-to-death-prosecutor-says-at-trial.html | Ex-Rikers Guard Kicked Ill Inmate to Death, Prosecutor Says at Trial | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/sports/football/nfl-schedule-predictions-spread.html | N.F.L. Schedule: Who We Think Will Win in Week 13 | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/fashion/galas-unicef-phoenix-house-the-alvin-ailey-american-dance-theater-native-son-awards.html | Pre-Holiday Spirit | False | By Denny Lee | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/opinion/what-donald-trump-is-telling-us-with-his-cabinet-choices.html | What Donald Trump Is Telling Us With His Cabinet Choices | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/realestate/an-actress-at-home-on-the-upper-west-side.html | An Actress at Home on the Upper West Side | False | By Joanne Kaufman | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/science/global-warming-daily-mail-breitbart.html | News Report on Global Temperatures Is Wrong, Scientists Say | False | By Henry Fountain | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/realestate/why-are-these-home-listings-so-popular.html | Why Are These Home Listings So Popular? | False | By Michael Kolomatsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/style/anne-rice-prince-lestat-morbid-anatomy-museum-night-out.html | Anne Rice Finds Inspiration Amid Taxidermied Animals | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/arts/music/popcast-bruno-mars-and-the-weeknd-the-past-as-muse.html | Popcast: Bruno Mars and The Weeknd, the Past as Muse | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/business/dealbook/regulation-without-borders-comes-under-fire-in-washington.html | Regulation Without Borders Comes Under Fire in Washington | False | By David Zaring | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/us/irving-fradkin-died-scholarship-america.html | Irving Fradkin, Founder of Dollars for Scholars Program, Dies at 95 | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/business/economy/trump-manufacturing-jobs-world-trade-china.html | Trumpâ€šÃ„Ã´s Tough Trade Talk Could Damage American Factories | False | By Peter S. Goodman, Neil Gough, Sui-Lee Wee and Jack Ewing | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/business/dealbook/companies-should-rethink-paying-ceos-extra-for-acquisitions.html | Companies Should Rethink Paying C.E.O.s Extra for Acquisitions | False | By Robert Cyran | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/business/walmart-same-sex-discrimination-lawsuit.html | Walmart Settles Discrimination Suit Over Benefits for Same-Sex Spouses | False | By Noam Scheiber | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/arts/review-lost-tapes-depicts-pearl-harbor-as-people-saw-it-then.html | Review: â€šÃ„Â²Lost Tapesâ€šÃ„Â´ Depicts Pearl Harbor as People Saw It Then | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/realestate/an-aerie-ready-for-artwork-at-one57-and-other-sales.html | An Aerie Ready for Artwork at One57, and Other Sales | False | By Vivian Marino | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/fashion/one-look-a-day-new-york-street-photography.html | All the Cityâ€šÃ„Ã´s a Stage | False | By Guy Trebay | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/arts/music/the-hold-steady-boys-and-girls-america-anniversary.html | Together Again, for Now: The Hold Steady in Brooklyn | False | By John Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/business/media/breitbart-vanguard-ads-follow-users-target-marketing.html | Ads Show Up on Breitbart and Brands Blame Technology | False | By Sapna Maheshwari | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/business/lex-mark-printer-cartridge-impression-products-supreme-court-patent-case.html | Supreme Court to Hear Printer Cartridge Patent Case | False | By Adam Liptak | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/arts/design/the-hillary-clinton-selfie-as-political-salve-or-weapon.html | The Hillary Clinton Selfie as Political Salve, or Weapon | False | By Amanda Hess | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/realestate/homes-for-sale-in-hamilton-heights-washington-heights-and-south-park-slope-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/fashion/london-kaye-yarn-crochet-artist-starbucks-gap-valentino.html | Yarn Bombing Hits the High Street | False | By Jennifer Miller | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-06 | https://www.nytimes.com/2016/12/02/health/shingles-vaccine.html | Older Adults Are Still Skipping Vaccinations | False | By Paula Span | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/europe/britain-by-election-brexit.html | Election in London, Seen as Gauge of â€šÃ„ÂˆBrexitâ€šÃ„Â´ Zeal, Jolts British Government | False | By Steven Erlanger and Stephen Castle | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/realestate/homes-for-sale-in-bayville-new-york-and-middletown-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Marcelle Sussman Fischler and Jill P. Capuzzo | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/politics/trump-speaks-with-taiwans-leader-a-possible-affront-to-china.html | Trump Speaks With Taiwanâ€šÃ„Â´s Leader, an Affront to China | False | By Mark Landler and David E. Sanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/politics/bowe-bergdahl-asks-obama-for-pardon.html | Bowe Bergdahl, Facing Desertion Trial, Asks Obama for Pardon | False | By Charlie Savage | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/asia/general-tso-chicken-peng-chang-kuei.html | Peng Chang-kuei, Chef Behind General Tsoâ€šÃ„Â´s Chicken, Dies at 98 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/dealbook/china-aixtron-obama-cfius.html | Obama Moves to Block Chinese Acquisition of a German Chip Maker | False | By Paul Mozur | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/walter-scott-michael-slager-shooting-charleston.html | Jury Appears One Vote Short of Convicting Ex-Police Officer in Walter Scottâ€šÃ„Â´s Death | False | By Alan Blinder | 2017-03-06 | TX 8-395-608 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/dealbook/silicon-valley-chiefs-absent-trump-cabinet-of-business-advisers.html | Silicon Valley Chiefs Notably Absent From Trumpâ€šÃ„Â´s Cabinet of Business Advisers | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/dealbook/consumer-agency-sues-for-files-on-home-installment-contracts.html | Consumer Agency Sues for Files on Home Installment Contracts | False | By Matthew Goldstein and Alexandra Stevenson | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/golf/in-canada-homegrown-golfers-are-fine-tuned-for-pro-circuits.html | In Canada, Homegrown Golfers Are Fine-Tuned for Pro Circuits | False | By Lisa D. Mickey | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-05 | https://www.nytimes.com/2016/12/02/arts/colliding-concerts-deliver-a-surfeit-of-mozart.html | Colliding Concerts Offer Double Hits of Mozart | False | By James R. Oestreich | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/kentucky-student-journalism-free-speech.html | Campus Press vs. Colleges: Kentucky Suit Highlights Free-Speech Fight | False | By Stephanie Saul | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/baseball/mets-young-starters-come-at-bargain-price-in-2017.html | Metsâ€šÃ„Â´ Young Starters Come at Bargain Price in 2017 | False | By James Wagner | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/middleeast/syria-assad-egypt-turkey.html | Egypt and Turkey Soften Positions on Syria, Benefiting Assad | False | By Anne Barnard | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/02/world/asia/modern-world-tugs-at-an-indonesian-tribe-clinging-to-its-ancient-ways.html | Modern World Tugs at an Indonesian Tribe Clinging to Its Ancient Ways | False | By Jon Emont and Sergey Ponomarev | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/gatlinburg-tennessee-wildfire.html | Gatlinburg Residents Return Home to Wildfire Destruction | False | By Richard Fausset | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/politics/james-mattis-donald-trump.html | James Mattis, Trumpâ€šÃ„Â´s Choice for Defense, Favors Working With Allies | False | By Helene Cooper and Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/europe/italy-fake-news.html | Spread of Fake News Provokes Anxiety in Italy | False | By Jason Horowitz | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/baseball/labor-peace-helps-bolster-baseballs-bottom-line.html | Labor Peace Helps Bolster Baseballâ€šÃ„Â´s Bottom Line | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/confessions-of-an-amateur-tightrope-walker.html | Confessions of an Amateur Tightrope Walker | False | By Katherine Rundell | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/politics/obamacare-repeal.html | G.O.P. Plans Immediate Repeal of Health Law, Then a Delay | False | By Robert Pear, Jennifer Steinhauer and Thomas Kaplan | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/nyregion/christmas-lights-on-steroids-bring-parking-headaches-to-dyker-heights.html | Christmas Lights â€šÃ„Â²on Steroidsâ€šÃ„Â‚Â´ Bring Parking Headaches to Dyker Heights | False | By Nate Schweber | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/politics/obama-lifts-sanctions-myanmar.html | Obama Lifts Some Sanctions Against Myanmar | False | By Gardiner Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/trump-finally-explained.html | Trump, Finally Explained | False | By Gail Collins | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/movies/alice-drummond-dead-actress.html | Alice Drummond, Character Actress, Dies at 88 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/nyregion/council-bill-could-make-campaign-fraud-easier-in-new-york-critics-say.html | Council Bill Could Make Campaign Fraud Easier in New York, Critics Say | False | By William Neuman | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/earth-the-final-frontier.html | Earth, the Final Frontier | False | By Adam Frank | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/crosswords/something-a-server-can-give-you.html | Something a Server Can Give You | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/the-general-who-should-lead-the-pentagon.html | The General Who Should Lead the Pentagon | False | By Thomas E. Ricks | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/an-experienced-leader-for-the-pentagon.html | An Experienced Choice for the Pentagon | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/reduce-subway-fares-for-poor-new-yorkers.html | Reduce Subway Fares for Poor New Yorkers | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/vets-who-could-use-an-assist-from-mr-trump.html | Vets Who Could Use an Assist From Mr. Trump | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/nyregion/fearing-loss-of-us-money-under-trump-new-york-begins-urgent-review.html | Fearing Loss of U.S. Money Under Trump, New York Begins Urgent Review | False | By William Neuman | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/basketball/new-york-knicks-minnesota-timberwolves.html | Kyle Oâ€šÃ„Â´Quinnâ€šÃ„Â´s Big Display Lifts Knicks Over Timberwolves | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/technology/zenefits-chief-quitting-and-is-said-to-consider-trump-transition-team.html | Zenefits Chief Quitting and Is Said to Consider Trump Transition Team | False | By Mike Isaac and Katie Benner | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/dustin-johnson-and-hideki-matsuyama-lead-in-bahamas.html | Dustin Johnson and Hideki Matsuyama Lead in Bahamas | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/us/politics/new-question-for-keith-ellison-could-he-lead-dnc-as-part-timer.html | Question Facing Keith Ellison: Could He Lead D.N.C. as Part-Timer? | False | By Jonathan Martin | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/sports/autoracing/a-busy-trip-through-formula-ones-revolving-door.html | A Busy Trip Through Formula Oneâ€šÃ„Â´s Revolving Door | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/sports/autoracing/mercedes-reign-does-not-reduce-the-racing-drama.html | Mercedesâ€šÃ„Â´s Reign Does Not Reduce the Racing Drama | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/sports/autoracing/making-a-grand-prix-more-grand-taylor-swift-doesnt-hurt.html | Making a Grand Prix More Grand: Taylor Swift Doesnâ€šÃ„Â´t Hurt | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/sports/autoracing/from-dominance-to-struggling-how-the-teams-performed.html | From Dominance to Struggling: How the Teams Performed | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/sports/autoracing/formula-one-season-familiar-but-with-twists-and-turns.html | Formula Oneâ€šÃ„Â´s Season: Familiar, but With Twists and Turns | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/world/asia/philippines-rodrigo-duterte-donald-trump.html | Rodrigo Duterte Says Donald Trump Endorses His Violent Antidrug Campaign | False | By Felipe Villamor | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/technology/airbnb-ends-fight-with-new-york-city-over-fines.html | Airbnb Ends Fight With New York City Over Fines | False | By Katie Benner | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/arts/television/whats-on-tv-saturday-key-and-peele-in-keanu-and-emma-stone-on-snl.html | Whatâ€šÃ„Â´s on TV Saturday: Key and Peele in â€šÃ„Â²Keanuâ€šÃ„Â‚Â´ and Emma Stone on â€šÃ„Â²S.N.L.â€šÃ„Â‚Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/business/energy-environment/how-big-banks-are-putting-rain-forests-in-peril.html | How Big Banks Are Putting Rain Forests in Peril | False | By Hiroko Tabuchi | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/realestate/dogpatch-san-francisco-a-hub-for-the-creative.html | Dogpatch, San Francisco: A Hub for the Creative | False | By Julie Lasky | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/fashion/how-teens-use-the-word-mom-online.html | On the Internet, to Be â€šÃ„Â"Momâ€šÃ„Â´ Is to Be Queen | False | By Jessica Bennett | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/ncaafootball/baylor-liberty-university-sexual-assaults.html | At Liberty University, All Sins Are Forgiven on the Altar of Football | False | By Michael Powell | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/fashion/ivanka-trump-first-daughter.html | Will Ivanka Trump Be the Most Powerful First Daughter in History? | False | By Alessandra Stanley and Jacob Bernstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/fashion/jonboy-celebrity-tattoo-artist.html | Putting His Mark on the World | False | By Steven Kurutz | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/fashion/lapo-elkann-fiat-heir-arrested-fake-kidnapping.html | Lapo Elkann, Fiat Heir, Goes From Playboy to Bad Boy Again | False | By Alex Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/upshot/senator-takes-up-issue-of-unexpected-medical-bills.html | Senator Calls for Inquiry Into â€šÃ„Â"Surpriseâ€šÃ„Â´ Medical Bills | False | By Margot Sanger-Katz and Reed Abelson | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/nyregion/new-york-state-prisons-inmates-racial-bias.html | The Scourge of Racial Bias in New York Stateâ€šÃ„Â´s Prisons | False | By Michael Schwirtz, Michael Winerip and Robert Gebeloff | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/technology/farhads-and-mikes-week-in-tech-more-debate-over-facebooks-role-in-media.html | Farhadâ€šÃ„Â´s and Mikeâ€šÃ„Â´s Week in Tech: More Debate Over Facebookâ€šÃ„Â´s Role in Media | False | By Farhad Manjoo and Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/realestate/can-my-co-op-fine-me-for-not-carpeting-my-apartment.html | Can My Co-op Fine Me for Not Carpeting My Apartment? | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/asia/taiwan-call-gives-china-a-clue-on-what-to-expect-from-donald-trump.html | China Sees New Ambiguity With Donald Trumpâ€šÃ„Â´s Taiwan Call | False | By Jane Perlez | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/americas/a-nation-in-mourning-images-of-cuba-after-fidel-castro.html | A Nation in Mourning: Images of Cuba After Fidel Castro | False | By Tomiʾsâ°s Munita, Mauricio Lima and Azam Ahmed | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/americas/-panama-papers-leak.html | Panama Struggles to Shed Its Image as a Magnet for Shady Deals | False | By Walt Bogdanich, Ana Graciela Mâ°Â°ndez and Jacqueline Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/warehouse-party-fire-oakland.html | Fire at Warehouse Party in Oakland Kills at Least 9, With Dozens Missing | False | By Thomas Fuller, Eli Rosenberg and Conor Dougherty | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/golf/tiger-woods-hero-world-challenge.html | Tiger Woods Returned to Golf With Opponents Firmly in His Corner | False | By Karen Crouse | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/business/media/from-michael-lewis-a-portrait-of-the-men-who-shaped-moneyball.html | From Michael Lewis, a Portrait of the Men Who Shaped â€šÃ„Â"Moneyballâ€šÃ„Â´ | False | By Alexandra Alter | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/nyregion/neediest-cases-fund-spike-lee.html | Pursuing a Dream in Film, With Tips From Spike Lee | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/fashion/weddings/anna-conte-and-ryan-hodgdon-the-world-is-their-oyster-now.html | Anna Conte and Ryan Hodgdon: The World Is Their Oyster Now | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/your-money/flipkey-fiasco-all-the-comforts-of-home-minus-the-comforts.html | FlipKey Fiasco: All the Comforts of Home, Minus the Comforts | False | By David Segal | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/jobs/a-womens-advocate-whos-passionate-about-progress.html | A Womanâ€™s Advocate Whoâ€™s Passionate About Progress | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/standing-rock-pipeline-protest-north-dakota.html | Standing Rock Pipeline Protesters, Ordered to Leave, Dig In | False | By Jack Healy | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/football/new-york-giants-ben-mcadoo.html | In the Bloom of Youth, the Giants Find the Seeds of Their Rebirth | False | By Bill Pennington | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/americas/alt-right-vladimir-putin.html | Extremists Turn to a Leader to Protect Western Values: Vladimir Putin | False | By Alan Feuer and Andrew Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/your-money/trumps-win-gives-stocks-in-private-prison-companies-a-reprieve.html | Trumpâ€™s Win Gives Stocks in Private Prison Companies a Reprieve | False | By Jeff Sommer | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/politics/in-national-security-adviser-michael-flynn-experience-meets-a-prickly-past.html | In Trumpâ€™s Security Pick, Michael Flynn, â€˜Sharp Elbowsâ€™ and No Dissent | False | By Matthew Rosenberg, Mark Mazzetti and Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/hockey/islanders-frans-nielsen-detroit-red-wings.html | Frans Nielsen, One of Three Puzzling Departures, Returns to Face the Islanders | False | By Allan Kreda | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/africa/gambia-yahya-jammeh-adama-barrow.html | Gambians Celebrate Defeat of Longtime President | False | By Jaime Yaya Barry and Dionne Searcey | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/baseball/bud-selig-george-steinbrenner-baseball-hall-of-fame.html | Bud Selig and George Steinbrenner Have a Chance at the Hall, via a Veterans Panel | False | By Tyler Kepner | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/business/inner-peace-in-the-palm-of-your-hand-for-a-price.html | Inner Peace in the Palm of Your Hand, for a Price | False | By David Gelles | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/finding-americas-mother-teresa.html | Finding Americaâ€™s Mother Teresa | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/how-to-win-a-senate-race.html | How to Win a Senate Race | False | By Frank Bruni | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/a-great-deal-for-the-many.html | A Great Deal for the Many | False | By Ross Douthat | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/where-unfair-voting-practices-begin.html | Where Unfair Voting Practices Begin | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/the-trump-tweets-i-want-to-read.html | The Trump Tweets I Want to Read | False | By Aasif Mandvi | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/why-blue-states-are-the-real-tea-party.html | Why Blue States Are the Real â€˜Tea Partyâ€™ | False | By Steven Johnson | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/states-rights-for-the-left.html | Statesâ€™ Rights for the Left | False | By Jeffrey Rosen | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/politics/donald-trumps-cabinet-democrats.html | Hearings Will Unmask â€˜Swamp Creaturesâ€™ in Trumpâ€™s Cabinet, Democrats Say | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/jobs/dont-quit-social-media-put-it-to-work-for-your-career-instead.html | Donâ€™t Quit Social Media. Put It to Work for Your Career Instead. | False | By Patrick Gillooly | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/asia/indias-police-investigating-rape-accusation-by-american-tourist.html | Indiaâ€™s Police Investigating Rape Accusation by American Tourist | False | By Hari Kumar | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/louisville-kentucky-cubans-castro.html | Cubans in Louisville, Ky., Quietly Mark Castroâ€™s Death | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/cashing-in-on-climate-change.html | Cashing In on Climate Change | False | By Moises Velasquez-Manoff | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/can-i-go-to-great-books-camp.html | Can I Go to Great Books Camp? | False | By Molly Worthen | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/welcome-to-savage-capitalism.html | Welcome to Savage Capitalism | False | By Wendy Guerra | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/where-refugees-can-come-home.html | Where Refugees Can Come Home | False | By Charlotte Mcdonald-Gibson | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/public-editor/alt-right-stephen-bannon-liz-spayd-public-editor.html | When the Language of Politics Becomes a Minefield | False | By Liz Spayd | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/the-horror-of-lynchings-lives-on.html | The Horror of Lynchings Lives On | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/in-arrival-the-world-is-saved-by-words.html | In â€šÃ‚Â²Arrival,â€šÃ‚Â´ the World Is Saved by Words | False | By Anna North | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/help-wanted-more-jobs-for-america.html | Help Wanted: More Jobs for America | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/business/help-more-whistle-blowers.html | Help More Whistle-Blowers | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/business/the-courage-to-invest.html | The Courage to Invest | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/politics/donald-trump-taiwan-china.html | Donald Trump Thrusts Taiwan Back on the Table, Rattling a Region | False | By Mark Landler | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/health/immunotherapy-cancer.html | Immune System, Unleashed by Cancer Therapies, Can Attack Organs | False | By Matt Richtel | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/asia/trump-taiwan-and-china-the-controversy-explained.html | Trump, Taiwan and China: The Controversy, Explained | False | By Max Fisher | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/crosswords/action-stars.html | Action Stars | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/golf/tiger-woods-world-hero-challenge.html | Tiger Woods Wows the Crowd With a Fast Start Before a Quiet Finish | False | By Karen Crouse | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/jill-stein-pennsylvania-recount.html | Jill Steinâ€šÃ‚Â´s Pennsylvania Recount Effort Is Dealt a Major Setback | False | By Steve Eder | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/c-wyatt-dickerson-dead.html | C. Wyatt Dickerson, Businessman and Man About Washington, Is Dead at 92 | False | By Alessandra Stanley | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/maine-ranked-choice-voting.html | Maine Adopts Ranked-Choice Voting. What Is It, and How Will It Work? | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/inaccurate-doctor-directories-insurance-enrollment.html | Insurersâ€šÃ‚Â´ Flawed Directories Leave Patients Scrambling for In-Network Doctors | False | By Jay Hancock | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/03/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/03/sports/sammy-lee-dies-asian-american-olympic-gold.html | Sammy Lee, First Asian-American Man to Earn Olympic Gold, Dies at 96 | False | By Robert D. McFadden | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/maura-douglas-nikhil-singh.html | Maura Douglas, Nikhil Singh | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/erica-schwartz-michael-goldberg.html | Erica Schwartz, Michael Goldberg | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/ann-monahan-david-stern.html | Ann Monahan, David Stern | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/emma-king-brett-doyle.html | Emma King, Brett Doyle | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/ingrid-swanson-peter-bretschger-jr.html | Ingrid Swanson, Peter Bretschger Jr. | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/nicole-bochner-adam-malitz.html | Nicole Bochner, Adam Malitz | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/kristen-caiazzo-brendan-stuart.html | Kristen Caiazzo, Brendan Stuart | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/sarah-sincoff-michael-zuckerman.html | Sarah Sincoff, Michael Zuckerman | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/griffith-roberts-james-roth.html | Griffith Roberts, James Roth | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/emily-cahn-jacob-singer.html | Emily Cahn, Jacob Singer | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/caitlin-murphy-kennelly-peter-wells.html | Caitlin Murphy-Kennelly, Peter Wells | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/kate-offerdahl-brendan-guy.html | Kate Offerdahl, Brendan Guy | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/fashion/weddings/sarita-mahtani-ankur-dharia.html | Sarita Mahtani, Ankur Dharia | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/sports/ncaafootball/big-ten-championship-penn-state-wisconsin.html | To the Big Ten Champion, Penn State, Goes but a Sliver of Playoff Hope | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/arts/television/whats-on-tv-sunday-mariah-carey-mick-jagger-and-keith-richards-all-appear.html | Whatâ€šÃ„Ã´s on TV Sunday: Mariah Carey, Mick Jagger and Keith Richards All Appear | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/travel/hotels-beyond-the-suite-cabins-villas-and-treehouses.html | Hotels Go Beyond the Suite â€šÃ„Ã® to Cabins, Villas and Treehouses | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/realestate/homes-that-sold-for-450000-and-under.html | Homes That Sold for $450,000 and Under | False | Compiled by C. J. Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/world/europe/norbert-hofer-austria-election.html | Austria Rejects Far-Right Presidential Candidate Norbert Hofer | False | By Alison Smale | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/politics/trump-family-ivanka-donald-jr.html | Business Since Birth: Trumpâ€šÃ„Ã´s Children and the Tangle That Awaits | False | By Matt Flegenheimer, Rachel Abrams, Barry Meier and Hiroko Tabuchi | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/europe/italy-matteo-renzi-referendum.html | Italyâ€šÃ„Ã´s Premier, Matteo Renzi, Says Heâ€šÃ„Ã´ll Resign After Reform Is Rejected | False | By Jason Horowitz | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/politics/trump-takes-twitter-aim-at-companies-looking-to-move-jobs-abroad.html | Vowing to Squeeze Businesses, Trump Has Tactics Challenged | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/politics/guantanamo-detainee-is-sent-to-cape-verde-first-transfer-since-trump-victory.html | Guantâ€šÃ´namo Detainee Is Sent to Cape Verde in First Transfer Since Trump Victory | False | By Charlie Savage | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/warehouse-party-fire-oakland-search.html | Death Toll in Oakland Warehouse Fire Rises to 36 as Search Continues | False | By Thomas Fuller, Conor Dougherty and Julie Turkewitz | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/not-sleeping-enough-arianna-huffington-wants-to-help.html | Not Sleeping Enough? Arianna Huffington Wants to Help | False | By James Barron | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/americas/fidel-castro-funeral-cuba.html | Cuba Puts Fidel Castro to Rest: â€šÃ„Ã²A Man So Large in a Box So Smallâ€šÃ„Ã´ | False | By Kirk Semple | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/arts/television/saturday-night-live-and-trump-spar-once-again.html | â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ and Trump Spar Once Again | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/fashion/weddings/dara-postar-marshall-cohen.html | Dara Postar, Marshall Cohen | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/arts/dance/joffrey-ballet-to-perform-in-new-york-romeo-and-juliet.html | Joffrey Ballet to Perform in New York, After 21 Years Away | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/movies/moana-reigns-again-at-box-office.html | â€šÃ„Â²Moanaâ€šÃ„Â´ Reigns Again at Box Office | False | By Brooks Barnes | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/ncaafootball/college-football-playoff-alabama-ohio-state-washington-clemson.html | College Footballâ€šÃ„Â´s Chosen 4: Alabama, Clemson, Ohio State and Washington | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/arts/music/raynoma-gordy-singleton-motown.html | Raynoma Gordy Singleton, an Early Motown Force, Dies at 79 | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/politics/trump-expands-search-for-secretary-of-state.html | Trump Expands Search for His Secretary of State | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/technology/china-silicon-valley-culture.html | Silicon Valleyâ€šÃ„Â´s Culture, Not Its Companies, Dominates in China | False | By Paul Mozur | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/russian-doping-boycott-us-athletes.html | U.S. Athletes Weigh a Boycott Over Russian Doping | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/federal-officials-to-explore-different-route-for-dakota-pipeline.html | Protesters Gain Victory in Fight Over Dakota Access Oil Pipeline | False | By Jack Healy and Nicholas Fandos | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/arts/music/groupmuse-first-classical-music-concert-in-my-living-room-zaffre-quartet.html | I Went to My First Classical Music Concert. It Was in My Living Room. | False | By Tamara Best | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/movies/the-anime-master-of-missed-connections-makes-strong-contact-in-japan.html | The Anime Master of Missed Connections Makes Strong Contact in Japan | False | By Motoko Rich | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/opinion/save-the-pacific-bluefin-tuna.html | Save the Pacific Bluefin Tuna | False | By Jane Lubchenco and Maria Damanaki | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/opinion/all-the-fake-news-that-was-fit-to-print.html | All the Fake News That Was Fit to Print | False | By Kenan Malik | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/books/how-to-speak-midwestern-edward-mcclellands-regional-guide.html | â€šÃ„Â²How to Speak Midwestern,â€šÃ„Â´ a Heartland Dialect Guide | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/tiger-woods-finishes-15th-hero-world-challenge.html | As Tiger Woods Finishes in 15th, Fans Are Already Imagining More | False | By Karen Crouse | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/arts/music/kane-brown-reaches-to-reconcile-two-sides-in-his-sound.html | Kane Brown Reaches to Reconcile Two Sides in His Sound | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/treasury-auctions-set-for-the-week-of-dec-5.html | Treasury Auctions Set for the Week of Dec. 5 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/arts/dance/rendering-on-the-road-as-dance-that-and-other-audacities.html | Rendering â€šÃ„Â²On the Roadâ€šÃ„Â´ as Dance? That and Other Audacities | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/opinion/hang-on-sanctions-against-north-korea.html | Hang on Sanctions Against North Korea | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/crosswords/invitation-to-a-questioner.html | Invitation to a Questioner | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/europe/turkey-crackdown-spares-book-authors.html | Turkeyâ€šÃ„Â´s Crackdown Curiously Spares the Literary World | False | By Rod Nordland | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/new-york-prisons-inmates-parole-race.html | For Blacks Facing Parole in New York State, Signs of a Broken System | False | By Michael Winerip, Michael Schwirtz and Robert Gebeloff | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/california-to-consider-laws-to-protect-immigrants-from-trump-policies.html | California Weighs Protections for Immigrants Threatened by Trump Policies | False | By Jennifer Medina | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/mexico-to-auction-oil-and-gas-blocks-as-aetna-defends-merger-in-court.html | Mexico to Auction Oil and Gas Blocks as Aetna Defends Merger in Court | False | By The New York Times | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/oakland-fire-codes.html | Oakland Fire Was a Rare Mass Casualty Blaze. Fire Codes Help Explain Why. | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/americas/hunting-turr-in-newfoundland-frigid-waters.html | Hunting â€šÃ„Ã²Turrâ€šÃ„Ã´ in Newfoundlandâ€šÃ„Ã´s Frigid Waters | False | By Craig S. Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/media/jolly-green-giant-comeback.html | Shadows Fall and Jaws Drop for a Jolly Green Iconâ€šÃ„Ã´s Comeback | False | By Martha C. White | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/asia/taiwan-city-planning-makeover-says-trump-agent-showed-interest.html | Taiwan City Planning a Makeover Says a Trump Agent Showed Interest | False | By Michael Forsythe | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/neediest-cases-fund-guatemala.html | Happy to Do Homework After a Long Journey From Guatemala | False | By Kenneth R. Rosen | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/baseball/george-steinbrenner-hall-of-fame.html | By Rejecting George Steinbrenner, the Hall of Fame Slights a Brash Transformer | False | By George Vecsey | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/football/mondays-nfl-matchup-indianapolis-colts-5-6-at-jets-3-8.html | Mondayâ€šÃ„Ã´s N.F.L. Matchup: Indianapolis Colts (5-6) at Jets (3-8) | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/media/movie-ticketing-start-up-atom-tickets-hopes-to-fill-theaters.html | A Movie Ticketing Start-Up Hopes to Fill Empty Seats | False | By Brooks Barnes | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/media/tomi-lahren-young-vocal-and-the-rights-rising-media-star.html | Tomi Lahren: Young, Vocal and the Rightâ€šÃ„Ã´s Rising Media Star | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/metropolitan-diary-godsend-for-a-broken-heart-in-a-box-of-more-than-300-letters.html | In a Box of More Than 300 Letters, a Godsend for a Broken Heart | False | By Jack Sauter | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/football/new-york-giants-pittsburgh-steelers.html | Steelers End Giantsâ€šÃ„Ã´ Six-Game Winning Streak | False | By Bill Pennington | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/middleeast/syrian-troops-push-deep-into-aleppo-airstrikes-kill-dozens-in-idlib-province.html | Syrian Troops Push Deep Into Rebel-Held Parts of Aleppo | False | By Anne Barnard | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/theater/moms-a-corpse-dad-looks-mad-at-least-the-light-is-nice.html | Momâ€šÃ„Ã´s a Corpse. Dad Looks Mad. At Least the Light Is Nice. | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/baseball/bud-selig-an-apostle-for-equity-reaches-hall-of-fame.html | Bud Selig, an Apostle for Equity, Reaches Hall of Fame | False | By David Waldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/politics/tom-price-is-eager-to-lead-hhs-and-reduce-its-clout.html | Tom Price Is Eager to Lead H.H.S., and Reduce Its Clout | False | By Robert Pear | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/baseball/new-york-yankees-matt-holliday.html | Yankees and Matt Holliday Said to Reach One-Year, $13 Million Deal | False | By Billy Witz | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/media/robert-bennett-broadcaster-who-charted-a-new-course-dies-at-89.html | Robert Bennett, Broadcaster Who Charted a New Course, Dies at 89 | False | By Zach Wichter | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/newport-rhode-island-mansion-complaints.html | Newport, a City That Loves Its Mansions, Shudders at Its Newest One | False | By Jess Bidgood | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/rutenberg-lessons-in-free-speech-from-pussy-riot.html | A Warning for Americans From a Member of Pussy Riot | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/ncaafootball/in-college-football-playoff-towering-antihero-is-joined-by-a-steadfast-supporting-cast.html | In College Football Playoff, Towering Antihero Is Joined by a Steadfast Supporting Cast | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/dealbook/masayoshi-son-softbank-mobile.html | SoftBankâ€šÃ„Ã´s Masayoshi Son Chases First Place With Tech Deals | False | By Jonathan Soble | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/painted-christmas-trees.html | At New Jersey Tree Farm, a White (and Blue and Purple) Christmas | False | By Noah Remnick | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/pageoneplus/no-corrections-december-5.html | No Corrections: December 5, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/the-one-that-waddled-away-retracing-a-weighty-gold-theft.html | The One That Waddled Away: Retracing a Weighty Gold Theft | False | By Michael Wilson | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/new-york-city-council-seeks-tougher-oversight-of-deed-restrictions.html | New York City Council Seeks Tougher Oversight of Deed Restrictions | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/americas/thousands-in-brazil-protest-gutting-of-anticorruption-measures.html | Thousands in Brazil Protest Gutting of Anticorruption Measures | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/theater/the-illusionists-straight-up-magic-reviews.html | Thereâ€šÃ„Ã´s Magic in the Air, if You Believe | False | By Alexis Soloski | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/theater/dear-evan-hansen-review.html | Review: In â€šÃ„Â²Dear Evan Hansen,â€šÃ„Â´ a Lonely Teenager, a Viral Lie and a Breakout Star | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/football/odell-beckham-new-york-giants.html | Odell Beckham Criticizes Officiating Crew That Worked in Giantsâ€šÃ„Ã´ Loss | False | By Bill Pennington | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/middleeast/israel-john-kerry-saban-forum.html | In Harsh Terms, Kerry Says Israel Is Undermining Peace Efforts | False | By Agence France-Presse | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/04/business/dealbook/li-kashing-pipeline-australia.html | Li Ka-shing Makes a Bid for Duet Group of Australia | False | By Carlos Tejada | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/reality-show-would-follow-new-york-city-councilmans-mayoral-dreams.html | Reality Show Would Follow New York City Councilmanâ€šÃ„Ã´s Mayoral Dreams | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/basketball/knicks-squander-another-early-lead-but-defeat-kings-anyway.html | Knicks Squander Another Early Lead, but Prevail Over Kings | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/football/a-stirring-victory-for-a-texas-high-school-then-the-unthinkable.html | A Stirring Victory for a Texas High School. Then the Unthinkable. | False | By Jerï¨Ã© Longman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/arts/kennedy-center-honors-colbert-obama-trump-mavis-staples.html | Politics Takes Front Seat at Kennedy Center Honors | False | By Emmarie Huetteman and Nicholas Fandos | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-cameos.html | The (New) Story of Cameos | False | By Kathleen Beckett | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/us/pizzagate-comet-ping-pong-edgar-maddison-welch.html | Man Motivated by â€šÃ„Â²Pizzagateâ€šÃ„Ã´ Conspiracy Theory Arrested in Washington Gunfire | False | By Eric Lipton | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-kirat-young.html | The Influences of Yves and Oscar | False | By Kathleen Beckett | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-fernando-jorge.html | A True Blue Jewelry Technique | False | By Laura Rysman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-graff-venus-diamond.html | The Graff Venus Diamond | False | By Libby Banks | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/new-zealand-prime-minister-john-key-resigns.html | John Key, New Zealandâ€šÃ„Ã´s Prime Minister, Says He Will Step Down | False | By Brett Cole | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/business/jewelry-hancocks-london.html | A New Generation at a London Antique Jewelry Dealer | False | By Rachel Garrahan | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-arthus-bertrand-emmanuel-aubry.html | A Centuries-Old Jewelry House Brings Out Its First Collection | False | By Tina Isaac-Goizâ¨Ã© | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/arts/television/whats-on-tv-monday-the-victorias-secret-fashion-show-and-divas-holiday-unsilent-night.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²The Victoriaâ€šÃ„Ã´s Secret Fashion Showâ€šÃ„Ã´ and â€šÃ„Â²Divas Holiday: Unsilent Nightâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-fragile-paper.html | Fragile Beauty | False | By Penelope Colston | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-de-beers-diamonds.html | At De Beers: Millennials and Diamonds | False | By Libby Banks | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-myanmar.html | In Myanmar, a Glittering Heritage | False | By Mike Ives | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-james-taffin-de-givenchy.html | James Taffin de Givenchy: Going Beyond a Famous Name | False | By Laura Rysman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-augusten-burroughs.html | Augusten Burroughsâ€šÃ„Â´s Love Affair With Jewelry | False | By Alix Strauss | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-15 | https://www.nytimes.com/2016/12/05/fashion/jewelry-3-d-printing.html | Experimenting With 3-D Jewelry | False | By Rachel Garrahan | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/the-sisterhood-of-the-shared-style.html | The Sisterhood of the Shared Style | False | By Kathleen Beckett | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/italy-referendum-euro-markets.html | Markets Weather Italy Referendum Result, but Banks Are Vulnerable | False | By Jack Ewing | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/fears-of-deportation-under-the-trump-administration.html | Fears of Deportation Under the Trump Administration | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/donald-trump-and-the-veterans.html | Donald Trump and the Veterans | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/an-alternative-to-the-womens-march-on-washington.html | An Alternative to the Womenâ€šÃ„Â´s March on Washington | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/pause-breathe-now-lets-discuss-mindfulness.html | Pause. Breathe. Now Letâ€šÃ„Â´s Discuss Mindfulness. | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/the-art-of-the-scam.html | The Art of the Scam | False | By Paul Krugman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/million-dollar-tickets-to-the-inaugural.html | Million-Dollar Tickets to the Inaugural | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/more-punishment-for-tibetan-buddhists.html | More Punishment for Tibetan Buddhists | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/poachings-bloody-human-toll.html | Poachingâ€šÃ„Â´s Bloody Human Toll | False | By Joe Walston | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/trumps-threat-to-the-constitution.html | Trumpâ€šÃ„Â´s Threat to the Constitution | False | By Evan McMullin | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/trumps-agents-of-idiocracy.html | Trumpâ€šÃ„Â´s Agents of Idiocracy | False | By Charles M. Blow | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/how-to-help-working-people.html | How to Help Working People | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/the-rage-of-2016.html | The Rage of 2016 | False | By Roger Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/its-time-for-a-reset.html | Itâ€šÃ„Â´s Time for a Reset | False | By Lawrence H. Summers | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/at-war-over-the-right-kind-of-peace.html | At War Over the Right Kind of Peace | False | By Ingrid Betancourt | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/europe/italy-matteo-renzi.html | Highlights: Italy Considers Whatâ€šÃ„Â´s Next After Matteo Renzi Loses Referendum | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-11 | https://www.nytimes.com/2016/12/05/books/review/moranifesto-caitlin-moran.html | Pondering Our Mad Futures With the British Columnist Caitlin Moran | False | By Andi Zeisler | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/world/what-in-the-world/caught-with-your-pants-down-must-be-christmas-in-catalonia.html | Caught With Your Pants Down? Must Be Christmas in Catalonia | False | By Raphael Minder | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/citi-bike-may-need-public-funding-to-reach-more-new-yorkers.html | Citi Bike Under Pressure to Expand to Low-Income Neighborhoods | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/dealbook/rbs-britain-bank-settlement.html | R.B.S. Reaches Agreement to Settle Rights Issue Litigation | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/world/americas/torture-can-be-useful-nearly-half-of-americans-in-poll-say.html | Torture Can Be Useful, Nearly Half of Americans in Poll Say | False | By Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/dealbook/italy-renzi-trump-softbank.html | Morning Agenda: Italy Uncertainty, Trumpâ€šÃ„Â´s Children, SoftBankâ€šÃ„Â´s Vision | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/health/did-you-just-forget-or-is-it-something-more-serious.html | Did You Just Forget, or Is It Something More Serious? | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-11 | https://www.nytimes.com/2016/12/05/t-magazine/fashion/angela-missoni-hand-collection.html | For the Missoni Matriarch, a Dizzying Collection of Hands | False | By Alexander Fury | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/shinzo-abe-pearl-harbor-japan.html | Shinzo Abe to Become First Japanese Leader to Visit Pearl Harbor | False | By Jonathan Soble and David E. Sanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/golf/golf-hideki-matsuyama-hero-world-challenge.html | Japanâ€šÃ„Ã´s Best Golfer? With a Smile, Hideki Matsuyama Begs to Differ | False | By Karen Crouse | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/well/live/cold-hands-may-signal-raynauds-phenomenon.html | Cold Hands May Signal Raynaudâ€šÃ„Ã´s Phenomenon | False | By Jane E. Brody | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/ben-carson-housing-urban-development-trump.html | Trump Chooses Ben Carson to Lead HUD | False | By Trip Gabriel | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/upshot/the-problem-with-one-size-fits-all-health-insurance.html | The Problem With One-Size-Fits-All Health Insurance | False | By Nicholas Bagley and Austin Frakt | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/uzbekistan-election-president.html | In a Year of Election Upsets, Uzbekistan Delivers the Expected | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/trump-ben-carson-hud-critics.html | Critics Worry Over How Ben Carson, Lacking Expertise in Public Housing, Will Lead It | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/technology/uber-bets-on-artificial-intelligence-with-acquisition-and-new-lab.html | Uber Bets on Artificial Intelligence With Acquisition and New Lab | False | By Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/china-donald-trump-taiwan-twitter.html | Trumpâ€šÃ„Ã´s Call With Taiwan: A Diplomatic Gaffe or a New Start? | False | By Mark Landler and Jane Perlez | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-11-25 | https://www.nytimes.com/2016/12/05/opinion/republicans-for-democracy-please.html | Republicans for Democracy, Please | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/arts/design/sothebys-hires-fraud-expert-james-martin-orion-analytical.html | Sothebyâ€šÃ„Ã´s Hires Fraud Expert to Start New Research Department | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/europe/brexit-supreme-court.html | Britainâ€šÃ„Ã´s Supreme Court Hears Legal Challenge to â€šÃ„Ã²Brexitâ€šÃ„Ã´ | False | By Stephen Castle | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/opinion/trevor-noah-lets-not-be-divided-divided-people-are-easier-to-rule.html | Trevor Noah: Letâ€šÃ„Ã´s Not Be Divided. Divided People Are Easier to Rule. | False | By Trevor Noah | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/the-central-banks-alone-cant-save-us.html | The Central Banks Alone Canâ€šÃ„Ã´t Save Us | False | By Mohamed A. El-Erian | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/world/bob-dylan-patti-smith-nobel.html | Bob Dylan Speech Will Be Read at the Nobel Prize Ceremonies | False | By Erin McCann | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-03 | https://www.nytimes.com/2016/12/05/business/fashions-future-printed-to-order.html | Fashionâ€šÃ„Ã´s Future, Printed to Order | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/bhutan-press-freedom.html | Bhutan Faces an Important Test of Press Freedom | False | By Kai Schultz | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/science/japan-global-warming.html | Japan Is Obsessed With Climate Change. Young People Donâ€šÃ„Ã´t Get It. | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/the-spanish-media-impresario-jaume-roures-branches-out.html | The Spanish media impresario Jaume Roures branches out | False | By Stephen Heyman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/despite-cancer-diagnosis-and-husbands-death-keeping-a-positive-outlook.html | Despite Cancer Diagnosis and Husbandâ€šÃ„Ã´s Death, Keeping a Positive Outlook | False | By John Otis | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-03 | https://www.nytimes.com/2016/12/05/fashion/luxury-brands-seek-a-way-into-generation-z.html | Luxury Brands Seek a Way Into Generation Z | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/prosecution-rests-in-retrial-of-etan-patz-murder-case.html | Prosecution Rests in Retrial of Etan Patz Murder Case | False | By Rick Rojas and Kate Pastor | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/a-challenge-for-tradition.html | What Lies Ahead for Luxury in 2017 | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-11 | https://www.nytimes.com/2016/12/05/travel/hotels-for-book-lovers.html | Hotels for Book Lovers | False | By Stephanie Rosenbloom | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/well/family/the-hunt-for-hatchimals-the-elusive-toy-of-the-holiday-season.html | The Hunt for Hatchimals, the Elusive Toy of the Holiday Season | False | By Rachel Rabkin Peachman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/theater/lynn-nottage-sweat-to-broadway-at-studio-54.html | As U.S. Braces for Change, a Play About the Working Class Heads to Broadway | False | By Michael Paulson | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/lambrusco-wine-italy.html | Rediscovering the Festive Fizz of Lambrusco | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/brooklyn-toddler-injured-in-suspected-abuse-has-died.html | Brooklyn Toddler Injured in Case of Suspected Abuse Has Died | False | By Ashley Southall | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/your-money/asset-allocation/how-entrepreneurs-can-make-peace-with-undiversified-investments.html | How Entrepreneurs Can Make Peace With Undiversified Investments | False | By Carl Richards | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/trump-call-gauged-positively-but-cautiously-in-taiwan.html | Trump Call Gauged Positively, but Cautiously, in Taiwan | False | By Chris Horton | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/italian-jams-radicchio-marmalade-annamarias-foods.html | Radicchio Marmalade Leads a New Line of Italian Jams | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/north-carolina-governor.html | Pat McCrory, North Carolina Governor, Concedes After Acrimonious Race | False | By Richard Fausset | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/basketball/best-nba-games-this-week.html | Warriors vs. Clippers, and Three Others: The Best N.B.A. Games This Week | False | By Jonah E. Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/this-book-delivers-recipes-and-lore.html | This Book Delivers Recipes and Lore | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/music/a-big-week-for-the-weeknd-starboy-album-is-no-1.html | A Big Week for the Weeknd: â€šÃ„Ã¹Starboyâ€šÃ„Ã´ Album Is No. 1 | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-11 | https://www.nytimes.com/2016/12/05/arts/television/best-tv-shows.html | The Best TV Shows of 2016 | False | By James Poniewozik, Mike Hale and Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/tuscan-platter-to-make-holiday-sweets-and-roasts-shine.html | A Platter to Make Holiday Sweets and Roasts Shine | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/health/cigarette-smoking-united-states.html | A New Low for Cigarette Smoking | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/figs-mastro-di-festa.html | Boughs of Figs | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/middleeast/russia-lavrov-kerry-aleppo-rebels.html | Russia Says Talks With U.S. Will Discuss Deal for Aleppo Rebels | False | By Anne Barnard | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/dealbook/as-fintech-comes-of-age-government-seeks-an-oversight-role.html | As Fintech Comes of Age, Government Seeks an Oversight Role | False | By Peter J. Henning | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/theater/tarell-alvin-mccraney-to-head-playwriting-program-at-yale.html | Tarell Alvin McCraney to Head Playwriting Program at Yale | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/ncaabasketball/mike-rice-rutgers-basketball-coach.html | The Rehabilitation of a Coaching Outcast | False | By Adam Zagoria | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/technology/daily-report-china-dreams-of-silicon-valley.html | Daily Report: China Dreams of Silicon Valley | False | By Quentin Hardy | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/dealbook/italy-just-handed-the-global-economy-another-giant-variable.html | Italy Just Handed the Global Economy Another Giant Variable | False | By Peter S. Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/rohingya-myanmar-health-care.html | Rohingya Face Health Care Bias in Parts of Asia, Study Finds | False | By Mike Ives | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-08 | https://www.nytimes.com/2016/12/05/technology/personaltech/avoid-apple-calendar-spam.html | How to Defend Yourself Against Appleâ€šÃ„Ã´s Calendar Spam | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/us/politics/michael-flynn-trump-fake-news-clinton.html | Trump Adviser Has Pushed Clinton Conspiracy Theories | False | By Matthew Rosenberg | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/lievre-a-la-royale-racines-ny.html | Long-Eared Feast, Fit for a King | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/pakistan-honors-nobel-laureate-physicist-of-ahmadi-minority.html | Pakistanâ€šÃ„Â´s Premier Honors Nobel Laureate From Persecuted Minority | False | By Salman Masood | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/veterans-north-dakota-standing-rock.html | As North Dakota Pipeline Is Blocked, Veterans at Standing Rock Cheer | False | By Jack Healy | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/movies/jimmy-kimmel-to-host-academy-awards.html | Jimmy Kimmel Chosen to Host Academy Awards | False | By Brooks Barnes | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-09 | https://www.nytimes.com/2016/12/05/fashion/mens-style/men-awkward-gift-givers-christmas-holidays.html | Why Are Some Men Such Awkward Gift Givers? Let Them Explain | False | By Sridhar Pappu | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/carson-another-cabinet-pick-with-record-of-opposing-obama.html | Carson Is New Sign Trump Plans to Govern From the Right | False | By Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/health/yellow-fever-africa-vaccine.html | Yellow Fever Epidemic in Africa Shows Gaps in Vaccine Pipeline | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/science/achoo-syndrome-photic-sneezing.html | Achoo! Whatâ€šÃ„Â´s That About? | False | By C. Claiborne Ray | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/europe/british-villagers-are-baffled-by-flocking-chinese-tourists.html | British Villagers Are Baffled by Flocking Chinese Tourists | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/cheese-ball-recipe-snack.html | To Find Out Who You Are, Peer Into the Cheese Ball | False | By Kim Severson | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/europe/italy-matteo-renzi-vote.html | Now That Italy Has Rejected Constitutional Amendments, Whatâ€šÃ„Â´s Next? | False | By Elisabetta Povoledo, Gaia Pianigiani and Aurelien Breeden | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/dealbook/4-bank-challenges-for-italys-next-prime-minister.html | 4 Bank Challenges for Italyâ€šÃ„Â´s Next Prime Minister | False | By Neil Unmack | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/muslim-jewish-alliance-after-trump.html | Both Feeling Threatened, American Muslims and Jews Join Hands | False | By Laurie Goodstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/health/alzheimers-photos-into-oblivion.html | â€šÃ„Â²Into Oblivionâ€šÃ„Â´ Uses Photography to Examine Lives of Dementia Patients | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/dont-worry-about-the-italy-vote.html | Donâ€šÃ„Â´t Worry About the Italy Vote | False | By Beppe Severgnini | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/the-flag-at-hampshire-college.html | The Flag at Hampshire College | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/movies/revisted-last-tango-in-paris-rape-scene-causes-internet-outcry.html | Revisited â€šÃ„Â²Last Tango in Parisâ€šÃ„Â´ Rape Scene Causes Internet Outcry | False | By Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/new-york-reimburse-trump-security-costs.html | New York Asks U.S. to Pay Trump Security Costs; Puts First Bill at $35 Million | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/walter-scott-michael-slager-north-charleston.html | Mistrial for South Carolina Officer Who Shot Walter Scott | False | By Alan Blinder | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/judge-leonard-sand-dead-yonkers-housing.html | Leonard B. Sand, Judge in Landmark Yonkers Segregation Case, Dies at 88 | False | By Joseph P. Fried | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/tiny-police-cars-do-the-job.html | Tiny Police Cars Do the Job | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/immigration-case-backlog.html | Immigration Case Backlog | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/us/gatlinburg-fires-wedding-chapels.html | Gatlinburg, a Wedding Chapel Destination, Lures Lovebirds Back After Fires | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/arts/television/westworld-creators-speak-of-seasons-spoilers-and-patience.html | â€šÃ„Â²Westworldâ€šÃ„Â´ Creators Speak of Seasons, Spoilers and Patience | False | By John Koblin | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/science/secrets-of-the-orchid-mantis.html | Secrets of the Orchid Mantis | False | By James Gorman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/design/on-the-trail-of-the-sale-at-art-basel-miami-beach.html | On the Trail of the Sale at Art Basel Miami Beach | False | By Brett Sokol | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/donald-trumps-taiwan-call-diplomatic-gaffe-or-new-policy.html | Donald Trumpâ€šÃ„Ã´s Taiwan Call: Diplomatic Blunder, or a Signal? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/dylann-roof-wins-bid-to-reinstate-lawyers-in-church-massacre-trial.html | Dylann Roof Wins Bid to Reinstate Lawyers in Church Massacre Trial | False | By Kevin Sack | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/music/bowery-presents-brooklyn-steel-venue.html | Brooklyn Steel, the Bowery Presentsâ€šÃ„Ã´ Latest Project, Cements Its Presence | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/baseball/giants-sign-all-star-closer-mark-melancon-in-record-deal.html | Giants Sign All-Star Closer Mark Melancon in Record Deal | False | By James Wagner | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/fake-news-brings-a-gunman-to-washington.html | Fake News Brings a Gunman to Washington | False | By Elizabeth Williamson | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/why-i-will-not-cast-my-electoral-vote-for-donald-trump.html | Why I Will Not Cast My Electoral Vote for Donald Trump | False | By Christopher Suprun | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/tequila-siembra-valles-ancestral.html | A Tequila With Rough-Hewn Roots | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/europe/manuel-valls-france-presidential-election-socialists.html | Manuel Valls Resigns as French Premier and Declares Presidential Bid | False | By Aurelien Breeden | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/theater/penny-arcade-longing-lasts-longer-review.html | Review: Too Many Cupcake Shops, Says Penny Arcade | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/theater/private-manning-goes-to-washington-review.html | Review: If Chelsea Manning Sat and Chatted With President Obama | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | | https://www.nytimes.com/2016/12/05/opinion/donald-trumps-choices-for-cabinet-posts.html | Donald Trumpâ€šÃ„Ã´s Choices for Cabinet Posts | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/technology/amazon-moves-to-cut-checkout-line-promoting-a-grab-and-go-experience.html | Amazon Moves to Cut Checkout Line, Promoting a Grab-and-Go Experience | False | By Nick Wingfield | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-13 | https://www.nytimes.com/2016/12/05/arts/baryshnikov-arts-center-unveils-spring-2017-season.html | Baryshnikov Arts Center Unveils Spring 2017 Season | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/media/comet-ping-pong-pizza-shooting-fake-news-consequences.html | In Washington Pizzeria Attack, Fake News Brought Real Guns | False | By Cecilia Kang and Adam Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/design/multimedia-artist-helen-marten-wins-turner-prize.html | Multimedia Artist Helen Marten Wins Turner Prize | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/realestate/commercial/from-sand-to-shimmer-a-casino-resort-rises-in-maryland.html | From Sand to Shimmer: A Casino Resort Rises in Maryland | False | By Eugene L. Meyer | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/jill-stein-takes-long-shot-recount-campaign-to-trump-tower.html | Jill Stein Takes Long-Shot Recount Campaign to Trump Tower | False | By Steve Eder | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/supreme-court-redistricting-race.html | Justices Wrestle With Role of Race in Redistricting | False | By Adam Liptak | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | | https://www.nytimes.com/2016/12/05/books/revenge-of-analog-david-sax.html | â€šÃ„Ã²The Revenge of Analogâ€šÃ„Ã´: See It. Feel It. Touch It. (Donâ€šÃ„Ã´t Click) | False | By Michiko Kakutani | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/house-republicans-trade-trump.html | House G.O.P. Signals Break With Trump Over Tariff Threat | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/music/resonance-records-jazz-recordings.html | Jazz Recordings With a Sense of History and Discovery | False | By Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/europe/matteo-renzi-italy-government.html | Italy Enters a Transition Phase, Complex but Familiar, as Its Premier Quits | False | By Jason Horowitz | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/climate-change-trump-al-gore.html | Trumpâ€šÃ„Ã´s Meeting With Al Gore Gives Environmental Activists Hope | False | By Coral Davenport | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/realestate/commercial/hostel-business-wants-to-make-a-push-back-into-new-york.html | Hostel Business Wants to Make a Push Back Into New York | False | By Tanya Mohn | 2017-03-06 | TX 8-395-608 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/bill-cosbys-testimony-on-drugs-can-be-evidence-in-sexual-assault-trial-judge-rules.html | Bill Cosbyâ€šÃ„Ã´s Testimony on Drugs Can Be Evidence in Sexual Assault Trial, Judge Rules | False | By Graham Bowley | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/jack-rudin-patriarch-of-family-of-new-york-developers-dies-at-92.html | Jack Rudin, Patriarch of Family of New York Developers, Dies at 92 | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/dealbook/as-avianca-weighs-bids-hedge-fund-plays-unusual-role-diplomat.html | As Avianca Weighs Bids, Hedge Fund Plays Unusual Role: Diplomat | False | By Leslie Picker and Alexandra Stevenson | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/de-blasio-ends-challenge-to-disclosing-emails-from-agents-of-the-city.html | De Blasio Ends Challenge to Disclosing Emails From â€šÃ„Â²Agents of the Cityâ€šÃ„Â´ | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-12 | https://www.nytimes.com/2016/12/05/nyregion/metropolitan-diary-from-new-york-you-dont-get-a-divorce.html | From New York You Donâ€šÃ„Â´t Get a Divorce | False | By Lou Craft | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/americas/brazil-corruption-renan-calheiros.html | Supreme Court Justice Removes Brazilâ€šÃ„Â´s Senate Leader Amid Graft Case | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/baseball/rich-hill-los-angeles-dodgers.html | Perseverance Pays Off for Dodgers Pitcher Rich Hill | False | By Tyler Kepner | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/energy-environment/oil-and-gas-industry-takes-stakes-in-mexican-offshore-fields.html | Oil and Gas Industry Leaders Eagerly Take Stakes in Mexican Offshore Fields | False | By Elisabeth Malkin and Clifford Krauss | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/12/05/movies/margaret-whitton-major-league-actress-dies-at-67.html | Margaret Whitton, â€šÃ„Â²Major Leagueâ€šÃ„Â´ Actress, Dies at 67 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/basketball/matt-barnes-of-sacramento-kings-sought-in-assault-inquiry.html | Matt Barnes of Sacramento Kings Sought in Assault Inquiry | False | By Scott Cacciola | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/television/van-williams-tvs-green-hornet-dies-at-82.html | Van Williams, TVâ€šÃ„Â´s Green Hornet, Dies at 82 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/dealbook/manufacturing-jobs-donald-trump-elon-musk.html | Want to Bring Back Jobs, Mr. President-Elect? Call Elon Musk | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/europe/europe-election-populism-germany-france-italy.html | A New Wave of Popular Fury Could Hit Europe in 2017 | False | By Alissa J. Rubin | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/why-does-donald-trump-lie-about-voter-fraud.html | Why Does Donald Trump Lie About Voter Fraud? | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/baseball-hall-of-fame-steroids.html | Baseball Hall of Fameâ€šÃ„Â´s View on the Steroid Era Is in Flux | False | By Tyler Kepner | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/governor-cuomo-orders-investigation-of-racial-bias-in-ny-state-prisons.html | Governor Cuomo Orders Investigation of Racial Bias in N.Y. State Prisons | False | By Michael Schwirtz, Michael Winerip and Robert Gebeloff | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/district-attorney-asks-for-grand-jury-in-police-killing-of-deborah-danner.html | District Attorney Asks for Grand Jury in Police Killing of Deborah Danner | False | By Ashley Southall | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/jayalalithaa-jayaram-india-tamil-nadu-chennai.html | Death of Tamil Naduâ€šÃ„Â´s Leader Leaves Power Vacuum in Southern India | False | By Ellen Barry | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/oakland-fire-ghost-ship-warehouse.html | Oaklandâ€šÃ„Â´s â€šÃ„Â²Ghost Ship,â€šÃ„Â´ Site of Fire, Was a Motley Warehouse With a History | False | By Julie Turkewitz, Thomas Fuller, Richard Pä˜sÃ©rez-Peä˜sÃ±a and Conor Dougherty | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/sidewalk-scaffolding-the-unwanted-neighbor-is-under-scrutiny.html | Sidewalk Scaffolding, the Unwanted Neighbor, Is Under Scrutiny | False | By Winnie Hu | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/hate-crimes-are-on-the-rise-in-new-york-city.html | Finding Hate Crimes on the Rise, Leaders Condemn Vicious Acts | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/new-york-city-correction-officer-fatally-shot-in-her-car-in-brooklyn.html | New York City Correction Officer Fatally Shot in Her Car in Brooklyn | False | By John Surico | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/media/the-village-voice-names-a-new-top-editor-again.html | The Village Voice Names a New Top Editor, Again | False | By Sydney Ember | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/theater/the-babylon-line-review.html | Review: Waiting to Connect in Levittown in â€šÃ„Â²The Babylon Lineâ€šÃ„Â´ | False | By Ben Brantley | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/crosswords/losing-the-game.html | Losing the Game | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/theater/the-wolves-review.html | Review: For â€šÃ„Â²The Wolves,â€šÃ„Â´ the Goal Is to Win and to Be Heard | False | By Ben Brantley | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/technology/facebook-and-other-tech-companies-seek-to-curb-flow-of-terrorist-content.html | Facebook and Other Tech Companies Seek to Curb Flow of Terrorist Content | False | By Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/football/odell-beckham-new-york-giants.html | Giantsâ€šÃ„Â´ Ben McAdoo Wants Calls on Odell Beckham Jr. Reviewed | False | By Bill Pennington | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/new-york-yankees-closer-brian-cashman.html | Yankees Have Their Limits in Pursuing a Closer, Brian Cashman Says | False | By Billy Witz | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/oakland-fire-victims.html | Oakland Fire Victims Included Performers, Educators and Lawyers | False | By Christine Hauser, Niraj Chokshi and Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/mohamed-mohamud-terrorism-conviction-upheld.html | Terrorism Conviction of a Wiretapped American Is Upheld on Appeal | False | By Charlie Savage | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/basketball/men-uconn-syracuse-madison-square-garden.html | At the Site of Past Titanic Battles, UConn Edges Syracuse in a Throwback | False | By Seth Berkman | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/football/new-york-jets-indianapolis-colts-.html | Ryan Fitzpatrick Is Benched for Good as Jets Fall Meekly to Colts | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/pageoneplus/corrections-december-6-2016.html | Corrections: December 6, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/sports/soccer/sometimes-second-can-be-the-top-prize-in-the-champions-league.html | Sometimes Second Can Be the Top Prize in the Champions League | False | By Rory Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/arts/television/whats-on-tv-tuesday-this-is-us-and-barbara-walters-presents.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²This Is Usâ€šÃ„Â´ and â€šÃ„Â²Barbara Walters Presentsâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/well/eat/can-you-get-too-much-protein.html | Can You Get Too Much Protein? | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/asia/china-torture-human-rights-watch.html | Confessions Made Under Duress Tarnish Chinaâ€šÃ„Â´s Graft Fight, Report Says | False | By Chris Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/a-momentary-setback-for-europes-right-wingers.html | A Momentary Setback for Europeâ€šÃ„Â´s Right-Wingers | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/how-the-war-ends-in-syria.html | How the War Ends in Syria | False | By Peter W. Galbraith | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/the-stain-of-racism-in-new-yorks-prisons.html | The Stain of Racism in New Yorkâ€šÃ„Â´s Prisons | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/team-trumps-new-pledge-on-tax-cuts.html | Team Trumpâ€šÃ„Â´s New Pledge on Tax Cuts | False | By David Leonhardt | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/health/headphones-hearing-loss-kids.html | Childrenâ€šÃ„Â´s Headphones May Carry Risk of Hearing Loss | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/asia/china-currency-glitch-exchange-rate.html | Chinaâ€šÃ„Â´s Currency Didnâ€šÃ„Â´t Really Drop, Despite Jitters Over Trump | False | By Neil Gough | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/the-dangers-of-disruption.html | The Dangers of Disruption | False | By Francis Fukuyama | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/asia/park-geun-hye-south-korea-april.html | South Koreaâ€šÃ„Â´s Leader Offers to Quit in April, but Itâ€šÃ„Â´s Unlikely to Be Enough | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/democracy-under-pressure.html | Democracy Under Pressure | False | By Kofi Annan | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/americas/itamatatuba-brazil-amazon-river.html | A Floating Courthouse Takes the Rule of Law to Brazilâ€šÃ„Â´s Frontier | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-18 | https://www.nytimes.com/2016/12/06/books/review/michael-lewis-undoing-project.html | From Michael Lewis, the Story of Two Friends Who Changed How We Think About the Way We Think | False | By David Leonhardt | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/magazine/we-dont-talk-about-radicalization-when-an-attacker-isnt-muslim-we-should.html | We Donâ€šÃ„Â´t Talk About â€šÃ„Â´Radicalizationâ€šÃ„Â´ When an Attacker Isnâ€šÃ„Â´t Muslim. We Should. | False | By Jack Hitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/12/06/upshot/what-america-can-learn-about-smart-schools-in-other-countries.html | What America Can Learn From Smart Schools in Other Countries | False | By Amanda Ripley | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/magazine/life-in-obamacares-dead-zone.html | Life in Obamacareâ€šÃ„Â´s Dead Zone | False | By Inara Verzemnieks | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/hotel-project-jet-age-kennedy-airport.html | Hotel Project Would Revive Embodiment of Jet Age at Kennedy Airport | False | By David W. Dunlap | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/asia/saudi-arabia-afghanistan.html | Saudis Bankroll Taliban, Even as King Officially Supports Afghan Government | False | By Carlotta Gall | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/europe/roman-polanski-extradition-poland.html | Roman Polanski Extradition Request Rejected by Polandâ€šÃ„Â´s Supreme Court | False | By Joanna Berendt | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/italy-renzi-trump-musk-avianca-elliott.html | Morning Agenda: Italy Adds to Unknowns, Paging Elon Musk, Elliottâ€šÃ„Â´s Diplomacy | False | By Sei Chong | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/travel/an-international-bookstore-guide.html | Ann Patchettâ€šÃ„Â´s Guide for Bookstore Lovers | False | By Ann Patchett | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/travel/travel-books-bookstores.html | A Bookwormâ€šÃ„Â´s Travel Plan | False | By Jennifer Moses | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/theater/best-theater.html | The Best Theater of 2016 | False | By Ben Brantley and Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/kkr-technology-optiv-cybersecurity.html | K.K.R., With Deal for Cybersecurity Company, Extends Its Flurry of Activity | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/opinion/the-far-right-suffers-a-defeat-in-austria-what-can-we-learn.html | The Far Right Suffers a Defeat in Austria. What Can We Learn? | False | By Florian Bieber | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/lawsuit-alleges-discrimination-against-blacks-at-national-job-agency.html | Black Workersâ€šÃ„Â´ Suit Accuses Job Agency of Favoring Hispanic Applicants | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/technology/europe-hate-speech-facebook-google-twitter.html | Europe Presses American Tech Companies to Tackle Hate Speech | False | By Mark Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/12/06/fashion/news/fashion-awards-london-gucci-ralph-lauren.html | Were Londonâ€šÃ„Â´s Fashion Awards Really the Oscars-Meets-the-Met-Gala? | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/world/africa/dominic-ongwen-uganda-rebel-hague-icc.html | Dominic Ongwen, Ugandan Rebel Leader, Denies Charges at I.C.C. Trial | False | By Marlise Simons | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/music/grammy-nominations-2017.html | Beyoncéâ€™s Leads With 9 Grammy Nominations | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/technology/google-says-it-will-run-entirely-on-renewable-energy-in-2017.html | Google Says It Will Run Entirely on Renewable Energy in 2017 | False | By Quentin Hardy | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/obama-in-major-national-security-speech-to-defend-counterterrorism-legacy.html | Obama, in Major National Security Speech, Defends Counterterrorism Legacy | False | By Gardiner Harris and Charlie Savage | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/scarlett-johansson-admitting-that-youre-vulnerable-is-a-very-powerful-thing.html | Scarlett Johansson: â€˜Admitting That Youâ€™re Vulnerable Is a Very Powerful Thingâ€™ | False | By Patti Sonntag | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/the-future-of-privacy.html | The Future of Privacy | False | By William Gibson | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/marie-kondo-how-to-choose-happiness.html | Marie Kondo: How to Choose Happiness | False | By Marie Kondo | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/2017-grammy-nominations.html | 2017 Grammy Nominations | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/this-years-game-changers-in-space.html | This Yearâ€™s Game Changers in Space | False | By Yuri Milner | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/technology/top-tweets-politics-2016.html | The Top Political Tweets and Hashtags of 2016 | False | By Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/19-things-that-happened-for-the-first-time-in-2016.html | 19 Things That Happened for the First Time in 2016 | False | By Tricia Tisak | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/international/china-xu-insider-trading-zexi.html | Top Chinese Financier Pleads Guilty to Insider Trading | False | By Keith Bradsher | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/europe/germany-nuclear-power-court.html | German Court Upholds Nuclear Exit but Orders Compensation for Power Companies | False | By Melissa Eddy | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/from-the-editors-a-cataclysmic-year.html | From the Editors: A Cataclysmic Year | False | By Serge Schmemann | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/technology/instagram-abuse-new-privacy.html | Instagram Introduces New Tools Meant to Curb Abuse and Expand Privacy | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/opinion/my-proud-pilgrimage-to-my-homeland.html | My Proud Pilgrimage to My Homeland | False | By Chris Bohjalian | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/europe/brexit-uk-eu.html | E.U. Leaders Talk Tough on â€˜Brexitâ€™ and Warn That Time Is Short | False | By James Kanter and Stephen Castle | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/trump-air-force-one-boeing.html | â€˜Cancel Order!â€™ Donald Trump Attacks Plans for Upgraded Air Force One | False | By Michael D. Shear and Christopher Drew | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/neediest-cases-fund-russia.html | â€˜I Want to Kiss Americaâ€™: A Woman Who Fled Nazis, Then Russia, Makes a Life in Brooklyn | False | By Emily Palmer | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/basketball/klay-thompson-golden-state-warriors-60.html | Klay Thompson Pours In 60 Points, in Just 29 Minutes | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/business/dealbook/wells-fargo-killing-sham-account-suits-by-using-arbitration.html | Wells Fargo Killing Sham Account Suits by Using Arbitration | False | By Michael Corkery and Stacy Cowley | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/dining/watts-tea-shop-milwaukee.html | Much-Loved Milwaukee Tearoom Prepares for Its Last Pour | False | By Robert Simonson | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/supreme-court-insider-trading.html | Supreme Court Sides With Prosecutors in Insider Trading Case | False | By Adam Liptak | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/arts/design/guggenheim-unveils-new-works-process-lineup.html | Guggenheim Unveils New Works & Process Lineup | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/12/06/technology/personaltech/adding-desktop-icons-for-windows-10.html | Adding Desktop Icons for Windows 10 | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | | https://www.nytimes.com/2016/12/06/sports/basketball/phil-jackson-zen-master-knicks-mindfulness.html | Coached by the Zen Master, the Knicks Try Mindfulness | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/technology/daily-report-googles-renewable-cloud.html | Daily Report: Googleâ€šÃ„Â´s Renewable Cloud | False | By Quentin Hardy | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/baseball/yankees-derek-jeter-jersey-retirement.html | Derek Jeterâ€šÃ„Â´s No. 2, Last of Yankeesâ€šÃ„Â´ Single Digits, to Be Retired | False | By Billy Witz | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/fashion/harry-benson-photographer-donald-trump.html | Harry Benson, an Early Photographer of Trump, Looks Back and Forward | False | By Celia McGee | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/the-lessons-from-argentina.html | The Lessons From Argentina | False | By Michael Hasenstab | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/canada/canada-national-bird-gray-jay.html | A Proposal for a Canadian National Bird Ruffles Feathers | False | By Ian Austen | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/opinion/the-great-and-dying-barrier-reef.html | The Great and Dying Barrier Reef | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/asia/kofi-annan-myanmar-rohingya.html | Kofi Annan, in Myanmar, Voices Concern Over Reported Abuses of Rohingya | False | By Mike Ives | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/economy/a-dilemma-for-humanity-stark-inequality-or-total-war.html | A Dilemma for Humanity: Stark Inequality or Total War | False | By Eduardo Porter | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/economy/a-bigger-economic-pie-but-a-smaller-slice-for-half-of-the-us.html | A Bigger Economic Pie, but a Smaller Slice for Half of the U.S. | False | By Patricia Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/technology/samsung-apple-smartphone-patent-supreme-court.html | Supreme Court Gives Samsung a Reprieve in Apple Patent Case | False | By Adam Liptak and Vindu Goel | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/12/06/fashion/alia-shawkat-search-party-arrested-development-beauty-regimen.html | Alia Shawkat Owns Her Curly-Haired Cool | False | By Bee Shapiro | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/middleeast/hassan-rouhani-donald-trump-nuclear-agreement.html | Iranâ€šÃ„Â´s President Says Donald Trump Canâ€šÃ„Â´t Tear Up Nuclear Pact | False | By Thomas Erdbrink | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/dining/aska-review-brooklyn.html | At Aska, a Nordic Chefâ€šÃ„Â´s Vision Bears Fruit (and Lichens) | False | By Pete Wells | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/science/global-warming-extreme-storms.html | Climate Change Will Bring Wetter Storms in U.S., Study Says | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/middleeast/saudi-arabia-iran-spying-trial.html | Saudi Court Orders Executions for 15 Accused of Spying for Iran | False | By Ben Hubbard | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/soccer/david-villa-nycfc-mls-mvp.html | David Villa of New York City F.C. Named M.L.S.â€šÃ„Â´s Top Player | False | By Andrew Das | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/arts/best-podcasts.html | The Best New Podcasts of 2016 | False | By Amanda Hess | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/europe/merkel-calls-for-ban-on-full-face-veils-in-germany.html | Angela Merkel Calls for Ban on Full-Face Veils in Germany | False | By Alison Smale | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/supreme-court-case-has-bankruptcy-world-on-edge.html | Supreme Court Case Has Bankruptcy World on Edge | False | By Libby Lewis | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-09 | https://www.nytimes.com/2016/12/06/fashion/mens-style/jeff-koons-snowboard-burton.html | Jeff Koons Designs a Snowboard (With an Assist From Plato) | False | By Max Berlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/deciding-who-should-get-first-dibs-in-bankruptcy-liquidations.html | Deciding Who Should Get First Dibs in Bankruptcy Liquidations | False | By Stephen J. Lubben | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/joe-mcknight-shooting-ronald-gasser.html | Joe McKnight Shooting Man Is Charged Days Later in Fatal â€šÃ„Â²Road Rageâ€šÃ„Â´ | False | By Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/brazilian-meat-merchant-plans-a-less-complicated-ipo.html | Brazilian Meat Merchant Plans a Less Complicated I.P.O. | False | By Kevin Allison | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/olympics/cheerleading-muay-thai-provisional-olympic-status.html | Cheerleading and Muay Thai Given Provisional Olympic Status | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/opinion/why-people-overeat.html | Why People Overeat | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-09 | https://www.nytimes.com/2016/12/06/fashion/mens-style/leonard-cohen-jikan-zen-monk-buddhism.html | Ode to Leonard Cohen, From a Fellow Zen Monk | False | By Shozan Jack Haubner | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/music/lukas-graham-grammy-nominations.html | For Lukas Graham, â€šÃ„Â²7 Yearsâ€šÃ„Â´ Changed Everything and Nothing | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/sports/baseball/chris-sale-boston-red-sox-chicago-white-sox-trade.html | Red Sox and White Sox Trade, Seeing Future in Each Otherâ€šÃ„Â´s Roster | False | By Tyler Kepner | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/opinion/help-for-victims-of-terror.html | Help for Victims of Terror | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/arts/dance/icons-graham-cunningham-taylor-features-works-by-dance-giants.html | â€šÃ„Â²Icons: Graham, Cunningham, Taylorâ€šÃ„Â´ Features Works by Dance Giants | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/opinion/a-plea-to-electors-vote-your-conscience.html | A Plea to Electors: Vote Your Conscience | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/world/africa/ghana-election-john-mahama.html | Ghana Presidential Vote Hinges on Economic Perceptions | False | By Sean Lyngaas and Dionne Searcey | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/sports/tom-thibodeau-minnesota-timberwolves-chicago-bulls-basketball.html | After a Setback, a Season Watching From a Distance | False | By Scott Cacciola | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/movies/oscars-2017-documentary-shortlist.html | Oscar Documentary Shortlist Focuses on Politics and Race | False | By Cara Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/opinion/addiction-and-the-health-law.html | Addiction and the Health Law | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/business/health-insurers-obamacare-republicans.html | Health Insurers List Demands if Affordable Care Act Is Killed | False | By Reed Abelson | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/world/africa/isis-libya-surt.html | Jubilant Libyan Militias Declare Victory Over ISIS in Surt | False | By Declan Walsh | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-13 | https://www.nytimes.com/2016/06/well/eat/a-handful-of-nuts-is-good-for-your-health.html | A Handful of Nuts Is Good for Your Health | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/dining/best-cookbooks-baking.html | The Yearâ€šÃ„Â´s Best Baking Cookbooks: Radical Ideas, Classic Treats | False | By Melissa Clark | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/06/t-magazine/food/chez-la-vieille-paris-stephen-starr.html | Reviving an Old French Bistro, the American Way | False | By Lindsey Tramuta | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/arts/television/review-shut-eye-on-hulu-follows-a-scamming-small-time-psychic.html | Review: â€šÃ„Â²Shut Eyeâ€šÃ„Â´ on Hulu Follows a Scamming, Small-Time Psychic | False | By Mike Hale | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/arts/television/reggie-watts-netflix-spatial.html | Reggie Watts, the Tip of Comedyâ€šÃ„Â´s Absurdist Spear | False | By Jason Zinoman | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/dining/dan-kluger-loring-place-restaurant-openings.html | Dan Kluger Builds on His Past, at Loring Place | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/business/media/huffington-post-hires-senior-new-york-times-editor.html | Huffington Post Hires Senior New York Times Editor | False | By Sydney Ember | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/opinion/a-victory-for-now-for-dakota-oil-pipeline-opponents.html | A Victory, for Now, for Dakota Oil Pipeline Opponents | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/music/sturgill-simpson-grammy-nominations.html | Sturgill Simpson Is as Surprised as You About His Grammy Nomination | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/06/fashion/ryan-holiday-stoicism-american-apparel.html | Ryan Holiday Sells Stoicism as a Life Hack, Without Apology | False | By Alexandra Alter | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/world/europe/russia-putin-cyberattacks.html | Russia Updates Plan to Counter Cyberattacks and Foreign Influence | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/dining/buffet-food-entertaining-holiday-party-ideas.html | An Entertaining Plan to Maximize Mingling | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/06/books/review-against-empathy-paul-bloom.html | Review: â€šÃ„Â²Against Empathy,â€šÃ„Â´ or the Right Way to Feel Someoneâ€šÃ„Â´s Pain | False | By Jennifer Senior | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/music/puccini-madama-butterfly-returns-to-la-scala.html | Pucciniâ€š Ã'‚Ã'‚Â's â€š Ã'‚Ã'‚Â'Madama Butterflyâ€š Ã'‚Ã'‚Â' Returns to the Scene of a Disastrous Opening | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/bob-dole-taiwan-lobby-trump.html | Bob Dole Worked Behind the Scenes on Trump-Taiwan Call | False | By Julie Hirschfeld Davis and Eric Lipton | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/design/jewish-dealers-heirs-file-suit-over-art-in-bavarian-state-collection.html | Jewish Dealerâ€š Ã'‚Ã'‚Â's Heirs File Suit Over Art in Bavarian State Collection | False | By Graham Bowley | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/theater/clover-review-emmett-till.html | Review: In the Din of â€š Ã'‚Ã'‚Â'Cloverâ€š Ã'‚Ã'‚Â' Voices of Loss, Hope and Emmett Till | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/realestate/commercial/new-york-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/pentagon-defense-budget.html | Pentagon Denies Suppressing Study on Ways to Save $125 Billion | False | By Helene Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/prominent-antitrust-lawyer-to-join-weil-gotshal.html | Prominent Antitrust Lawyer to Join Weil Gotshal | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/michael-flynn-son-trump.html | Trump Fires Adviserâ€š Ã'‚Ã'‚Â's Son From Transition for Spreading Fake News | False | By Matthew Rosenberg, Maggie Haberman and Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/donald-trump-business-stocks.html | Trumpâ€š Ã'‚Ã'‚Â's Team Says He Sold All His Stocks in June | False | By Susanne Craig | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/senate-republican-leaders-vow-to-begin-repeal-of-health-law-next-month.html | Senate Republican Leaders Vow to Begin Repeal of Health Law Next Month | False | By Robert Pear | 2017-03-06 | TX 8-395-608 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/alonzo-knowles-celebrity-hacker.html | Man Who Hacked Celebritiesâ€š Ã'‚Ã'‚Â' Email Accounts Gets 5 Years in Prison | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/americas/brazil-senate-renan-calheiros.html | Brazilâ€š Ã'‚Ã'‚Â's Senate Leader Refuses Justiceâ€š Ã'‚Ã'‚Â's Order to Step Down | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/brooklyn-transit-museum-autism.html | Turning Childrenâ€š Ã'‚Ã'‚Â's Focus Into Fun at the Transit Museum | False | By Jim Dwyer | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/europe/europe-poland-populism-rural-voters.html | Like Trump, Europeâ€š Ã'‚Ã'‚Â's Populists Win Big With Rural Voters | False | By Rick Lyman | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/business/dealbook/donald-trump-holdings-conflicts-of-interest.html | How an Everything-Must-Go Trump Sale Might Look | False | By Steven Davidoff Solomon and Michael J. de la Merced | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-12 | https://www.nytimes.com/2016/12/06/nyregion/metropolitan-diary-the-scarf-blinked.html | The Scarf Blinked | False | By Vivian Oliver | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/bookcourt-closing-cobble-hill.html | BookCourt, a Literary Cornerstone in Brooklyn, Is Closing | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/joseph-comunale-max-gemma-arrest.html | A Third Suspect Is Arrested in the Killing of a Connecticut Man | False | By Ashley Southall | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/ncaafootball/in-ncaas-power-conferences-even-the-lightweights-flex-muscles.html | In N.C.A.A. â€š Ã'‚Ã'‚Â's Power Conferences, Even the Lightweights Flex Muscles | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/technology/san-francisco-donald-trump-technology-peter-thiel.html | Donald Trump Summons Tech Leaders to a Round-Table Meeting | False | By David Streitfeld | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/ny-nj-port-authority-new-bus-terminal.html | Battle Over New Bus Terminal Threatens to Paralyze Port Authorityâ€š Ã'‚Ã'‚Â's Plans | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/donald-trump-mayayoshi-son-softbank.html | After Meeting Trump, Japanese Mogul Pledges $50 Billion Investment in the U.S. | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/nypd-disciplinary-records.html | Suit Challenges Secrecy on New York Police Disciplinary Records | False | By Rick Rojas | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/fake-news-partisan-republican-democrat.html | As Fake News Spreads Lies, More Readers Shrug at the Truth | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/middleeast/yemen-ship-capsizes.html | Ship Capsizes Off Yemen With Nearly 60 People Aboard | False | By Saeed Al-Batati | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/robert-douglass-dead.html | Robert R. Douglass, Longtime Adviser to Rockefeller Family, Dies at 85 | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/opinion/president-obamas-last-chance-to-show-mercy.html | President Obamaâ€šÃ„Ã´s Last Chance to Show Mercy | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/oakland-fire-real-estate-housing.html | Rising Prices in Oakland Push Artists Into Risky Housing | False | By Conor Dougherty and Julie Turkewitz | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/football/rashaan-salaam-dies-heisman-trophy.html | Rashaan Salaam, Heisman Trophy Winner With Colorado, Dies at 42 | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/crosswords/crossword-puzzles-daily.html | Things That May be Locked or Sealed | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/theater/rancho-viejo-review.html | Review: â€šÃ„Â²Rancho Viejo,â€šÃ„Â´ Where Banality and Trouble Cohabitate | False | By Ben Brantley | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/television/peter-vaughan-maester-aemon-in-game-of-thrones-dies-at-93.html | Peter Vaughan, Maester Aemon in â€šÃ„Â²Game of Thrones,â€šÃ„Â´ Dies at 93 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/baseball/jose-reyes-and-zack-wheeler-among-mets-whose-roles-may-change.html | Jose Reyes and Zack Wheeler Among Mets Whose Roles May Change | False | By James Wagner | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/north-carolina-donald-trump-james-mattis.html | Rallying in North Carolina, Donald Trump Formally Introduces James Mattis | False | By Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/baseball/yankees-yoan-moncada-chris-sale-red-sox.html | Yankeesâ€šÃ„Ã´ Pursuit of Moncada and Sale Reflects New Restraint | False | By Billy Witz | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/michigan-vote-recount.html | Courts Disagree Over Michigan Vote Recount | False | By Monica Davey | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/mike-pence-heritage-foundation.html | Mike Pence Joins Conservatives to Revel in Trumpâ€šÃ„Ã´s Win | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/hockey/new-york-rangers-islanders.html | John Tavaresâ€šÃ„Ã´ Power-Play Goal Secures Islandersâ€šÃ„Ã´ Win Over Rangers | False | By Allan Kreda | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/basketball/phil-jackson-lebron-james-knicks-heat.html | Phil Jackson Moves Past Spat as Knicks Climb Three Games Above .500 | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/football/new-york-giants.html | Giants Placate Cruz but Could Lose Pierre-Paul to Injury | False | By Bill Pennington | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/fashion/patek-philippe-plans-a-400-watch-exhibition-in-new-york.html | Patek Philippe Plans a 400-Watch Exhibition in New York | False | By Robin Swithinbank | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/nyregion/new-york-city-zika.html | New York City Has 5 Babies Born With Zika-Related Brain Issue | False | By Marc Santora | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/fashion/aston-martin-broadens-the-brand.html | Aston Martin Broadens the Brand | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/travel/temples-for-the-literary-pilgrim.html | Temples for the Literary Pilgrim | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/fashion/in-japan-sweets-take-on-an-artistic-role.html | In Japan, Sweets Take On an Artistic Role | False | By Miki Tanikawa | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/fashion/ensuring-a-future-for-lace.html | Ensuring a Future for Lace | False | By Dana Thomas | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/fashion/craftsmanship-johann-rupert-richemont.html | New Foundation, Backed by a Luxury Titan, Focuses on Craftsmanship | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/admin/corrections-december-7-2016.html | Corrections: December 7, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/arts/television/whats-on-tv-wednesday-hairspray-live-and-shut-eye.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Hairspray Live!â€šÃ„Â´ and â€šÃ„Â²Shut Eyeâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/opinion/say-what-al-gore-ivanka-trump-and-donald-trump.html | Say What, Al Gore, Ivanka Trump and Donald Trump? | False | By Thomas L. Friedman | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/opinion/gambia-finally-rejects-its-tyrant.html | Gambia Finally Rejects Its Tyrant | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/opinion/a-monopoly-donald-trump-can-pop.html | A Monopoly Donald Trump Can Pop | False | By Eric Posner, Fiona Scott Morton and Glen Weyl | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/opinion/paul-ryans-dangerous-silence-on-donald-trump.html | Paul Ryanâ€šÃ„Â´s Dangerous Silence on Donald Trump | False | By Frank Bruni | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/opinion/protecting-reproductive-rights-under-donald-trump.html | Protecting Reproductive Rights Under Donald Trump | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/books/review/all-in-the-family.html | All in the Family | False | By Meghan Daum | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/magazine/letter-of-recommendation-anxiety-dreams.html | Letter of Recommendation: Anxiety Dreams | False | By Rosa Lyster | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/books/review/why-theres-no-millennial-novel.html | Why Thereâ€šÃ„Â´s No â€šÃ„Â²Millennialâ€šÃ„Â´ Novel | False | By Tony Tulathimutte | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/magazine/do-you-get-involved-when-a-parent-treats-a-child-badly.html | Do You Get Involved When a Parent Treats a Child Badly? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/magazine/a-french-canadian-christmas-carol.html | A French-Canadian Christmas Carol | False | By Sam Sifton | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/magazine/judge-john-hodgman-on-naming-your-daughter-after-a-tv-character.html | Judge John Hodgman on Naming Your Daughter After a TV Character | False | By John Hodgman | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/magazine/the-world-sees-me-as-the-one-who-will-find-another-earth.html | The Woman Who Might Find Us Another Earth | False | By Chris Jones | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/business/dealbook/gun-control-big-law-firms.html | Gun Control Advocates Find a Deep-Pocketed Ally in Big Law | False | By Jessica Silver-Greenberg and Ben Protess | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/donald-trump-transition.html | Trump Taps Linda McMahon to Head Small Business Administration | False | By Jonathan Martin, Chris Buckley, Amy Chozick and Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/business/living-in-stapleton-staten-island.html | Stapleton, Staten Island: Revitalizing Old Homes and Tired Blocks | False | By C. J. Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/us/politics/donald-trump-campaign-promises-president.html | The 5 Easiest and 5 Most Difficult Promises for Donald Trump to Keep | False | By Binyamin Appelbaum and Robert Pear | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/asia/donald-trump-taiwan-call-paul-haenle.html | How Trumpâ€šÃ„Â´s Call With Taiwan Could Affect U.S. Goals in Asia | False | By Edward Wong | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/movies/the-best-movies-of-2016.html | Best Movies of 2016 | False | By Manohla Dargis, A.O. Scott and Stephen Holden | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/travel/new-york-christmas-affordable-hotel-rooms.html | A New York Christmas Surprise: Affordable Hotel Rooms | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/wells-fargo-insider-trading-trump.html | Morning Agenda: Wells Fargoâ€šÃ„Â´s Advantage, Insider Trading, Selling Trump Assets | False | By Sei Chong | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/asia/indonesia-earthquake-aceh-sumatra.html | Indonesia Earthquake Kills More Than 100 in Aceh Province | False | By Joe Cochrane | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/upshot/an-obamacare-delay-plan-could-backfire.html | An Obamacare â€šÃ„Â²Delayâ€šÃ„Â´ Plan Could Backfire | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/middleeast/syria-aleppo.html | In Rebel-Held Aleppo, Residents Report Increasing Desperation | False | By Anne Barnard | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/turkey-ottoman-foreign-policy-iraq-syria-failing.html | The Failure of a Neo-Ottoman Foreign Policy | False | By Behlul Ozkan | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/europe-fine-euribor-jpmorgan-hsbc-credit-agricole.html | E.U. Fines Three Banks About $520 Million for Interest Rate Collusion | False | By Chad Bray and James Kanter | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/middleeast/aleppo-twitter-girl-syria.html | Girl Posting to Twitter From Aleppo Gains Sympathy, but Doubts Follow | False | By Rick Gladstone, Megan Specia and Sydney Ember | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/fashion/chanel-metiers-dart-ritz.html | Puttinâ€šÃ„Â´ on the Ritz at Chanelâ€šÃ„Â´s Mâ€šâ€šÃ©tiers dâ€šÃ„Â´Art | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/living-with-racism-in-australia.html | Living With Racism in Australia | False | By Alice Pung | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/business/media/nonprofit-journalism-groups-are-gearing-up-with-flood-of-donations.html | Nonprofit Journalism Groups Are Gearing Up With Flood of Donations | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/mitt-romney-donald-trump-secretary-of-state.html | Talks With Mitt Romney for Secretary of State â€šÃ„Â²Not About Revenge,â€šÃ„Â´ Trump Says | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/will-the-next-deepwater-horizon-be-in-mexico.html | Will the Next Deepwater Horizon Be in Mexico? | False | By Christopher C. Sellers | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/automated-assistants-will-soon-make-a-bid-for-your-finances.html | Automated Assistants Will Soon Make a Bid for Your Finances | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/realestate/compare-homes-in-santa-fe-new-mexico-seattle-washington-and-asheville-north-carolina.html | $950,000 Homes in New Mexico, Washington State and North Carolina | False | By Mike Powell | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/what-in-the-world/uk-ghost-trains.html | Who Haunts U.K. Ghost Trains? Railway Enthusiasts | False | By Des Shoe | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/asia/pakistan-plane-crash-pia.html | Pakistan Passenger Plane Crashes With 48 on Board | False | By Ismail Khan | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/media/donald-trump-time-person-of-the-year.html | Donald Trump Is Timeâ€šÃ„Â´s Person of the Year, to No Oneâ€šÃ„Â´s Surprise | False | By Erin McCann | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/realestate/real-estate-in-mexico.html | House Hunting in ... Mexico | False | By Marcelle Sussman Fischler | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/credit-suisse-switzerland-thiam.html | Credit Suisse to Cut Costs Further and Lower Profit Targets | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/design/christies-contemporary-art-chief-departs-to-become-dealer.html | Christieâ€šÃ„Â´s Contemporary Art Chief Departs to Become Dealer | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/dst-global-nubank.html | DST Global Leads $80 Million Private Investment in Nubank | False | By Vinod Sreeharsha | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/personaltech/the-gadget-apocalypse-is-upon-us.html | The Gadget Apocalypse Is Upon Us | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/football/jason-pierre-paul-out-surgery-new-york-giants.html | Giantsâ€šÃ„Ã´ Jason Pierre-Paul Out After Sports Hernia Surgery | False | By Bill Pennington | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/new-orleans-airbnb-model.html | New Orleans Becomes New Model for Airbnb to Work With Cities | False | By Katie Benner | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/music/best-albums.html | The Best Albums of 2016 | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/asia/michael-flynn-trump-china-islamists.html | China Pushes Back on Michael Flynnâ€šÃ„Ã´s â€šÃ„Â²Radical Islamistâ€šÃ„Â² Remarks | False | By Edward Wong | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/americas/in-cuban-town-that-hershey-built-memories-both-bitter-and-sweet.html | In Cuban Town That Hershey Built, Memories Both Bitter and Sweet | False | By Kirk Semple | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/dylann-roof-trial.html | Heart-Rending Testimony as Dylann Roof Trial Opens | False | By Kevin Sack and Alan Blinder | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/neediest-cases-fund-dominican-republic.html | A New Immigrant Hopes for a Culinary Career | False | By John Otis | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/middleeast/facebook-struggles-to-put-out-online-fires-in-israeli-palestinian-conflict.html | Facebook Struggles to Put Out Online Fires in Israeli-Palestinian Conflict | False | By Peter Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/europe/assange-gives-detailed-account-of-rape-accusation.html | WikiLeaks Founder Julian Assange Denies Rape in Detailed Account of Encounter | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/john-kelly-dhs-trump.html | Donald Trump Picks John Kelly, Retired General, to Lead Homeland Security | False | By Mark Landler and Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/international/britain-ireland-trump-golf-snail.html | Tiny Snail Defeats Donald Trump in Battle Over Irish Sea Wall | False | By Danny Hakim and Sinead Oâ€šÃ„Ã´Shea | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/trump-interviews-white-house.html | What Itâ€šÃ„Ã´s Like to Apply for a Job in Donald Trumpâ€šÃ„Ã´s White House | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/black-designers-fashion-institute-of-technology-ann-lowe-duru-olowu.html | Black Designers in Focus at Fashion Institute of Technology | False | By Alexandra Jacobs | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/ncaabasketball/road-games-college-basketball-small-schools.html | Travel Now, Win Later: For Smaller Programs, a Tough Road Schedule Has Benefits | False | By Tim Casey | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/music/best-songs.html | 56 of the Best Songs of 2016 | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/music/aretha-franklin-tribute-concert-set-for-carnegie-hall.html | Aretha Franklin Tribute Concert Set for Carnegie Hall | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/pearl-harbor-anniversary.html | How Pearl Harbor Shaped the Modern World | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/asia/south-thailand-muslim-insurgents.html | Muslim Separatist Militants in Thailand Kill 6 Civilians | False | By Seth Mydans | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/personaltech/how-to-link-to-the-good-part-of-the-youtube-video.html | How to Link to the Good Part of the YouTube Video | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/ferrante-fever-continues-to-spread.html | â€šÃ„Â²Ferrante Feverâ€šÃ„Â² Continues to Spread | False | By Alexandra Alter | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/personaltech/worried-about-the-privacy-of-your-messages-download-signal.html | Worried About the Privacy of Your Messages? Download Signal | False | By Brian X. Chen | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/theater/prince-of-broadway-set-for-broadway-finally.html | â€šÃ„Â²Prince of Broadwayâ€šÃ„Â² Set for Broadway, Finally | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/dance/hairy-chests-and-classic-tutus.html | Brawny Chests and Classic Tutus | False | By Brian Schaefer | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/music/a-guitarists-cultural-fusion-with-a-touch-of-play.html | A Guitarist's Cultural Fusion, With a Touch of Play | False | By Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/music/christian-gerhaher-from-his-voice-to-your-ears.html | Christian Gerhaher: From His Voice to Your Ears | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/hockey/nick-holden-new-york-rangers.html | The Rangers' Nick Holden Lives Up to His Billing | False | By Allan Kreda | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/design/syrias-murderous-struggle-and-multicultural-peace.html | Syria's Murderous Struggle, and Multicultural Peace | False | By Holland Cotter | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/television/the-worlds-most-famous-severed-ear-close-up.html | The World's Most Famous Severed Ear, Close Up | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/theater/an-evening-of-song-dance-and-the-devil-in-a-barroom.html | An Evening of Song, Dance and the Devil in a Barroom | False | By Ben Brantley | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/movies/when-a-great-ballerina-tried-acting-in-film.html | When a Great Ballerina Tried Acting in Film | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/new-lingerie-designed-by-women.html | A New Vision of Lingerie: Men Not Required | False | By Caroline Tell | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/daily-report-software-is-eating-your-christmas.html | Daily Report: Software Is Eating Your Christmas | False | By Quentin Hardy | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/linde-praxair-merger-talks.html | Linde of Germany to Resume Merger Talks With Praxair | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/design/best-art.html | The Best Art of 2016 | False | By Holland Cotter and Roberta Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/att-and-time-warner-deal-hearing.html | Lawmakers Change Their Tone on AT&T and Time Warner Deal | False | By Cecilia Kang | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/behind-the-reality-of-mass-incarceration.html | Behind the Reality of Mass Incarceration | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/personaltech/make-your-phone-a-valuable-holiday-shopping-companion.html | Make Your Phone a Valuable Holiday Shopping Companion | False | By Kit Eaton | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-13 | https://www.nytimes.com/2016/12/07/well/live/even-a-cigarette-a-day-is-bad-for-your-health.html | Even a Cigarette a Day Is Bad for Your Health | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/opinion/a-catastrophe-for-workers.html | A Catastrophe for Workers | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/new-linde-ceos-job-make-himself-redundant.html | New Linde C.E.O.'s Job: Make Himself Redundant | False | By Olaf Storbeck | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/a-fairer-smoking-ban.html | A Fairer Smoking Ban | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/middleeast/turkey-kurds-womens-rights.html | Crackdown in Turkey Threatens a Haven of Gender Equality Built by Kurds | False | By Rod Nordland | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/terry-branstad-china-ambassador-trump.html | Terry Branstad, Iowa Governor, Is Trump's Pick as China Ambassador | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/domestic-homicide-rates.html | Intimate-Partner Murders | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/how-donald-trump-deals-with-businesses.html | How Donald Trump Deals With Businesses | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/media/sfx-entertainment-livestyle.html | SFX Entertainment Emerges From Bankruptcy With New Name: LiveStyle | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/best-performances.html | The Best Performances of 2016 | False | By Wesley Morris | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/cricket-red-cards-marylebone-cricket-club.html | Cricket to Introduce Red Cards to Police Players' Behavior | False | By Tim Wigmore | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/scott-pruitt-epa-trump.html | Trump Picks Scott Pruitt, Climate Change Denialist, to Lead E.P.A. | False | By Coral Davenport and Eric Lipton | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/robertas-restaurant-brooklyn-threatened-fake-news-pizzagate-conspiracy.html | Robertaâ€šÃ„Ã´s, Popular Brooklyn Restaurant, Is Pulled Into â€šÃ„Â²Pizzagateâ€šÃ„Â´ Hoax | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/europe/matteo-renzi-italy.html | Matteo Renzi Resigns, Ending Italyâ€šÃ„Ã´s 63rd Government in 70 Years | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/klan-grand-dragon-arrest-stabbing-north-carolina.html | Two Klan Leaders Are Charged in a North Carolina Stabbing | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/21st-century-cures-act-senate.html | Sweeping Health Measure, Backed by Obama, Passes Senate | False | By Jennifer Steinhauer and Robert Pear | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/music/best-classical.html | The Best Classical Music of 2016 | False | By Anthony Tommasini, Zachary Woolfe, Corinna da Fonseca-Wollheim, David Allen and James R. Oestreich | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/baseball/wade-davis-chicago-cubs-kansas-city-royals.html | Cubs Parlay Their Depth Into a Closer, Wade Davis | False | By Tyler Kepner | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/jeremy-irons-the-man-who-knew-infinity-home.html | Home Is Anywhere Jeremy Irons Drapes His Scarf | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/your-money/still-have-a-health-account-balance-time-for-that-11th-hour-eye-exam.html | Still Have a Health-Account Balance? Time for That 11th-Hour Eye Exam | False | By Ann Carrns | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/dance/best-dance.html | The Best Dance of 2016 | False | By Alastair Macaulay, Gia Kourlas, Siobhan Burke and Brian Seibert | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/the-gray-mare-pub-east-village-bar.html | The Gray Mare, a Polished Pub for a Fancier East Village | False | By Jeremy Allen | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/2-young-girls-fatally-burned-by-radiator-steam-in-the-bronx-police-say.html | Burst Radiator Blamed for Deaths of 2 Sisters in the Bronx | False | By Rick Rojas and Nikita Stewart | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/general-flynns-flights-of-fancy.html | General Flynnâ€šÃ„Ã´s Flights of Fancy | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/luis-carlos-montalvan-advocate-for-soldiers-with-ptsd-dies-at-43.html | Luis Carlos Montalvaˆ°Ã°n, Advocate for Soldiers With PTSD, Dies at 43 | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/asia/sri-lanka-torture.html | Torture Is â€šÃ„Â²Common Practiceâ€šÃ„Â´ in Sri Lanka, U.N. Panel Finds | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/supreme-court-shores-up-insider-trading-law.html | Supreme Court Shores Up Insider Trading Law | False | By Peter J. Henning | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/donald-trumps-big-idea-dont-blame-me.html | Donald Trumpâ€šÃ„Ã´s Big Idea: Donâ€šÃ„Ã´t Blame Me | False | By Andrew Rosenthal | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-13 | https://www.nytimes.com/2016/12/07/well/mind/stay-optimistic-live-longer.html | Stay Optimistic, Live Longer? | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/carolina-herrera-diana-ross-lincoln-center.html | The Fashion World Honors Carolina Herrera With a Little Help From Diana Ross | False | By Stuart Emmrich | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/books/review-robert-bresson-notes-on-cinematograph.html | Review: Bresson and the Elliptical Economies of a Master Filmmaker | False | By J. Hoberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/music/izzy-young-bob-dylan-folklore-center.html | Settled in Sweden, the Man Who First Booked Dylan | False | By Rebecca Rosman | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/television/amy-fisher-mozart-in-the-jungle.html | An Aria for the Long Island Lolita on â€šÃ„Â²Mozart in the Jungleâ€šÃ„Â´ | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/music/designing-luxury-condos-and-operas-too.html | Designing Luxury Condos, and Operas, Too | False | By Matt A.V. Chaban | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/olympics/russian-doping.html | Whatâ€šÃ„Ã´s at Stake as an Inquiry Into Russian Doping Wraps Up | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/movies/a-casualty-of-the-birth-of-a-nation-controversy-speaks-out.html | A Casualty of â€šÃ„Â²The Birth of a Nationâ€šÃ„Â´ Controversy Speaks Out | False | By Cara Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/dance/reggie-wilsons-citizen-sheer-repetition-and-speed.html | Reggie Wilsonâ€šÃ„Ã´s â€šÃ„Â²Citizenâ€šÃ„Â´: Sheer Repetition and Speed | False | By Gia Kourlas | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/americas/brazil-rio-de-janeiro-tourism-crime.html | Rio Proposal: Tax Tourists to Help Them When They Are Mugged | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/music/review-childish-gambino-awaken-my-love-donald-glover.html | Childish Gambinoâ€šÃ„Ã´s â€šÃ„Â²Awaken, My Love!â€šÃ„Â´ Sounds Like the 1970s | False | By Jon Pareles | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/books/review/judas-amos-oz.html | Judas, Jesus and Politics: Amos Ozâ€šÃ„Ã´s New Novel | False | By Emily Barton | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/health/cancer-immunotherapy.html | 1 Patient, 7 Tumors and 100 Billion Cells Equal 1 Striking Recovery | False | By Denise Grady | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/fashion/mens-style/bj-novak-style-list-app-books-style.html | The Straightforward Style of the Polymathic B.J. Novak | False | By Bee Shapiro | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/coach-house-opens-on-fifth-avenue.html | A Change Purse in T-Rex Skin, Perhaps? | False | By Katherine Bernard | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/theater/the-winters-tale-review.html | Review: In This â€šÃ„Â²Winterâ€šÃ„Ã´s Tale,â€šÃ„Â´ the King Is Insane. Itâ€šÃ„Ã´s as Simple as That. | False | By Ben Brantley | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/theater/alligator-review.html | Review: â€šÃ„Â²Alligatorâ€šÃ„Â´ Wallows in a Lurid Florida Pit of Sex and Murder | False | By Alexis Soloski | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/books/review/path-to-peace-israel-palestine-george-mitchell-alon-sachar.html | George J. Mitchell on Israeli-Palestinian Diplomacy | False | By Dan Ephron | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/kay-pike-comic-book-artist-body-paint.html | She Brings Comic Book Characters to Life | False | By George Gene Gustines | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-10 | https://www.nytimes.com/2016/12/07/nyregion/robert-a-wilson-94-whose-bookshop-was-writers-sanctuary-dies.html | Robert A. Wilson, 94, Whose Bookshop Was Poetsâ€šÃ„Ã´ Sanctuary, Dies | False | By James Barron | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/holiday-pop-ups-shopping-events-new-york.html | Holiday Pop-ups, Exclusives and Other Shopping Events | False | By Alison S. Cohn | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/fashion/mens-style/custom-shirt-mens-fashion-proper-cloth.html | A Custom Shirt Is No Longer So Hard to Find | False | By Max Berlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/us/edgar-welch-comet-pizza-fake-news.html | The Comet Ping Pong Gunman Answers Our Reporterâ€šÃ„Ã´s Questions | False | By Adam Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/fashion/mens-style/violinist-charlie-siem-fashion-model-armani-dior.html | The Violinist Charlie Siem Strikes a High Note in Fashion | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/basketball/lebron-james-trump-hotel-phil-jackson.html | LeBron James Boycotts Donald Trumpâ€šÃ„Ã´s Hotel, Then Beats Up Knicks | False | By Scott Cacciola | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/theater/an-unbendable-golda-meir-onstage-and-in-vinyl.html | An Unbendable Golda Meir, Onstage and in Vinyl | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/immigration-dreamers-trump.html | Trump Appears to Soften on Deporting Thousands of Young Immigrants | False | By Amy Chozick | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/glass-menagerie-restoration-paley-center.html | Vintage â€šÃ„Â²Glass Menagerieâ€šÃ„Â´ Performance Will Return to Air | False | By James Barron | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/harry-reid-leaves-the-senate-a-different-place-and-a-different-man.html | Harry Reid Leaves the Senate a Different Place, and a Different Man | False | By Carl Hulse | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/gatlinburg-tennessee-wildfire.html | 2 Juveniles Charged With Arson in Deadly Tennessee Wildfire | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/books/nancy-mairs-dead-author.html | Nancy Mairs, Who Wrote About Her Mental Illness and Multiple Sclerosis, Dies at 73 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/business/donald-trump-corporate-chiefs.html | Wary Corporate Chiefs Keep an Ear Tuned to Trumpâ€šÃ„Â´s Messages | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/business/dealbook/albuquerque-new-mexico-jesus-cano.html | New Mexico Businessman Accused of Deceiving Low-Income Home Buyers | False | By Alexandra Stevenson and Matthew Goldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/world/americas/plane-crash-soccer-chapecoense-brazil-bolivia-colombia.html | Bolivia Detains Chief of Airline in Colombia Crash | False | By Nicholas Casey and Monica Machicao | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/business/dealbook/russia-oil-rosneft-glencore-qatar.html | Despite Sanctions, Russia Finds Buyers for $11 Billion Stake in Rosneft | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/us/florida-woman-is-charged-with-threatening-sandy-hook-parent.html | Florida Woman Is Charged With Threatening Sandy Hook Parent | False | By Frances Robles | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/sports/baseball/matt-holiday-new-york-yankees.html | New Yankee Matt Holliday Looks to the Right and Sees Opportunity | False | By Billy Witz | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/international/britain-tata-steel.html | Tata Steel Makes a Deal to Stay in Britain, Saving Up to 11,000 Jobs | False | By Stanley Reed | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/abbott-laboratories-alere-mac-clause.html | In Abbottâ€šÃ„Â´s Bid to Halt Purchase of Alere, the MAC Makes a Comeback | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/carlos-gomez-ian-desmond-bounce-back-lucrative-paydays-adam-eaton.html | After Striking Out Three Times, the Nationals Swing a Trade for Adam Eaton | False | By James Wagner | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/trump-inauguration.html | Grandiose Ideas for Donald Trump Inaugural Give Way to Traditional | False | By Maggie Haberman and Nicholas Fandos | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/asia/luong-interpreter-vietnam-new-york-times.html | Nguyen Ngoc Luong, Times Guide in Vietnam War, Dies at 79 | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/economy/portland-oregon-tax-executive-pay.html | Portland Adopts Surcharge on C.E.O. Pay in Move vs. Income Inequality | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-12 | https://www.nytimes.com/2016/12/08/nyregion/metropolitan-diary-blame-the-fish-guy.html | Blame the Fish Guy | False | By Xenia Hanusiak | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/football/oakland-raiders-kansas-city-chiefs-week-14.html | Thursdayâ€šÃ„Â´s N.F.L. Matchup: Raiders at Chiefs | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/americas/brazil-senate-renan-calheiros.html | In Compromise, Brazilâ€šÃ„Â´s Supreme Court Allows Senate Leader to Stay | False | By Vinod Sreeharsha | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/trump-organization-ivanka-trump.html | Donald Trump Is Said to Intend to Keep a Stake in His Business | False | By Maggie Haberman and Jo Becker | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/unlikely-ally-and-quiet-shift-in-de-blasio-plan-to-protect-industrial-jobs.html | Unlikely Ally and Quiet Shift in de Blasio Plan to Protect Industrial Jobs | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/an-enemy-of-the-epa-to-head-it.html | An Enemy of the E.P.A. to Head It | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/chris-bertish-paddleboard-crossing-atlantic-ocean.html | South African Sets Out to Paddle Across the Atlantic | False | By John Clarke | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/homelessness-new-york-city-hotels.html | Confronting Surge in Homelessness, New York City Expands Use of Hotels | False | By William Neuman | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/andrew-cuomo-democrats-unity-charlie-king-new-york.html | Andrew Cuomo Stays Silent as an Ally Fuels Disorder Among Senate Democrats | False | By Jesse McKinley | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/cuny-independence-andrew-cuomo-city-council.html | CUNYâ€™s Independence Is Under Attack by Cuomo, City Council Members Say | False | By David W. Chen | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/theater/tiny-beautiful-things-review.html | Review: Dear Audiences of â€˜Tiny Beautiful Things,â€™ Prepare to Cry | False | By Ben Brantley | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/crosswords/daily-crossword-puzzle.html | Octaveâ€™s Follower | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/07/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/michigan-recount-jill-stein.html | Federal Judge Clears Way to End Michigan Recount | False | By Monica Davey | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/uconn-dispenses-with-notre-dame-for-83rd-straight-victory.html | UConn Brushes Aside Notre Dame for 83rd Straight Victory | False | By Jeff Arnold | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/dollar-value-exchange-yuan-peso.html | Surge in Dollar Provokes Jitters in Emerging Markets Around World | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/europe/malta-outlaws-conversion-therapy-transgender-rights.html | Malta Outlaws â€˜Conversion Therapy,â€™ a First in Europe | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-12 | https://www.nytimes.com/2016/12/07/business/doyle-owens-founder-unclaimed-baggage-center-dies-85.html | Doyle Owens, Founder of the Unclaimed Baggage Center, Dies at 85 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/07/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/07/business/international/ecb-europe-interest-rates-bonds-italy.html | E.C.B. Extends Bond-Buying Program to Protect Eurozone Economy | False | By Jack Ewing | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/basketball/new-york-knicks-cleveland-cavaliers.html | Cavaliers Roll to Victory, Ending Knicksâ€™ Winning Streak | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/07/obituaries/dave-edwards-part-of-doomsday-defense-for-dallas-cowboys-dies-at-76.html | Dave Edwards, Part of Dallas Cowboysâ€™ â€˜Doomsday Defense,â€™ Dies at 76 | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/international/china-michael-jordan-trademark-lawsuit.html | Michael Jordan Owns Right to His Name in Chinese Characters, Too, Court Rules | False | By Sui-Lee Wee | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/health/e-cigarettes-united-states.html | Use of E-Cigarettes by Young People Is Major Concern, Surgeon General Declares | False | By Matt Richtel | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/international/britain-brexit-europe-cars-toyota.html | Tied to Europe, Britainâ€™s Car Industry Is Vulnerable After â€˜Brexitâ€™ | False | By Stanley Reed | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/television/review-hairspray-live.html | Review: â€˜Hairspray Live!â€™ Had Power Voices but Still Lacked Power | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/magazine/great-performers-la-noir-the-years-most-captivating-film-performances.html | The Yearâ€šÃ„Ã´s Most Captivating Film Performances | False | By Wesley Morris and A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/sports/aroldis-chapman-new-york-yankees-trade.html | Aroldis Chapman Acquired by Yankees in Five-Year, $86 Million Deal | False | By Tyler Kepner | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/fashion/color-of-the-year-2017-pantone-greenery.html | Color of 2017? Pantone Picks a Spring Shade | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/arts/television/whats-on-tv-thursday-tarajis-white-hot-holidays-and-supermansion-war-on-christmas.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Tarajiâ€šÃ„Ã´s White Hot Holidaysâ€šÃ„Ã´ and â€šÃ„Ã²SuperMansion: War on Christmasâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/opinion/veiled-bigotry-in-germany.html | Veiled Bigotry in Germany | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/harry-reid-farewell-fair-senate.html | Harry Reid: Farewell, Fair Senate | False | By Harry Reid | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/opinion/donald-trumps-company-by-company-industrial-policy.html | Donald Trumpâ€šÃ„Ã´s Company-by-Company Industrial Policy | False | By Vikas Bajaj | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/opinion/donald-trump-warms-up.html | Donald Trump Warms Up | False | By Gail Collins | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/opinion/using-donald-trumps-tough-talk-to-create-real-jobs.html | Using Donald Trumpâ€šÃ„Ã´s Tough Talk to Create Real Jobs | False | By Scott N. Paul | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/opinion/identity-politics-and-a-dads-loss.html | Identity Politics and a Dadâ€šÃ„Ã´s Loss | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/damien-chazelle-narrates-a-scene-from-la-la-land.html | Damien Chazelle Narrates a Scene From â€šÃ„Ã²La La Landâ€šÃ„Ã´ | False | By Mekado Murphy | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/books/review/what-does-netanyahu-really-want.html | What Does Netanyahu Really Want? | False | By Gal Beckerman | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/realestate/with-the-clock-ticking-a-safe-choice.html | A Safe Choice in Stuyvesant Town | False | By Joyce Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/movies/la-la-land-review-ryan-gosling-emma-stone.html | Review: Ryan Gosling and Emma Stone Aswirl in Tra La La Land | False | By A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/political-divide-on-campuses-hardens-after-trumps-victory.html | On Campus, Trump Fans Say They Need â€šÃ„Ã²Safe Spacesâ€šÃ„Ã´ | False | By Anemona Hartocollis | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/americas/cuba-fidel-castro-food-tourism.html | Cubaâ€šÃ„Ã´s Surge in Tourism Keeps Food Off Residentsâ€šÃ„Ã´ Plates | False | By Azam Ahmed | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/asia/south-korea-park-geun-hye.html | South Koreaâ€šÃ„Ã´s President Park Awaits Her Fate, Dejected, Sleepless and Alone | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/asia/south-korea-president-park-geun-hye-scandal-impeachment.html | Defiance and Disillusionment in Heartland of South Korean Presidentâ€šÃ„Ã´s Support | False | By Motoko Rich | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/asia/south-korea-park-geun-hye-accusations-impeachment.html | Claims Against South Korean President: Extortion, Abuse of Power and Bribery | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/books/review/dava-sobel-by-the-book.html | Dava Sobel: By the Book | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/travel/christy-turlington-burns-on-the-trips-that-matter.html | Christy Turlington Burns on the Trips That Matter | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/fashion/weddings/vows-amazing-race-tom-rock-terry-cosentino.html | Tom Rock and Terry Cosentino: In a Second Amazing Race, Romance Triumphs | False | By Tammy La Gorce | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/dealbook/us-dollar-gun-control-law-firm.html | Morning Agenda: Jitters Over Strong Dollar, Gun Control Coalition, Sci-Fi Financial Advisers | False | By Sei Chong | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/well/family/dating-with-a-disability.html | Dating With a Disability | False | By Wendy Lu | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/international/vw-emissions-eu.html | E.U. Threatens to Sue 4 Countries Where VW Sold Polluting Cars | False | By James Kanter and Jack Ewing | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/blackrock-reaches-a-deal-for-a-move-to-hudson-yards.html | BlackRock Reaches a Deal for a Move to Hudson Yards | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/british-american-team-is-chosen-to-light-up-londons-bridges.html | British-American Team Is Chosen to Light Up Londonâ€šÃ„Ã´s Bridges | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/germany-russia-hacking.html | After a Cyberattack, Germany Fears Election Disruption | False | By Melissa Eddy | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/technology/with-linkedin-microsoft-looks-to-avoid-past-acquisition-busts.html | With LinkedIn, Microsoft Looks to Avoid Past Acquisition Busts | False | By Nick Wingfield | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/middleeast/iran-oil-sanctions-trump.html | Iran Races to Clinch Oil Deals Before Donald Trump Takes Office | False | By Thomas Erdbrink and Clifford Krauss | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/uk-police-sexual-abuse.html | Hundreds of U.K. Police Officers Said to Have Sexually Abused Vulnerable People | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/movies/anna-kendrick-the-first-time-i-made-a-movie-at-16.html | Anna Kendrick: The First Time I Made a Movie (at 16) | False | By Anna Kendrick | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-12 | https://www.nytimes.com/2016/12/08/arts/design/at-55-million-a-ferrari-races-into-the-stratosphere.html | At $55 million, a Ferrari Races Into the Stratosphere | False | By Scott Reyburn | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/us/libraries-hate-crimes.html | Libraries Become Unexpected Sites of Hate Crimes | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/making-south-africa-great-again.html | Making South Africa Great Again | False | By Sisonke Msimang | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/the-ghosts-spain-tries-to-ignore.html | The Ghosts Spain Tries to Ignore | False | By Dan Hancox | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/digitizing-an-old-world-work-ethic-and-reaping-the-rewards.html | Internet Throws Lifeline to Family Businesses in Small Town in Italyâ€šÃ„Ã´s South | False | By Gaia Pianigiani | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/a-bumpy-peace-for-colombia.html | A Bumpy Peace for Colombia | False | By Marta Ruiz | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/fashion/mens-style/fashionable-gym-workout-clothes-for-men.html | This Workout Gear Is Fashionable Enough for the Runway | False | By Alex Tudela | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/opinion/the-american-dream-quantified-at-last.html | The American Dream, Quantified at Last | False | By David Leonhardt | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/worried-auto-industry-braces-for-change-under-trump.html | Worried Auto Industry Braces for Change Under Trump | False | By Bill Vlasic | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/music/dmitri-hvorostovsky-citing-brain-tumor-withdraws-from-opera.html | Dmitri Hvorostovsky, Citing Brain Tumor, Withdraws From Opera | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/neediest-cases-fund-queens-shelter.html | In Debt, but Undaunted | False | By John Otis | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/americas/hijab-muslim-women.html | Muslim Women in Hijab Break Barriers: â€šÃ„Ã²Take the Good With the Badâ€šÃ„Ã´ | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/automobiles/autoreviews/video-review-with-the-lacrosse-buick-continues-to-pamper.html | Video Review: With the LaCrosse, Buick Continues to Pamper | False | By Tom Voelk | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/us/politics/andrew-puzder-labor-secretary-trump.html | Trumpâ€šÃ„Ã´s Labor Pick, Andrew Puzder, Is Critic of Minimum Wage Increases | False | By Noam Scheiber | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-13 | https://www.nytimes.com/2016/12/08/arts/music/globalfest-sets-lineup-for-webster-hall.html | Globalfest Sets Lineup, Looking to â€šÃ„Ã²Build Bridges, Not Wallsâ€šÃ„Ã´ | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/style/what-8-new-yorkers-wore-while-hunting-for-christmas-trees.html | What 8 New Yorkers Wore While Hunting for Christmas Trees | False | By Max Berlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/upshot/why-more-mass-deportations-would-be-bad-news-for-the-housing-market.html | Why More Mass Deportations Would Be Bad News for the Housing Market | False | By Emily Badger | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/technology/personaltech/theres-more-than-one-way-to-scan-on-a-mac.html | Thereâ€šÃ„Â´s More than One Way to Scan on a Mac | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/carter-page-donald-trump-moscow-russia.html | Carter Page, Ex-Trump Adviser With Russian Ties, Visits Moscow | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/technology/daily-report-new-orleans-airbnb.html | Daily Report: In New Orleans, at Least, Airbnb Makes Peace | False | By Quentin Hardy | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/france-jerome-cahuzac-tax-evasion.html | Former French Official Convicted of Tax Fraud | False | By Benoâ€šÃ¥Â†t Morenne | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/music/fort-worth-symphony-strike-ends-as-donor-rides-to-the-rescue.html | Fort Worth Symphony Strike Ends as Donor Rides to the Rescue | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/science/giraffe-extinction.html | Giraffes, Towering and Otherworldly, Are â€šÃ„Â´Vulnerableâ€šÃ„Â´ to Extinction | False | By Patrick Healy | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/great-moments-in-cheerleading-could-the-olympics-be-next.html | Great Moments in Cheerleading: Could the Olympics Be Next? | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-10 | https://www.nytimes.com/2016/12/08/arts/television/seven-tv-musicals-five-lessons-learned.html | After â€šÃ„Â²Hairspray Live!â€šÃ„Â´: 7 TV Musicals and 5 Lessons Learned | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/the-clean-power-plan.html | The Clean Power Plan | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/visa-program-afghans-interpreters.html | Visa Program for Afghan Translators Is Renewed, With New Restrictions | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/much-ado-in-cooperstown-ny-over-vote-to-dump-fossil-fuel-stocks.html | Once an Oil Executive, Now a Crusader Against Fossil Fuel Stocks | False | By James B. Stewart | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/media/youtube-reaches-settlement-over-songwriting-royalties.html | YouTube Reaches Settlement Over Songwriting Royalties | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/dealbook/investors-remorse-follows-buyers-remorse-as-big-deals-fall-apart.html | Investorâ€šÃ„Â´s Remorse Follows Buyerâ€šÃ„Â´s Remorse as Big Deals Fall Apart | False | By Jeffrey Goldfarb | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/killing-of-ira-splinter-group-figure-rattles-irish-city.html | Killing of I.R.A. Splinter Group Figure Rattles Irish City | False | By Sinead Oâ€šÃ„Â´Shea | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-14 | https://www.nytimes.com/2016/12/08/dining/wine-top-10-eric-asimov.html | A Top 10 Wine List Built on Memories | False | By Eric Asimov | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/fashion/socialqs-advice-bully-son-nosy-questions.html | I Learned My Teenage Son Is Being Bullied. Should I Tell Him? | False | By Philip Galanes | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/television/hairspray-live-is-nbcs-lowest-rated-live-musical.html | â€šÃ„Â²Hairspray Live!â€šÃ„Â´ Is NBCâ€šÃ„Â´s Lowest-Rated Live Musical | False | By John Koblin | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-13 | https://www.nytimes.com/2016/12/08/science/dinosaur-feathers-amber.html | That Thing With Feathers Trapped in Amber? It Was a Dinosaur Tail | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/a-dubious-endgame-in-syria.html | A Dubious Endgame in Syria | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/dealbook/secs-top-enforcer-to-depart-at-year-end.html | S.E.C.â€šÃ„Â´s Top Enforcer to Depart at Year-End | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/the-advent-of-fake-news.html | The Advent of Fake News | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/panamas-transparency-on-finances.html | Panamaâ€šÃ„Ã´s Transparency on Finances | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/donald-trumps-reluctance-to-divest.html | Donald Trumpâ€šÃ„Ã´s Reluctance to Divest | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/circumcision-boys-babies.html | Danish Doctorsâ€šÃ„Ã´ Group Wants to End Circumcision for Boys | False | By Erin McCann | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/insys-therapeutics-arrests-fentanyl.html | Former Insys Officials Charged in Scheme to Push Its Painkiller | False | By Katie Thomas | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/fashion/mens-style/the-tao-of-matthew-mcconaughey.html | The Tao of Matthew McConaughey | False | By Steven Kurutz | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/toddlers-radiator-death.html | Sistersâ€šÃ„Ã´ Deaths Reveal Strains in Cityâ€šÃ„Ã´s Efforts to Tackle Homelessness | False | By William Neuman, Nikita Stewart and J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/football/fantasy-football-players-to-start-in-week-14.html | Fantasy Football: Players to Start in Week 14 | False | By Justin Säblich | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/georgia-fugitive-who-settled-quietly-in-connecticut-dies-at-71.html | Georgia Fugitive, Who Settled Quietly in Connecticut, Dies at 71 | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/donald-trumps-epa-nominee-putting-planets-future-at-risk.html | Donald Trumpâ€šÃ„Ã´s E.P.A. Nominee: Putting Planetâ€šÃ„Ã´s Future at Risk | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/in-ella-fontanals-cisneros-collection-latin-american-roots-run-deep.html | In Ella Fontanals-Cisnerosâ€šÃ„Ã´s Collection, Latin American Roots Run Deep | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/congress-spending-bill.html | Government Shutdown Looms Over Stopgap Spending Measure | False | By Thomas Kaplan | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/john-glenn-dies.html | John Glenn, American Hero of the Space Age, Dies at 95 | False | By John Noble Wilford | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/sword-master-review.html | Review: You Quit? Think Again, â€šÃ„Â²Sword Masterâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/slash-review.html | Review: â€šÃ„Â²Slashâ€šÃ„Â´ Has Proud Outcasts With Bold Imaginations | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/baseball/yankees-aroldis-chapman.html | Yankeesâ€šÃ„Ã´ Three-Year Plan: Keep Building, Then Collect | False | By Tyler Kepner | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/dismantling-climate-rules-isnt-so-easy.html | Dismantling Climate Rules Isnâ€šÃ„Ã´t So Easy | False | By William W. Buzbee | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-13 | https://www.nytimes.com/2016/12/08/health/life-expectancy-us-declines.html | Life Expectancy in U.S. Declines Slightly, and Researchers Are Puzzled | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/on-the-map-review.html | Review: The Team That Put Israeli Basketball â€šÃ„Â²On the Mapâ€šÃ„Â´ | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2017-07-20 | https://www.nytimes.com/2016/12/08/insider/i-was-there-reporting-the-moon-landing.html | Reporting the Moon Landing | False | By Stephen Farrell | 2017-12-01 | TX 8-451-630 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/office-christmas-party-review-tj-miller-jennifer-aniston.html | Review: Youâ€šÃ„Ã´ve Got to Fight for Your Right to an â€šÃ„Â²Office Christmas Partyâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/holiday-music-guide-new-york-city.html | A New Yorkerâ€šÃ„Ã´s Guide to the Silvery Sounds of the Season | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/harry-benson-shoot-first-review.html | Review: â€šÃ„Â²Harry Benson: Shoot First,â€šÃ„Â´ on Photographing the Beatles and Others | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/burn-country-review.html | Review: An Afghan in a Strange Land (California) in â€šÃ„Â²Burn Countryâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/boris-johnson-saudi-arabia.html | Boris Johnson Lashes Out at Saudi Arabia and Gets Stung at Home | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/beyond-the-gates-review.html | Review: A Trip to Hell, via the VCR, in â€šÃ„Â²Beyond the Gatesâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/libya-isis-sirte.html | ISIS Remains Threat in Libya Despite Defeat in Surt, U.S. Officials Say | False | By Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/lost-and-beautiful-review.html | Review: Angels, Some of This Earth, in â€šÃ„Â²Lost and Beautifulâ€šÃ„Â´ | False | By A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/theater/can-i-get-a-witness-review.html | Review: â€šÃ„Â²Can I Get a Witness?â€šÃ„Â´ Takes James Baldwinâ€šÃ„Â´s Message to Church | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/dance/review-juilliard-new-dances-edition-2016-pam-tanowitz.html | Review: Juilliard Students Try Out a Searing New Dance | False | By Siobhan Burke | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/frank-and-lola-review-michael-shannon-imogen-poots.html | Review: â€šÃ„Â²Frank & Lola,â€šÃ„Â´ Retreading Old Ground | False | By Manohla Dargis | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/sports/la-ruta-de-los-conquistadores-costa-rica-cycling.html | Conquering River, Jungle and the Worldâ€šÃ„Â´s Toughest Bike Race | False | By Juliet Macur | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-13 | https://www.nytimes.com/2016/12/08/theater/review-a-rudolph-for-inclusion-at-least-if-youre-a-guy.html | Review: A â€šÃ„Â²Rudolphâ€šÃ„Â´ for Inclusion (at Least if Youâ€šÃ„Â´re a Guy) | False | By Laurel Graeber | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich and Martha Schwendener | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/theater/elements-of-oz-review.html | Review: Beat a New Path Down a Familiar Yellow Brick Road in â€šÃ„Â²Elements of Ozâ€šÃ„Â´ | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/hanna-darboven-kulturgeschichte.html | The Perils of Order, Taken to the Extreme | False | By Jason Farago | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/the-brand-new-testament-review.html | Review: God Is Alive and Crabby, According to â€šÃ„Â²The Brand New Testamentâ€šÃ„Â´ | False | By Stephen Holden | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/all-we-had-review-katie-holmes.html | Review: Katie Holmes Directs Her First Feature, â€šÃ„Â²All We Hadâ€šÃ„Â´ | False | By Stephen Holden | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/the-russian-avant-garde-rising-in-a-revolutionary-impulse.html | The Russian Avant-Garde Rising in â€šÃ„Â²A Revolutionary Impulseâ€šÃ„Â´ | False | By Roberta Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/books/review-private-life-of-mrs-sharma-ratika-kapur.html | Review: In â€šÃ„Â²The Private Life of Mrs. Sharma,â€šÃ„Â´ a Search for Release | False | By Jennifer Senior | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-13 | https://www.nytimes.com/2016/12/08/science/spiny-lobsters-clams-chemosynthesis.html | The Freaky Food Chain Behind Your Lobster Dinner | False | By Steph Yin | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/got-an-hour-see-the-met-these-4-ways.html | Got an Hour? See the Met These 4 Ways | False | By Holland Cotter | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/fashion/glas-committee-to-protect-journalists-berggruen-institute-cold-spring-harbor-laboratory-food-allergy-research-education.html | Thinkers and Scientists | False | By Denny Lee | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-20 | https://www.nytimes.com/2016/12/08/books/kathleen-collinss-short-stories-were-almost-lost-to-history.html | Kathleen Collinsâ€šÃ„Â´s Short Stories Were Almost Lost to History | False | By Alexandra Alter | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/governors-cuomo-christie-compromise-port-authority-plan-commissioners-dont.html | Governors Compromise on Port Authority Plan. Commissioners Donâ€šÃ„Â´t Go Along. | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/trump-social-service-cuts.html | With Trump, Fear the Social Service Cuts, Not the Traffic | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-608 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/what-happened-to-walloon-park.html | What Happened to Walloon Park? | False | By Tammy La Gorce | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/africa/unicef-children-war-disasters.html | U.N. Says Nearly One in Four Children Live in Conflict or Disaster Zones | False | By Rick Gladstone | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/canada/canada-carbon-pricing-environment-energy.html | Canada Wonders, if U.S. Balks, Is Carbon Pricing Still the Answer? | False | By Ian Austen | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/christmas-cottage-manhattan.html | At Christmas Cottage, Silver Bells and Sugar Plums Are Available Year Round | False | By Arielle Dollinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/neal-slavin-group-portraits.html | Capturing Togetherness | False | By Tammy La Gorce | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/hockey/montreal-canadiens-alexander-radulov.html | Alexander Radulov, Once a Disrupter, Grows Into a Leader for the Canadiens | False | By Tal Pinchevsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/the-black-capped-chickadee-curious-and-congenial.html | The Black-Capped Chickadee, Curious and Congenial | False | By Dave Taft | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/flexing-street-dance-brooklyn.html | Flexing, a Street Dance Born in Brooklyn, Pushes Boundaries | False | By Noah Remnick | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/theater/day-of-absence-review.html | Review: In â€šÃ„Â²Day of Absence,â€šÃ„Â´ Blacks Vanish From a Town, and Chaos Ensues | False | By Alexis Soloski | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/grasping-for-sanity-in-the-season-of-fiscal-impairment.html | Grasping for Sanity in the Season of Fiscal Impairment | False | By Joyce Wadler | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/malcolm-merriweather-dessoff-choirs.html | How Malcolm Merriweather, Musical Director of the Dessoff Choirs, Spends His Sundays | False | By John Leland | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/energy-environment/dakota-access-pipeline-oil.html | North Dakota Could Be Biggest Loser in Ruling Against Oil Pipeline | False | By Clifford Krauss | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/music/greg-lake-dies.html | Greg Lake, of King Crimson and Emerson, Lake and Palmer, Dies at 69 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/media/ticket-scalping-bots-act.html | Congress Moves to Curb Ticket Scalping, Banning Bots Used Online | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/oakland-fire-illegal-warehouses.html | Oakland Fire Leads to Crackdown on Illegal Warehouses Nationwide | False | By Conor Dougherty | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/middleeast/syria-aleppo-rebels-russia-lavrov-assad.html | Russia Says Aleppo Combat Has Ceased; Residents Disagree | False | By Anne Barnard | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/cures-act-health-care-congress.html | Cures Act Gains Bipartisan Support That Eluded Obama Health Law | False | By Robert Pear | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/andrew-cuomo-federal-prosecutors-aides-corruption-case-bribery.html | Andrew Cuomo Says He Met With Federal Prosecutors About Aidesâ€šÃ„Â´ Corruption Case | False | By Jesse McKinley | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/andrew-puzder-is-the-wrong-choice-for-labor-secretary.html | Andrew Puzder Is the Wrong Choice for Labor Secretary | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/baseball/baseball-draft.html | Baseball Executivesâ€šÃ„Â´ Idea of Gambling: The Rule 5 Draft | False | By David Waldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/08/theater/the-dead-1904-review.html | Review: â€šÃ„Â²The Dead, 1904â€šÃ„Â´ Brings Existential Unease to the Party | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/police-pledge-to-film-interrogations-is-unmet-after-three-years.html | Police Pledge to Film Interrogations Is Unmet After Three Years | False | By Jim Dwyer | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/2-ex-chinese-diplomats-charged-forced-labor-ring.html | 2 Ex-Chinese Diplomats Charged With Running Forced-Labor Ring | False | By Alan Feuer | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/trump-climate-epa-coal-jobs.html | Clean Energy â€šÃ„Â²Moving Forwardâ€šÃ„Â´ Despite Trumpâ€šÃ„Â´s E.P.A. Pick, Experts Say | False | By Coral Davenport | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/the-apprentice-donald-trump-executive-producer.html | As â€šÃ„Â²The Apprenticeâ€šÃ„Â´ Returns to TV, Trump Stands to Profit | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/donald-trump-twitter-carrier-chuck-jones.html | Trump as Cyberbully in Chief? Twitter Attack on Union Boss Draws Fire | False | By Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/08/opinion/john-glenn-the-last-american-hero.html | John Glenn: The Last American Hero? | False | By Dale Butland | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/sailing/paul-elvstrom-dead-sailing-olympics.html | Paul Elvstrom, 88, Olympian Who Powered Sailing by Leaning Over Waves | False | By Chris Museler | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/steam-radiators-dangerous-rarely-deadly.html | Steam Radiators Can Burn but Are Rarely Deadly | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/crosswords/crossword-puzzles-daily-steeped-in-tradition.html | Steeped in Tradition | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/theater/the-bands-visit-review.html | Review: Desert Awakening in â€šÃ„Â²The Bandâ€šÃ„Â´s Visitâ€šÃ„Â´ | False | By Ben Brantley | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/basketball/carmelo-anthony-phil-jackson-new-york-knicks.html | Carmelo Anthony Seems Perturbed by Phil Jacksonâ€šÃ„Â´s Comments | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/woman-dies-police-station-hospital-brooklyn.html | Woman Dies After Being Taken to Police Station From Hospital | False | By Ashley Southall | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/alabama-ronald-bert-smith-execution-supreme-court.html | Alabama Inmate Executed After Supreme Court Refuses a Stay | False | By Adam Liptak | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/08/world/europe/adolf-burger-dies.html | Adolf Burger, Forced by the Nazis to Counterfeit Cash, Dies at 99 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-12 | https://www.nytimes.com/2016/12/08/nyregion/metropolitan-diary-advice-from-an-unexpected-source.html | Advice From an Unexpected Source | False | By Emily Roche | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/donald-trump-ohio-state-attack-refugee.html | Donald Trump Calls Ohio State Attack a â€šÃ„Â²Tragic Reminderâ€šÃ„Â´ on Immigration | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-13 | https://www.nytimes.com/2016/12/09/arts/television/will-skam-a-norwegian-hit-translate.html | Will â€šÃ„Â²Skamâ€šÃ„Â´ a Norwegian Hit, Translate? | False | By Rachel Donadio | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/sports/soccer/bayern-munich-bavaria.html | Over Beers With Fans, Bayern Munich Delivers a Personal Touch | False | By Rory Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/world/asia/japan-marine-corps-james-frederick.html | Marine Fighter Pilot Confirmed Dead After Crashing Into Pacific Ocean | False | By Jonathan Soble | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/arts/taylor-swift-releases-a-surprise-single-with-zayn-malik.html | Taylor Swift Releases a Surprise Single With Zayn Malik | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/arts/whats-on-tv-friday-madonna-rebel-heart-tour-and-mozart-in-the-jungle.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Madonna: Rebel Heart Tourâ€šÃ„Â´ and â€šÃ„Â²Mozart in the Jungleâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/south-korea-president-park-geun-hye-impeached.html | South Korea Enters Period of Uncertainty With Presidentâ€šÃ„Â´s Impeachment | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/south-korea-who-could-replace-park.html | After Park, Who? A Guide to Those Who Would Lead South Korea | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/china-iowa-farm-branstad-xi.html | Iowa Exports Soybeans to China, So Why Not a Whole Farm? | False | By Chris Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/opinion/twitter-fingers-headed-for-the-white-house.html | Twitter Fingers Headed for the White House | False | By Elizabeth Williamson | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/opinion/california-looks-to-lead-the-trump-resistance.html | California Looks to Lead the Trump Resistance | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/opinion/trump-and-pruitt-will-make-america-gasp-again.html | Trump and Pruitt Will Make America Gasp Again | False | By Paul Krugman | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/donald-trumps-inauguration-day-walk.html | Donald Trumpâ€šÃ„Â´s Inauguration Day Walk | False | By Timothy Egan | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/opinion/the-world-fears-trumps-america-thats-a-good-thing.html | The World Fears Trumpâ€šÃ„Â´s America. Thatâ€šÃ„Â´s a Good Thing. | False | By Mark Moyar | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/fashion/mens-style/lil-yachty-rap-atlanta.html | The Sudden Rise of Lil Yachty | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-27 | https://www.nytimes.com/2016/12/09/science/north-korea-mount-paektu-volcano.html | Only a Rumbling Volcano Could Make North Korea and the West Play Nice | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/us-defense-chief-ashton-carter-afghanistan.html | Ashton Carter, U.S. Defense Chief, Makes Unannounced Visit to Afghanistan | False | By Mujib Mashal | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/magazine/an-almost-love-story.html | An Almost-Love Story | False | As told to Chika Oduah | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/magazine/a-victorian-toast.html | A Victorian Toast | False | By Rosie Schaap | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/magazine/how-to-play-the-saw.html | How to Play the Saw | False | By Jaime Lowe | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/style/modern-love-syrian-refugees-help-volunteer.html | From Syria, With Love | False | By Amanda Avutu | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/what-in-the-world/brazil-nazi-grave-amazon.html | Nazi Grave in Brazil Endures as Marker of Secret Plan to Colonize | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/magazine/the-11-27-16-issue.html | The 11.27.16 Issue | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/new-york-charters-enroll-fewer-homeless-pupils-than-city-schools.html | New York Charters Enroll Fewer Homeless Pupils Than City Schools | False | By Kate Taylor | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/world/europe/vladimir-putin-russia-fake-news-hacking-cybersecurity.html | Foes of Russia Say Child Pornography Is Planted to Ruin Them | False | By Andrew Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/us/chicago-shootings-district-11.html | In Chicago, Bodies Pile Up at Intersection of â€šÃ„Â´Depression and Rageâ€šÃ„Â´ | False | By Monica Davey | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/temporary-walls-for-manhattan-roommates.html | Roommates Divide and Conquer With Temporary Walls | False | By Jaclyn Peiser | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/europe/geert-wilders-netherlands-trial.html | Geert Wilders, Dutch Far-Right Leader, Is Convicted of Inciting Discrimination | False | By Nina Siegal | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/dealbook/time-inc-ecb-taper-sec-ceresney.html | Morning Agenda: Time Inc. Said to Hire Banks, E.C.B. Trimming or Tapering? | False | By Sei Chong | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/travel/strut-and-cluck-turkey-restaurant-london-shoreditch.html | Bird Is the Word at a Restaurant in Londonâ€šÃ„Â´s Shoreditch | False | By Rose Maura Lorre | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/travel/how-to-plan-a-honeymoon-trip.html | How to Plan a Honeymoon Trip | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/fashion/weddings/same-sex-marriage-gay-couples-donald-trump.html | Some Same-Sex Couples Are Rushing to Say Their Vows. Just in Case â€šÃ‚„Â¶ | False | By Alison Leigh Cowan | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/well/move/keep-it-moving.html | Keep It Moving | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/russia-doping-mclaren-report.html | Report Shows Vast Reach of Russian Doping: 1,000 Athletes, 30 Sports | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/myanmar-rohingya-crisis-rakhine-muslim.html | 14 Countries Press Myanmar to Allow Aid in Rohingya Areas | False | By Mike Ives | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/business/max-levchin-of-affirm-seeking-the-endurance-athletes-of-business.html | Max Levchin of Affirm: Seeking the Endurance Athletes of Business | False | By Adam Bryant | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-13 | https://well.blogs.nytimes.com/2016/12/09/do-men-and-women-need-separate-multivitamins/ | Do Men and Women Need Separate Multivitamins? | False | By Kevin McCarthy | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/donald-trump-transition.html | Exxon C.E.O. Said to Be Top Contender for Secretary of State; Giuliani Is Out | False | By Coral Davenport, Rachel Shorey, Maggie Haberman and Jennifer Steinhauer | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 0001-01-01 | https://www.nytimes.com/2016/12/09/world/asia/hong-kong-cy-leung-reelection.html | Hong Kongâ€šÃ‚„Â´s Beijing-Backed Leader Says He Will Not Seek Re-election | False | By Alan Wong | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/middleeast/cairo-giza-bomb.html | Bomb at Checkpoint in Cairo Area Kills 6 Police Officers | False | By Nour Youssef | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/opinion/sunday/australia-refugee-prisons-manus-island.html | Broken Men in Paradise | False | By Roger Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/middleeast/syria-aleppo-united-nations.html | Chaos and Desperation as Thousands Flee Aleppo Amid Government Advance | False | By Anne Barnard and Nick Cumming-Bruce | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/your-money/combine-long-term-care-with-life-insurance-do-the-numbers-first.html | Combine Long-Term Care With Life Insurance? Do the Numbers First | False | By Paul Sullivan | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/800-square-feet-and-not-an-inch-wasted.html | 800 Square Feet, and Not an Inch Wasted | False | By Michelle Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/bringing-ugandan-rebels-to-justice.html | Bringing Ugandan Rebels to Justice | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/theater/nia-vardalos-on-fame-that-greek-wedding-and-hamilton.html | Nia Vardalos on Fame, That Greek Wedding and â€šÃ‚„ÂªHamiltonâ€šÃ‚„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/upshot/what-would-it-take-to-replace-the-pay-working-class-americans-have-lost.html | What Would It Take to Replace the Pay Working-Class Americans Have Lost? | False | By Neil Irwin | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/olympics/mclaren-report-russian-doping.html | Here are the Key Findings in the Russian Doping Report | False | By Victor Mather and Rebecca R. Ruiz | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/opinion/un-has-a-responsibility-in-congo.html | U.N. Has a Responsibility in Congo | False |  | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/jobs/wheres-the-spot-on-the-survey-that-says-we-told-you-so.html | Whereâ€šÃ‚„Â´s the Spot on the Survey That Says, â€šÃ‚„Â²We Told You Soâ€šÃ‚„Â´? | False | By Rob Walker | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/top-of-the-class.html | Top of the Class | False | By John Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-18 | https://www.nytimes.com/2016/12/09/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ‚„Â´s Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/literatura.html | Literatura | False | By Valerie Miles | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/unnatural-world-david-biello.html | Looking to the Future of Our Humans-First World | False | By Robert Sullivan | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/a-biography-reveals-surprising-sides-to-haitis-slave-liberator.html | A Biography Reveals Surprising Sides to Haitiâ€šÃ„Â´s Slave Liberator | False | By Paul Berman | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/feud-nabokov-edmund-wilson-alex-beam.html | When Pushkin Came to Shove: How Nabokov and Edmund Wilson Fell Out Over a Poem | False | By Eric Bennett | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/beryl-bainbridge-biography-brendan-king.html | The Complicated Life of Beryl Bainbridge | False | By Thomas Mallon | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/nonstop-metropolis-rebecca-solnit-joshua-jelly-schapiro.html | What Makes a City: A Highly Subjective, Idiosyncratic New York Atlas | False | By Sadie Stein | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/stand-tall-dewey-bozella-tamara-jones.html | How a Boxer Fought Free After Years of Wrongful Imprisonment | False | By Kristal Brent Zook | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/life-discarded-alexander-masters.html | Found: 148 Diaries. But Who Wrote Them? | False | By James Parker | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/one-toss-of-dice-r-howard-bloch-looking-for-stranger-alice-kaplan.html | French Lessons: Seminal Works by Mallarmâ€šÃ© and Camus | False | By John Simon | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/opinion/sunday/what-women-really-think-of-men.html | What Women Really Think of Men | False | By Irin Carmon | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/revenge-of-analog-david-sax.html | In Defense of the Analog | False | By Scott Timberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/fall-of-house-of-oscar-wilde-emer-osullivan.html | A Free-Spirited Family Gave Rise to Oscar Wilde | False | By Deborah Lutz | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/vanquished-robert-gerwarth.html | Neither War Nor Peace: A New Look at the Aftermath of World War I | False | By Margaret MacMillan | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/genghis-khan-quest-for-god-jack-weatherford.html | Empire of Tolerance | False | By Simon Winchester | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/whatever-happened-to-interracial-love-kathleen-collins.html | â€šÃ„Â²Whatever Happened to Interracial Love?â€šÃ„Â´: Fiction by an Author Who Died Young | False | By Morgan Jerkins | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-13 | https://www.nytimes.com/2016/12/09/science/atlantic-killifish-evolution-pollution.html | Rapid Evolution Saved This Fish From Pollution, Study Says | False | By Joanna Klein | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/books/rl-stine-to-write-man-thing-series-for-marvel.html | R.L. Stine to Write Man-Thing Series for Marvel | False | By George Gene Gustines | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/what-cities-and-states-can-do-about-the-climate.html | What Cities and States Can Do About the Climate | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/opinion/sunday/tourists-gone-wild.html | Tourists Gone Wild | False | By Tony Perrottet | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/your-money/with-uber-and-lyft-nearby-rental-cars-may-be-ripe-for-a-comeuppance.html | With Uber and Lyft Nearby, Rental Cars May Be Ripe for a Comeuppance | False | By Ron Lieber | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/zika-florida-governor-rick-scott.html | No New Local Zika Transmissions in Florida, Governor Says | False | By Lizette Alvarez | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/nyregion/donald-trump-new-york-protests.html | Donald Trump Loves New York. But It Doesnâ€šÃ„Â´t Love Him Back. | False | By Alexander Burns | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/sports/football/nfl-schedule-predictions-spread.html | N.F.L. Schedule: Who We Think Will Win in Week 14 | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/jobs/a-treehouse-builder-whos-having-a-ball-in-the-branches.html | A Treehouse Builder Whoâ€šÃ„Â´s Having a Ball in the Branches | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/music/the-barenboim-said-academy-opens-in-berlin.html | The Barenboim-Said Academy Opens in Berlin | False | By Alison Smale | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/homes-for-sale-in-weston-connecticut-and-glen-head-new-york.html | Homes for Sale in New York and Connecticut | False | Reported by Marcelle Sussman Fischler and Lisa Prevost | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-14 | https://www.nytimes.com/2016/12/09/dining/boneless-leg-of-lamb-recipe-video.html | A Faster Way to a Stunning Feast | False | By Melissa Clark | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/fashion/fabiola-alondra-303-in-print-gallery-art-book-publisher.html | Meet Fabiola Alondra, a Fashionable Art Book Publisher on the Rise | False | By Alex Hawgood | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/business/when-a-business-faltered-small-investors-stood-their-ground.html | When a Business Faltered, Small Investors Stood Their Ground | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/your-money/reverse-mortgage-lenders-fined-for-ads-that-tricked-older-borrowers.html | Reverse Mortgage Lenders Fined for Ads That â€šÃ„Â²Trickedâ€šÃ„Â´ Older Borrowers | False | By Ann Carrns | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/homes-for-sale-on-the-upper-west-side-chelsea-ditmas-park-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/ncaafootball/navy-midshipmen-army-football.html | Navy Opens a Back Door, and In Come Athletes and Victories | False | By Joe Nocera | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/music/fleeting-fingers-and-red-eye-flights-a-pianist-is-a-study-in-stamina.html | Fleet Fingers and Red-Eye Flights: A Pianist Is a Study in Stamina | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/trying-to-undo-a-lower-east-side-diaspora.html | Trying to Undo a Lower East Side Diaspora | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/ncaafootball/heisman-trophy-winners-voters.html | Former Heisman Winners Help Decide Whoâ€šÃ„Â´s Next | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/technology/personaltech/storing-web-pages-and-much-more-in-google-keep.html | Storing Web Pages, and Much More, in Google Keep | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/obama-russia-election-hack.html | Russian Hackers Acted to Aid Trump in Election, U.S. Says | False | By David E. Sanger and Scott Shane | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/football/eli-manning-dallas-cowboys-new-york-giants.html | Eli Manning Relishes Clash With Enduring Rival: The Cowboys | False | By Bill Pennington | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/watching/30-for-30-captive-what-to-watch.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/whittling-away-abortion-access.html | Whittling Away Abortion Access | False | By Emily Bazelon | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/inside-the-new-york-times-book-review-the-10-best-books-of-2016.html | Inside The New York Times Book Review: The 10 Best Books of 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/a-heroine-after-a-16-year-fast-now-spurned-by-many.html | A Heroine After a 16-Year Fast, Now Spurned by Many | False | By Nida Najar | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/technology/daily-report-what-microsoft-needs-from-linkedin.html | Daily Report: What Microsoft Needs From LinkedIn | False | By Quentin Hardy | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/dealbook/21st-century-fox-reaches-preliminary-deal-to-buy-sky.html | 21st Century Fox Reaches Preliminary Deal to Buy Sky | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/fashion/dog-sharing-co-parenting-carole-radziwill-real-housewives.html | One Dog, Three â€šÃ„Â²Co-Parents.â€šÃ„Â´ What Could Go Wrong? | False | By Bob Morris | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/middleeast/israel-rabbinical-orthodox-conversions-ivanka-trump.html | Israel Rabbinical Authorities Promise Clarity in Conversions Abroad | False | By Isabel Kershner | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/business/selling-yachts-in-an-office-that-rises-and-falls-with-the-tides.html | Selling Yachts in an Office That Rises and Falls With the Tides | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/music/popcast-the-best-albums-of-2016.html | Popcast: The Best Albums of 2016 | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/is-the-professor-watchlist-a-threat-to-free-speech.html | Is the Professor Watchlist a Threat to Free Speech? | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/music/playlist-zayn-taylor-swift-jesus-mary-chain.html | The Playlist: Taylor Swift and the Jesus and Mary Chain Offer Different Shades of Teases | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/your-money/telling-their-life-stories-older-adults-find-peace-in-looking-back.html | Telling Their Life Stories, Older Adults Find Peace in Looking Back | False | By Susan B. Garland | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-13 | https://www.nytimes.com/2016/12/09/science/monkeys-speech.html | Monkeys Could Talk, but They Donâ€šÃ„Â´t Have the Brains for It | False | By Carl Zimmer | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/the-immigrants-dreamers-give-back.html | The Immigrants: Dreamers Give Back | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/a-political-horror-show-of-recounts-16-years-after-hanging-chads.html | A â€šÃ„Â²Political Horror Showâ€šÃ„Â´ of Recounts, 16 Years After Hanging Chads | False | By Monica Davey, Steve Eder and Julie Bosman | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/books/high-on-hitler-and-meth-book-says-nazis-were-fueled-by-drugs.html | High on Hitler and Meth: Book Says Nazis Were Fueled by Drugs | False | By David Segal | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/uninformed-about-torture.html | Uninformed About Torture | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/against-the-veil-in-public.html | Against the Veil in Public | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/sports/soccer/alexi-lalas-mls-hair-american-soccer.html | Alexi Lalas on M.L.S., American Soccer and Where All That Hair Went | False | By Andrew Das | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/andrew-pudzer-donald-trumps-choice-for-labor-post.html | Andrew Pudzer, Donald Trumpâ€šÃ„Â´s Choice for Labor Post | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/rodrigo-duterte-philippines-drugs.html | â€šÃ„Â²If You Resist, You Get Hurt, or Dieâ€šÃ„Â´: Filipinos Praise Duterteâ€šÃ„Â´s Antidrug Campaign | False | By Jeffrey Marcus | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/a-final-godspeed-john-glenn.html | A Final â€šÃ„Â²Godspeed, John Glennâ€šÃ„Â´ | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/dylann-roof-shooting-charleston-south-carolina-church-video.html | Jurors Hear Dylann Roof Explain Shooting in Video: â€šÃ„Â²I Had to Do Itâ€šÃ„Â´ | False | By Kevin Sack and Alan Blinder | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/television/the-dick-van-dyke-show-in-color-see-it-on-sunday.html | â€šÃ„Â²The Dick Van Dyke Showâ€šÃ„Â´ in Color? See It on Sunday | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/fiercely-debated-water-level-plan-is-adopted-for-lake-ontario.html | Fiercely Debated Water Level Plan Is Adopted for Lake Ontario | False | By Jesse McKinley | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/dealbook/goldman-sachs-no-2-seen-as-a-top-economic-adviser-to-trump.html | Goldman Sachs to Extend Its Reach in Trump Administration | False | By Nathaniel Popper, Michael J. de la Merced and Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/webster-apartments-rooming-house-for-career-minded-new-york-women.html | A Rooming House for Career-Minded New York Women | False | By Kim Velsey | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/opinion/sunday/the-roots-of-implicit-bias.html | The Roots of Implicit Bias | False | By Daniel A. Yudkin and Jay Van Bavel | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/fashion/nina-jacobson-hollywood-diversity-hunger-games-american-crime-story.html | Nina Jacobson Has Her Revenge on Hollywoodâ€šÃ„Â´s Old-Boy Network | False | By Laura M. Holson | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/canada/canada-today-emissions-policy-bird-hunting-and-meat-pie.html | Canada Today: Emissions Policy, Bird-Hunting and Meat Pie | False | By Ian Austen | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/the-torture-report-must-be-saved.html | The Torture Report Must Be Saved | False | By Carl Levin and Jay Rockefeller | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/airplane-phone-calls.html | Calls Arenâ€šÃ„Ã´t Allowed on Planes, but Regulators Consider a Warning Anyway | False | By Erin McCann | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-12 | https://www.nytimes.com/2016/12/09/arts/music/german-panel-rules-that-a-rare-violin-was-looted-by-nazis.html | German Panel Rules That a Rare Violin Was Looted by Nazis | False | By Graham Bowley and Carla Shapreau | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/government-shutdown-congress.html | Senate Democrats Relent, Averting Government Shutdown | False | By Thomas Kaplan and Jennifer Steinhauer | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/europe/refugees-arrest-turns-a-crime-into-national-news-and-debate-in-germany.html | Refugeeâ€šÃ„Ã´s Arrest Turns a Crime Into National News (and Debate) in Germany | False | By Melissa Eddy | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-14 | https://www.nytimes.com/2016/12/09/dining/fish-fillet-peppercorn.html | Vibrant Peppercorns (and Their Impostors) Brighten Fish Fillets | False | By David Tanis | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/dealbook/murdochs-take-another-shot-at-sky.html | Murdochs Take Another Shot at Sky | False | By Jennifer Saba and Fiona Maharg-Bravo | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-14 | https://www.nytimes.com/2016/12/09/dining/top-10-cheap-food-restaurants-nyc.html | The Top 10 Cheap (and Astonishing) Places to Eat in 2016 | False | By Ligaya Mishan | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/voyeur-the-high-line.html | The High Line | False | Photographs by George Etheredge | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/donald-trump-in-louisiana-says-he-will-end-energy-regulations.html | Donald Trump, in Louisiana, Says He Will End Energy Regulations | False | By Julie Hirschfeld Davis and Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/donald-trump-drug-prices-pharma-stocks.html | Wary Drug Makers Move to Fend Off Further Attacks Under Donald Trump | False | By Katie Thomas | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/world/asia/south-korea-brazil-argentina-impeachment.html | How â€šÃ„Â²Islands of Honestyâ€šÃ„Â´ Can Crush a System of Corruption | False | By Amanda Taub | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/soccer/mls-cup-seattle-sounders-toronto-fc.html | M.L.S. Is Bypassing Big Names for Big (and Young) Talent | False | By Brian Sciaretta | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/dance/mark-morris-the-hard-nut-brooklyn-academy-of-music.html | Mark Morrisâ€šÃ„Ã´s Party With Robots, Barbie and a Nutcracker | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/bob-dylan-nobel-prize-sweden.html | Dylan, Polite? It Ainâ€šÃ„Ã´t Him, Babe | False | By Sarah Lyall | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/music/classical-music-this-week-nyc.html | Classical Music This Week | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/your-money/how-to-play-the-trump-stock-market-rally.html | How to Play the Trump Stock Market Rally | False | By Paul J. Lim | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/europe/paris-smog-pollution-cars.html | Paris Imposes Measures to Fight Pollution, With Mixed Results | False | By Aurelien Breeden | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/hockey/canadian-womens-hockey-league.html | As Womenâ€šÃ„Ã´s Hockey Advances in Canada, Pay Checks May Not Be Far Behind | False | By Seth Berkman | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/campaign-spending-donald-trump-hillary-clinton.html | Trump Spent Far Less Than Clinton, but Paid His Companies Well | False | By Jeremy W. Peters and Rachel Shorey | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/fatal-manhattan-crane-accident-crane-operator.html | Operator Is at Fault for Fatal Crane Accident, City Finds | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-608 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/no-people-in-sight-yet-but-south-bronx-gets-ready-for-development.html | No People in Sight Yet, but South Bronx Gets Ready for Development | False | By Winnie Hu | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/andrew-puzder-critique-obamacare-data-donald-trump.html | â€šÃ„Â²Restaurant Recessionâ€šÃ„Â´ From Health Care Act? Little Evidence | False | By Noam Scheiber and Stephanie Strom | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/want-to-visit-the-jazz-age-try-fight-night-in-vegas.html | Want to Visit the Jazz Age? Try Fight Night in Vegas | False | By Carlo Rotella | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-10 | 2016-12-12 | https://www.nytimes.com/2016/12/09/theater/review-transgender-street-children-out-on-a-pier.html | Review: Transgender â€šÃ„Â´Street Children,â€šÃ„Â´ Out on a Pier | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/park-geun-hye-puppy.html | Key Figure in South Korean Leaderâ€šÃ„Â´s Troubles: A Puppy | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/astronaut-john-glenn-death-nyc-parades-broadway.html | For John Glenn, a Rare Repeat Tour of the Canyon of Heroes | False | By Patrick Healy | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/basketball/new-york-knicks-carmelo-anthony-phil-jackson.html | To Carmelo Anthony, Phil Jacksonâ€šÃ„Â´s Comments Are a â€šÃ„Â´Temporary Black Cloudâ€šÃ„Â´ | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/shinzo-abe-pearl-harbor-visit-shigeru-yoshida.html | Japanese Leaderâ€šÃ„Â´s Pearl Harbor Visit May Not Be a First, After All | False | By Jonathan Soble | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/technology/facebook-advertising-inaccuracies-social-media.html | Facebook Reports New Issues With Ad-Counting Tools | False | By Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/columbia-graduate-students-union-vote.html | Columbia Graduate Students Vote Overwhelmingly to Unionize | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/economy/donald-trump-economy-confidence-booming.html | Trumpâ€šÃ„Â´s Honeymoon Begins: Confidence in the Economy Is Booming | False | By Patricia Cohen and Landon Thomas Jr. | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/burst-radiator-ambrose-girls-bronx.html | After Burst Radiator Kills 2 Girls, Investigators Scrutinize Bronx Building | False | By William Neuman, J. David Goodman and Nikita Stewart | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/trump-administration.html | Trump Isnâ€šÃ„Â´t Rewarding a Lot of Loyalists with Cabinet Jobs. Hereâ€šÃ„Â´s Why. | False | By Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/russia-doping-scandal.html | After Russiaâ€šÃ„Â´s Spree of Doping, a Time to Reform | False | By Michael Powell | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/climate-change-energy-department-donald-trump-transition.html | Climate Change Conversations Are Targeted in Questionnaire to Energy Department | False | By Coral Davenport | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/africa/yahya-jammeh-gambia-rejects-vote-defeat-adama-barrow.html | Yahya Jammeh, Gambian President, Now Refuses to Accept Election Defeat | False | By Dionne Searcey and Jaime Yaya Barry | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/dealbook/wells-fargo-accusations-sham-insurance-policies.html | Accusations of Fraud at Wells Fargo Spread to Sham Insurance Policies | False | By Stacy Cowley and Matthew Goldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/soccer/east-timor-charges-ineligible-players.html | East Timor Is Accused of Using Ineligible Players for Its Soccer Team | False | By Jack Kerr | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/donald-trumps-military-government.html | Donald Trumpâ€šÃ„Â´s Military Government | False | By Gordon Adams | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/09/arts/music/herbert-hardesty-dead-fats-domino-saxophonist.html | Herb Hardesty, Fats Dominoâ€šÃ„Â´s Saxophonist at Dawn of Rock â€šÃ„Â²nâ€šÃ„Â´ Roll, Dies at 91 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/rex-tillerson-secretary-of-state-exxon-donald-trump.html | Exxon Mobil Chief Rises as Trumpâ€šÃ„Â´s Choice for Secretary of State | False | By Clifford Krauss and Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/one-job-is-enough-sell-the-hotel.html | One Job Is Enough. Sell the Hotel. | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/09/arts/dance/mika-kurosawa-dead-choreographer.html | Mika Kurosawa, â€šÃ„Â´Godmotherâ€šÃ„Â´ of Japanese Contemporary Dance, Dies at 59 | False | By Gia Kourlas | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/worker-dies-in-fall-at-old-domino-sugar-site-in-brooklyn.html | Worker Dies in Fall at Old Domino Sugar Site in Brooklyn | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/ncaafootball/heisman-trophy-finalists.html | The Heisman Trophy Finalists | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/media/donald-trump-the-apprentice-conflict-of-interest.html | An â€šÃ„Â²Apprenticeâ€šÃ„Â´ Role for Trump Opens Door Wide for Questions | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/restoring-trust-in-south-korea.html | Restoring Trust in South Korea | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/crosswords/leader-in-a-suit-daily-crossword-puzzles.html | Leader in a Suit | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/a-viral-twist-to-the-newtown-tragedy.html | A Viral Twist to the Newtown Tragedy | False | By Francis X. Clines | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/princeville-north-carolina-hurricane-matthew-floods-black-history.html | A Wrenching Decision Where Black History and Floods Intertwine | False | By Jess Bidgood | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/asia/south-korea-protests-history.html | With Mass Protests, South Koreans Wield a Familiar Weapon in a New Era | False | By Susan Chira | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/arts/television/whats-on-tv-saturday-mary-poppins-and-john-cena-on-snl.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Mary Poppinsâ€šÃ„Â´ and John Cena on â€šÃ„Â²S.N.L.â€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/asia/xinjiang-china-uighur-internet-controls.html | Xinjiang, Tense Chinese Region, Adopts Strict Internet Controls | False | By Edward Wong | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/business/dealbook/goldman-sachs-cerberus-lonestar-europe-mortgages.html | Wall Street Is Europeâ€šÃ„Â´s Landlord. And Tenants Are Fighting Back. | False | By Liz Alderman | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/business/dealbook/the-rich-history-of-twinkies.html | The Rich History of Twinkies | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/business/dealbook/just-how-much-do-the-top-private-equity-earners-make.html | Just How Much Do the Top Private Equity Earners Make? | False | By Ben Protess and Michael Corkery | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/realestate/bernal-heights-san-francisco-an-inclusive-village-with-lofty-prices.html | Bernal Heights, San Francisco: An Inclusive Village With Lofty Prices | False | By Julie Lasky | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/business/dealbook/how-the-twinkie-made-the-super-rich-even-richer.html | How the Twinkie Made the Superrich Even Richer | False | By Michael Corkery and Ben Protess | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/fashion/post-election-anxiety-self-care.html | Soak, Steam, Spritz: Itâ€šÃ„Â´s All Self-Care | False | By Marisa Meltzer | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/fashion/harvard-scandal-alumni-embarrassment-shame.html | The â€šÃ„Â²H-Bombâ€šÃ„Â´ Fizzles: The Harvard Brand Takes a Hit | False | By Teddy Wayne | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/fashion/headphones-luxury-fashion-statement-new-york.html | My Headphones, My Self | False | By Jacob Bernstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/travel/river-cruising-family-style.html | River Cruising, Family-Style | False | By Amy Tara Koch | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/crosswords/a-little-variety-spelling-bee.html | A Little Variety | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/technology/farhads-and-mikes-week-in-tech-why-facebook-cant-count.html | Farhadâ€šÃ„Â´s and Mikeâ€šÃ„Â´s Week in Tech: Why Facebook Canâ€šÃ„Â´t Count | False | By Farhad Manjoo and Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/realestate/how-can-a-co-op-shoo-away-a-pigeon-complaint.html | How Can a Co-op Shoo Away a Pigeon Complaint? | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/fashion/weddings/janna-miksis-and-jason-canavan-married.html | Janna Miksis and Jason Canavan: He Wasnâ€šÃ„Â´t Just Playing Sick. Fortunately. | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/nyregion/neediest-cases-fund-federation-of-protestant-welfare-agencies.html | Penn Station Inhabitant Finally Has a Home of Her Own | False | By John Otis | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/olympics/richard-mclaren-russia-doping-report.html | Richard McLaren, Antidoping Investigator, Pursues a Tricky, Exhausting Trail | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/crosswords/variety-puzzle-acrostic.html | Variety Puzzle: Acrostic | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/politics/trump-mocking-claim-that-russia-hacked-election-at-odds-with-gop.html | Trump, Mocking Claim That Russia Hacked Election, at Odds with G.O.P. | False | By David E. Sanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/alt-right-national-socialist-movement-white-supremacy.html | An Alt-Right Makeover Shrouds the Swastikas | False | By Serge F. Kovaleski, Julie Turkewitz, Joseph Goldstein and Dan Barry | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/im-prejudiced-he-said-then-we-kept-talking.html | â€šÃ„Ïâ€šÃ„´m Prejudiced,â€šÃ„Â´ He Said. Then We Kept Talking. | False | By Heather C. McGhee | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/donald-trumps-bottomless-secretarial-pool.html | Donald Trumpâ€šÃ„Â´s Bottomless Secretarial Pool | False | By Frank Bruni | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/democrats-economy-working-class.html | Democrats Hone a New Message: Itâ€šÃ„Â´s the Economy, Everyone | False | By Alexander Burns and Jonathan Martin | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/football/dallas-cowboys-receiver-cole-beasley-finds-space-to-stand-out.html | 'Unguardableâ€šÃ„Â´ Cole Beasley Is Dallas Cowboysâ€šÃ„Â´ Secret Weapon | False | By Ben Shpigel | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/europe/italy-asylum-refugees.html | One Man in Italy Begs for Asylum, and Another Decides His Fate | False | By Jim Yardley | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/africa/gambia-election-yahya-jammeh-adama-barrow.html | Gambians Face Uncertainty After President Rejects His Defeat | False | By Jaime Yaya Barry and Dionne Searcey | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/basketball/new-york-knicks-willy-hernangomez.html | A Knicks Rookie Big Man Is Not Afraid to Throw an Elbow. Ask His Mom. | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/the-dangers-of-echo-chambers-on-campus.html | The Dangers of Echo Chambers on Campus | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/politics/us-adds-200-troops-syria-isis.html | U.S. to Send 200 More Troops to Syria in ISIS Fight | False | By Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/asia/india-jayalalithaa-jayaram.html | Suicides Reported in India After Death of Jayalalithaa Jayaram | False | By Ellen Barry and Hari Kumar | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/slaughter-in-the-philippines.html | Slaughter in the Philippines | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/violence-and-division-on-chicagos-south-side.html | Violence and Division on Chicagoâ€šÃ„Â´s South Side | False | By Ben Austen | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/truth-and-lies-in-the-age-of-trump.html | Truth and Lies in the Age of Trump | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/his-sign-said-please-help-so-i-tried.html | His Sign Said â€šÃ„Â´Please Help.â€šÃ„Â´ So I Tried. | False | By Jean Thompson | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/trump-is-a-great-storyteller-we-need-to-be-better.html | Trump Is a Great Storyteller. We Need to Be Better. | False | By Viet Thanh Nguyen | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/there-are-no-child-sex-slaves-at-my-local-pizza-parlor.html | There Are No Child Sex Slaves at My Local Pizza Parlor | False | By Alexandra Zapruder | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/which-date-should-live-in-infamy.html | Which Date Should Live in Infamy? | False | By Jon Meacham | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/the-supersize-cliche-in-moana.html | The Supersize Clichéâ€šÃ„© in â€šÃ„Â´Moanaâ€šÃ„Â´ | False | By Lawrence Downes | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/should-i-lie-about-my-beliefs-to-get-health-insurance.html | Should I Lie About My Beliefs to Get Health Insurance? | False | By Hillary Rosner | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/how-to-stop-a-black-snake.html | How to Stop a Black Snake | False | By Louise Erdrich | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/middleeast/we-are-dead-either-way-agonizing-choices-for-syrians-in-aleppo.html | ‘We Are Dead Either Way’: Agonizing Choices for Syrians in Aleppo | False | By Anne Barnard and Hwaida Saad | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/business/russia-opec-saudi-arabia-cut-oil-output.html | Russia and Others Join OPEC in Rare, Coordinated Push to Cut Oil Output | False | By Stanley Reed | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/richard-sandomir-sports-media-memories.html | Pressing the Off Button on an Indelible Marathon of Images | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/its-our-land-lets-keep-it-that-way.html | It's Our Land. Let's Keep It That Way. | False | By David Quammen | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/its-time-to-set-broadway-free.html | It's Time to Set Broadway Free | False | By Elisabeth Rosenthal | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/health-care-under-donald-trump.html | Health Care Under Donald Trump | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/canada/canadas-7-billion-dam-tests-the-limits-of-state-power.html | Canada's $7 Billion Dam Tests the Limits of State Power | False | By Dan Levin | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/hockey/casey-mittelstadt-minnesota-state-title-nhl.html | Eventually, the N.H.L., but First, the Minnesota State Title | False | By Tim Casey | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/arts/music/madonna-billboard-awards-speech-ageism-sexism.html | 'To Age Is a Sin': In Blunt Speech, Madonna Confronts Bias in Various Forms | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/politics/rex-tillerson-secretary-of-state-trump.html | Rex Tillerson, Exxon Chief, Is Expected to Be Pick for Secretary of State | False | By David E. Sanger, Maggie Haberman and Clifford Krauss | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/middleeast/isis-palmyra-syria.html | ISIS Close to Recapturing Palmyra From Syrian Forces | False | By Anne Barnard | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/congress-holocaust-nazis-stolen-art.html | Holocaust Survivors Score Victory in Reclaiming Stolen Art | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/europe/istanbul-is-rocked-by-2-explosions-possibly-targeting-police-officers.html | In Istanbul, 38 Killed in 2 Blasts Possibly Targeting Police Officers | False | By Tim Arango | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/europe/turkey-kurdish-mayors-expect-arrests.html | As Turkey Cracks Down, Kurdish Mayors Pack Bags for Jail | False | By Rod Nordland | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/crosswords/retronyms-crossword-puzzles-daily.html | Retronyms | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/arts/bob-dylan-skips-nobel-prize-ceremonies.html | Bob Dylan Sends Warm Words but Skips Nobel Prize Ceremonies | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/10/arts/bob-dylan-nobel-prize-acceptance-speech.html | Bob Dylan's Nobel Prize Acceptance Speech | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/ncaafootball/army-navy-ahmad-bradshaw-donald-trump.html | Army Triumphs at Last, Ending Navy's 14-Game Streak in Rivalry | False | By Dave Caldwell | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/ncaafootball/heisman-trophy-lamar-jackson-louisville.html | Louisville Quarterback Lamar Jackson Wins the Heisman Trophy | False | By Seth Berkman | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/10/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/samantha-zins-logan-lowe.html | Samantha Zins, Logan Lowe | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/shari-sckolnick-brent-teitel.html | Shari Sckolnick, Brent Teitel | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/claudia-pepe-jake-la-sala.html | Claudia Pepe, Jake La Sala | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/christen-young-bradley-lipton.html | Christen Young, Bradley Lipton | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/allison-berger-evan-couri.html | Allison Berger, Evan Couri | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/marni-golden-michael-shepard.html | Marni Golden, Michael Shepard | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/melissa-schwartz-gregory-nemeth.html | Melissa Schwartz, Gregory Nemeth | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/marissa-solomon-jacob-sutker.html | Marissa Solomon, Jacob Sutker | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/roger-jordan-jr-jason-chenoweth.html | Roger Jordan Jr., Jason Chenoweth | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/talia-epstein-jonathan-gersch.html | Talia Epstein, Jonathan Gersch | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/asia/south-korea-north-korea-park-geun-hye-impeachment.html | With Uncertainties Roiling Washington and Seoul, What Next for North Korea? | False | By Motoko Rich | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/samantha-slater-justin-meservie.html | Samantha Slater, Justin Meservie | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/pavel-loparev-francisco-bustamante.html | Pavel Loparev, Francisco Bustamante | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/elizabeth-gagnon-rahul-phalnikar.html | Elizabeth Gagnon, Rahul Phalnikar | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/emily-friedman-ed-cohen.html | Emily Friedman, Ed Cohen | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/fashion/weddings/whitney-keefe-david-snider.html | Whitney Keefe, David Snider | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/us/john-neely-kennedy-louisiana-senate-runoff.html | Louisiana Republican Wins Final U.S. Senate Seat in Runoff | False | By Jeremy Alford and Campbell Robertson | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/sports/soccer/mls-cup-seattle-sounders-toronto-fc.html | Seattle Sounders Win M.L.S. Cup Over Toronto F.C. in a Shootout | False | By Brian Sciaretta | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/arts/television/whats-on-tv-sunday-frozen-and-the-dick-van-dyke-show-now-in-living-color.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Frozenâ€šÃ„Â´ and â€šÃ„Â²The Dick Van Dyke Show â€šÃ„Â® Now in Living Color!â€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/realestate/homes-that-sold-for-1-5-million-and-up.html | Homes That Sold for $1.5 Million and Up | False | Compiled by C. J. Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/world/middleeast/cairo-coptic-cathedral-attack.html | Attack on Coptic Cathedral in Cairo Kills Dozens | False | By Declan Walsh and Nour Youssef | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/politics/trump-russia-democrats.html | Trump Links C.I.A. Reports on Russia to Democratsâ€šÃ„Â´ Shame Over Election | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-13 | https://www.nytimes.com/2016/12/11/world/europe/in-a-smoky-haze-turks-cling-to-their-cigarettes.html | In a Smoky Haze, Turks Cling to Their Cigarettes | False | By Rod Nordland | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/nyregion/a-motel-reopens-but-now-guests-must-pay-for-the-whole-night.html | A Motel Reopens, but Now Guests Must Pay for the Whole Night | False | By Michael Wilson | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/neediest-cases-fund-dreams-sister-fullest-life.html | Dreams That a Sister Can Have the â€šÃ„Â²Fullestâ€šÃ„Â´ Life Possible | False | By John Otis | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/middleeast/iran-boeing-airplane-deal.html | Iran and Boeing Sign $16.6 Billion Deal on Sale of 80 Aircraft | False | By Thomas Erdbrink | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/the-downward-slide-of-the-seesaw.html | The Downward Slide of the Seesaw | False | By Sharon Otterman | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/europe/italys-foreign-minister-will-try-to-form-a-new-government.html | Paolo Gentiloni, Italyâ€šÃ„Â´s Foreign Minister, Will Try to Form a New Government | False | By Gaia Pianigiani | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/in-search-of-a-coquito-like-abuela-used-to-make.html | In Search of a Coquito Like Abuela Used to Make | False | By David Gonzalez | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/middleeast/buoyed-by-donald-trump-win-jerusalem-mayor-hopes-to-get-us-embassy.html | Buoyed by Donald Trump Win, Jerusalem Mayor Hopes to Get U.S. Embassy | False | By Rick Gladstone | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/investigating-racial-bias-in-new-york-prisons-will-be-major-undertaking.html | Inquiry Into Racial Bias in New York Prisons Is Big Job for Small Team | False | By Michael Winerip and Michael Schwirtz | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/arts/design/leonardo-da-vinci-lost-drawing-discovered.html | An Artistic Discovery Makes a Curatorâ€šÃ‚Â¸Ã‚Â´ s Heart Pound | False | By Scott Reyburn | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/dealbook/china-small-investors-us-money.html | Small Investors Join Chinaâ€šÃ‚Â¸Ã‚Â´ s Tycoons in Sending Money Abroad | False | By Emily Feng and Alexandra Stevenson | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/politics/trump-taiwan-one-china.html | Trump Suggests Using Bedrock China Policy as Bargaining Chip | False | By Mark Landler | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/movies/la-la-land-sizzles-in-limited-release-in-north-america.html | â€šÃ‚Â¸Ã²La La Landâ€šÃ‚Â¸Ã‚Â´ Sizzles in Limited Release in North America | False | By Brooks Barnes | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/metropolitan-diary-harry-truman-on-st-patricks-day.html | â€šÃ‚Â¸Ã²My First Day in Americaâ€šÃ‚Â¸Ã‚Â´: Seeing Truman | False | By Nadia Danett | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/football/dallas-cowboys-tony-romo-dak-prescott.html | Tony Romoâ€šÃ‚Â¸Ã‚Â´ s Star Is Eclipsed by Another Feel-Good Story | False | By Juliet Macur | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/books/review-normal-looks-into-the-abyss-and-finds-the-future.html | Review: â€šÃ‚Â¸Ã²Normalâ€šÃ‚Â¸Ã‚Â´ Looks Into the Abyss and Finds the Future | False | By Charles Finch | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/arts/design/nicholas-serota-wins-bard-curatorial-award.html | Nicholas Serota Wins Bard Curatorial Award | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/opinion/russias-hand-in-americas-election.html | Russiaâ€šÃ‚Â¸Ã‚Â´ s Hand in Americaâ€šÃ‚Â¸Ã‚Â´ s Election | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/europe/kurdish-tak-istanbul-double-bombing.html | Kurdish Militant Group Claims Responsibility for Deadly Istanbul Bombing | False | By Safak Timur | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/arts/dance/review-joffrey-ballets-new-nutcracker-leaves-some-tradition-behind.html | Review: Joffrey Balletâ€šÃ‚Â¸Ã‚Â´ s New â€šÃ‚Â¸Ã²Nutcrackerâ€šÃ‚Â¸Ã‚Â´ Leaves Some Tradition Behind | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/arts/music/review-z100-jingle-ball-madison-square-garden.html | Review: Jingle Ball Tour Shows Radio Still Rocks | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/arts/television/the-new-reality-of-tv-all-trump-all-the-time.html | The New Reality of TV: All Trump, All the Time | False | By James Poniewozik | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/opinion/standing-up-to-a-strongman.html | Standing Up to a Strongman | False | By Miguel Syjuco | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/crosswords/communication-problem.html | Communication Problem | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/opinion/how-islam-can-fight-the-patriarchy.html | How Islam Can Fight the Patriarchy | False | By Riada Asimovic Akyol | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/opinion/heng-on-trumps-relationship-with-china.html | Heng on Trumpâ€šÃ‚Â¸Ã‚Â´ s Relationship With China | False |  | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/rex-tillerson-secretary-of-state-russia.html | Rex Tillerson, an Aggressive Dealmaker Whose Ties With Russia May Prompt Scrutiny | False | By Clifford Krauss | 2017-03-06 | TX 8-395-608 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/imf-chief-heads-to-trial-fed-is-expected-to-raise-rate.html | I.M.F. Chief Heads to Trial; Fed Is Expected to Raise Rate | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/retro-report-medical-patents-profits.html | Lives and Profits in the Balance: The High Stakes of Medical Patents | False | By Clyde Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/11/arts/dance/review-kyle-abrahams-untitled-america-helps-open-alvin-ailey-season.html | Review: Kyle Abrahamâ€šÃ‚Â¸Ã‚Â´ s â€šÃ‚Â¸Ã²Untitled Americaâ€šÃ‚Â¸Ã‚Â´ Helps Open Alvin Ailey Season | False | By Brian Seibert | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/swimming-katie-ledecky-coach-bruce-gemmell.html | Katie Ledeckyâ€šÃ‚Â¸Ã‚Â´ s Coach Moves On From His Masterpiece | False | By Karen Crouse | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/technology/designing-a-safer-battery-for-smartphones-that-wont-catch-fire.html | Designing a Safer Battery for Smartphones (That Wonâ€šÃ„Â't Catch Fire) | False | By John Markoff | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/americas/nelson-canada-hippies-urbanites-british-columbia.html | With Flood of Urbanites, a Canadian Hippie Haven Tries to Keep Its Mellow | False | By Dan Levin | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/technology/google-effect-rubs-off-on-schools-in-one-rural-oklahoma-town.html | Google Effect Rubs Off on Schools in One Rural Oklahoma Town | False | By Quentin Hardy | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/basketball/kerr-popovich-mchale-nba-coach-interview.html | The Bane of the N.B.A. Coach: The In-Game Interview | False | By Scott Cacciola | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/new-mothers-pregnant-opioids-treatment-counseling-new-hampshire.html | New Mothers Derailed by Drugs Find Support in New Hampshire Home | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/politics/ken-hechler-dead.html | Ken Hechler, West Virginia Populist and Coal Minersâ€šÃ„Â' Champion, Dies at 102 | False | By Richard Goldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/business/media/girl-scouts-marketing-campaign.html | More Than Cookie Sellers: The Girl Scouts Buff Their Image | False | By Elizabeth Olson | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/ncaabasketball/kentucky-defeats-hofstra.html | Hofstra Encounters Drawbacks to Playing Kentucky, Besides the Loss | False | By Seth Berkman | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/media/rutenberg-donald-trump-tv-news-propaganda.html | In Trump Era, Uncompromising TV News Should Be the Norm, Not the Exception | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/treasury-auctions-set-for-the-week-of-dec-12.html | Treasury Auctions Set for the Week of Dec. 12 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/football/baltimore-ravens-new-england-patriots-matchup.html | Mondayâ€šÃ„Â's N.F.L. Matchup: Ravens (7-5) at Patriots (10-2) | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/europe/romania-election-social-democratic-party-psd.html | Center-Left Party Poised to Regain Power in Romania | False | By Kit Gillet | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/politics/cia-judgment-intelligence-russia-hacking-evidence.html | C.I.A. Judgment on Russia Built on Swell of Evidence | False | By Mark Mazzetti and Eric Lichtblau | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/pageoneplus/corrections-december-12-2016.html | Corrections: December 12, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/iran-boeing-airplane-billion-dollar-agreement.html | Boeing Speaks in Trump Terms on Iran Deal: Itâ€šÃ„Â's About Jobs | False | By Christopher Drew | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/abortion-foes-donald-trump-restrictions-politics.html | Abortion Foes, Emboldened by Trump, Promise â€šÃ„Â²Onslaughtâ€šÃ„Â' of Tough Restrictions | False | By Sabrina Tavernise and Sheryl Gay Stolberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/australia/new-zealand-bill-english-prime-minister.html | Bill English Is Chosen as New Zealandâ€šÃ„Â's Prime Minister | False | By Brett Cole | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/rikers-island-prison-to-employment-pipeline.html | An Organization Paves a Path Out of Rikers Island and Into the Job Market | False | By Sean Piccoli | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/theater/in-transit-review.html | Review: â€šÃ„Â²In Transitâ€šÃ„Â' Goes on an a Cappella Ride | False | By Ben Brantley | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/hockey/antti-raantas-ny-rangers-nj-devils.html | Antti Raantaâ€šÃ„Â's Hot Hand in Goal Steers Rangers to Shutout of Devils | False | By Dave Caldwell | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/europe/macedonia-parliament-elections.html | Macedonian Election With Chance to Break Deadlock Ends in Virtual Tie | False | By Aleksandar Dimishkovski | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/football/dallas-cowboys-vs-ny-giants-dak-prescott.html | Giants End Cowboysâ€™ 11-Game Winning Streak and Sweep Season Series | False | By Bill Pennington | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/soccer/esports-video-gamers-elite-clubs.html | Elite Soccer Clubs Sign Gamers to Compete in E-Sports Industry | False | By Jack Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/arts/television/the-walking-dead-season-7-midseason-finale-rick-negan-spencer-olivia-daryl.html | â€˜The Walking Deadâ€™ Season 7 Midseason Finale: Congrats for Winning, but ... | False | By Jeremy Egner | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/arts/whats-on-tv-monday-madonna-accepts-and-award-and-president-obama-joins-trevor-noah-on-the-daily-show.html | Whatâ€™s on TV Monday: Madonna Accepts an Award and President Obama Joins Trevor Noah on â€˜The Daily Showâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/world/africa/niger-nigeria-boko-haram-food-crisis.html | Niger Feels Ripple Effect of Boko Haram as Fears of Food Shortage Spread | False | By Dionne Searcey | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/world/middleeast/islamic-state-mosul-women-dress-code-morality.html | For Women Under ISIS, a Tyranny of Dress Code and Punishment | False | By Rukmini Callimachi | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/us/crime-criminal-justice-reform-diversion.html | After a Crime, the Price of a Second Chance | False | By Shaila Dewan and Andrew W. Lehren | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/a-first-job-for-president-trump-veterans-housing.html | A First Job for President Trump: Veteransâ€™ Housing | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/young-political-thinkers.html | Young Political Thinkers | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/diversifying-investments.html | Diversifying Investments | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/preserving-government-websites.html | Preserving Government Websites | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/the-tainted-election.html | The Tainted Election | False | By Paul Krugman | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/chris-christies-defense-of-solitary-confinement.html | Chris Christieâ€™s Defense of Solitary Confinement | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/the-mental-health-crisis-in-trumps-america.html | The Mental Health Crisis in Trumpâ€™s America | False | By Richard A. Friedman | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/all-the-presidents-propaganda.html | All the Presidentâ€™s Propaganda | False | By John Maxwell Hamilton and Kevin R. Kosar | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/an-antidote-to-donald-trumps-secrecy-on-taxes.html | An Antidote to Donald Trumpâ€™s Secrecy on Taxes | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/patriotic-opposition-to-donald-trump.html | Patriotic Opposition to Donald Trump | False | By Charles M. Blow | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/world/what-in-the-world/if-the-pool-is-warm-in-paris-thank-the-washing-machine.html | Race and the Broken Prisons of New York State | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/what-in-the-world/if-the-pool-is-warm-in-paris-thank-the-washing-machine.html | If the Pool Is Warm in Paris, Thank the Washing Machine | False | By Aurelien Breeden | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/the-lethal-gaps-in-how-the-supreme-court-handles-the-death-penalty.html | The Lethal Gaps in How the Supreme Court Handles the Death Penalty | False | By Adam Liptak | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/donald-trump-white-house-counsel-donald-mcgahn.html | In Donald McGahn, Donald Trump Gets a Combative White House Counsel | False | By Eric Lichtblau | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/as-other-districts-grapple-with-segregation-this-one-makes-integration-work.html | As Other Districts Grapple With Segregation, This One Makes Integration Work | False | By Kyle Spencer | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/dealbook/philips-lumileds-china-apollo-cfius.html | Philips to Sell Majority Stake in Lumileds After Earlier Deal Scrapped | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-02 | https://www.nytimes.com/2016/12/arts/design/at-a-tokyo-museum-the-design-is-in-the-details.html | At a Tokyo Museum, the Design Is in the Details | False | By Alice Rawsthorn | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/arts/design/hunt-for-missing-marcos-art-seeks-to-regain-momentum.html | Hunt for Missing Marcos Art Seeks to Regain Momentum | False | By Amy Qin | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/us/politics/president-daily-brief.html | What Is the President's Daily Brief? | False | By Charlie Savage | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/business/dealbook/real-estate-china-twinkie-private-equity-wells.html | Morning Agenda: Overseas Landlords, Twinkie Riches, Wells Fargo Accusations | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/upshot/the-power-of-simple-life-changes-to-prevent-heart-disease.html | The Power of Simple Life Changes to Prevent Heart Disease | False | By Aaron E. Carroll | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/sports/kayla-harrison-judo-word-series-of-fighting.html | Entering Cage, Gold Medalist Kayla Harrison Helps a Show Become a Sport | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/health/weight-loss-obesity.html | One Weight-Loss Approach Fits All? No, Not Even Close | False | By Gina Kolata | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/business/dealbook/numerai-investment-hedge-fund.html | Hedge Fund Driven by Anonymous Ideas Gets New Investments | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/nyregion/it-turns-out-spending-more-probably-does-improve-education.html | It Turns Out Spending More Probably Does Improve Education | False | By Kevin Carey and Elizabeth A. Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/business/chipotle-ceo.html | Troubled Chipotle Will Lose One of Its C.E.O.s | False | By Stephanie Strom | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/us/richard-spencer-twitter.html | Twitter Reinstates Richard Spencer, White Nationalist Leader | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/opinion/preserving-the-great-barrier-reef.html | Preserving the Great Barrier Reef | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/movies/golden-globes-2017-nominations.html | 'La La Land,' 'Moonlight' Lead Golden Globe Nominations | False | By Brooks Barnes | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/world/europe/with-success-comes-dissension-in-italys-five-star-movement.html | With Success Comes Dissension in Italy's Five Star Movement | False | By Jason Horowitz | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-20 | https://www.nytimes.com/2016/12/science/sinister-shellfish.html | Sinister Shellfish | False | By C. Claiborne Ray | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/health/british-report-card-aid-organizations.html | British Officials Issue a Report Card on Aid Organizations | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-18 | https://www.nytimes.com/2016/12/books/review/arianna-huffington-rest-alex-soojung-kim-pang.html | Arianna Huffington on a Book About Working Less, Resting More | False | By Arianna Huffington | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/business/international/christine-lagarde-trial-imf-france.html | Christine Lagarde on Trial in France, Overshadowing I.M.F. Role | False | By Liz Alderman | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/business/media/redstones-reverse-course-and-put-halt-to-viacom-cbs-merger.html | Redstones Reverse Course and Put a Stop to Viacom-CBS Merger | False | By Emily Steel | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/arts/television/golden-globes-2017-tv-snubs-and-surprises.html | Golden Globes 2017: TV Snubs and Surprises | False | By Mike Hale | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/opinion/dont-caricature-europes-court.html | Don't Caricature Europe's Court | False | By Thorbjorn Jagland | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/well/live/when-bathroom-runs-rule-the-day-and-night.html | When Bathroom Runs Rule the Day (and Night) | False | By Jane E. Brody | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/opinion/how-xi-jinping-can-avoid-becoming-a-dictator.html | How Xi Jinping Can Avoid Becoming a Dictator | False | By Ho Pin | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/health/one-in-6-american-adults-say-they-have-taken-psychiatric-drugs-report-says.html | One in 6 American Adults Say They Have Taken Psychiatric Drugs, Report Says | False | By Benedict Carey | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/neediest-cases-fund-brooklyn-community-services.html | For a Woman Intent on Helping Others, Help Through Hard Days | False | By Bryan Murray | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/science/investment-funds-worth-trillions-are-dropping-fossil-fuel-stocks.html | Investment Funds Worth Trillions Are Dropping Fossil Fuel Stocks | False | By John Schwartz | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/health/rise-in-infant-drug-dependence-in-us-is-felt-most-in-rural-areas.html | Rise in Infant Drug Dependence Is Felt Most in Rural Areas | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/gifts-that-santa-the-world-traveler-would-love.html | Gifts That Santa, the World Traveler, Would Love | False | By Julie Weed | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/movies/2017-golden-globe-nominees.html | 2017 Golden Globes: List of Nominees | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/technology/personaltech/the-two-faces-of-windows-10.html | The Two Faces of Windows 10 | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/mcconnell-supports-inquiry-of-russian-hacking-during-election.html | Senate and House Leaders Call for Inquiry of Russian Hacking in Election | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/movies/golden-globes-2017-film-surprises-and-snubs.html | Golden Globes 2017: Film Surprises and Snubs | False | By Cara Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/science/nasa-donald-trump-moon-mars.html | Where Will NASA Go in the Age of Trump? | False | By Dennis Overbye | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/science/science-of-gift-giving.html | The Perfect Gift? Itâ€šÃ‚Â´s the One They Asked For | False | By John Tierney | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/technology/favorite-shows-high-speed.html | Too Many Favorite Shows? Take Them In at High Speed | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/caviar-chiller-simon-pearce.html | An Elegant Solution to Caviar Service | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/dominique-ansel-bakery-christmas-morning-cereal.html | Dominique Ansel Leaves Something Tasty Under the Tree | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/charcuterie-le-district.html | Festive French Charcuterie for the Holidays | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/aleppo-syrian-government.html | Aleppo Close to Falling Under Complete Control of Syrian Government | False | By Anne Barnard | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/arts/music/hamilton-mixtape-rolling-stones-billboard-chart.html | â€šÃ‚Â'The Hamilton Mixtapeâ€šÃ‚Â' Defeats the Rolling Stones in the Battle for No. 1 | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/german-baked-goods-sweet-and-salzig.html | Cookies Are the Stars of Sweet & Salzig | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/zabar-brioche-holiday-wreath.html | A Wreath Made for Chrismukkah | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/technology/daily-report-googles-largess-reaches-into-the-heartland-unevenly.html | Daily Report: Googleâ€šÃ‚Â´s Largess Reaches Into the Heartland Unevenly | False | By Pui-Wing Tam | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/science/snow-geese-deaths-montana.html | Hordes of Geese Die on a Toxic Lake in Montana | False | By Jim Robbins | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/asia/indian-police-arrest-moviegoer-for-failing-to-rise-for-anthem.html | Indian Police Arrest 12 Moviegoers Accused of Sitting During Anthem | False | By Hari Kumar | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/justice-stephen-breyer-death-penalty-supreme-court.html | Once Again, Justice Breyer Presses Case Against Death Penalty | False | By Adam Liptak | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/wine-vinous-app-smartphone.html | An App That Puts Wine Reviews in Your Pocket | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/arts/design/jenny-holzer-alden-projects-posters.html | Taking It to the Street With Jenny Holzer | False | By Brett Sokol | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/asia/if-donald-trump-pushes-on-taiwan-how-china-could-push-back.html | If Donald Trump Pushes on Taiwan, How China Could Push Back | False | By Jane Perlez | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-10 | https://www.nytimes.com/2016/12/12/realestate/a-modernist-masterpiece-in-belgium.html | A Modernist Masterpiece in Belgium | False | By Diane Daniel | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/your-money/a-retirement-plan-with-less-golf-but-more-satisfaction.html | A Retirement Plan With Less Golf but More Satisfaction | False | By Carl Richards | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/opinion/the-education-choice.html | The Education Choice | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/opinion/smart-guns-for-new-york.html | Smart Guns for New York | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/opinion/tweets-and-consequences.html | Tweets and Consequences | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/middleeast/trump-persian-gulf-policy-egypt-iran-syria.html | A President Trump Excites, and Worries, Persian Gulf Leaders | False | By Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/basketball/best-nba-games-this-week.html | The Best N.B.A. Games This Week: Knicks vs. Warriors, and Three Others | False | By Jonah E. Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/womens-march-bikers-trump.html | Womenâ€šÃ„Â´s March and Bikers for Trump Claim Inaugural Demonstration Spots | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/opinion/newt-gingrichs-praise-for-the-labor-secretary-nominee.html | Newt Gingrichâ€šÃ„Â´s Praise for the Labor Secretary Nominee | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/dealbook/cbs-viacom-reunion-redstones-may-seek-a-better-deal.html | CBS-Viacom Reunion? Redstones May Seek a Better Deal | False | By Jennifer Saba | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/movies/golden-globes-2017-nominee-reactions.html | Golden Globe Nominee Reactions | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/economy/new-approach-to-corporate-tax-reform.html | New Approach to Corporate Tax Law Has House G.O.P. Support | False | By Steve Lohr | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/trump-f35-fighter-jet-tweet.html | Trump Joins Line of Critics of Costly Fighter Jet | False | By Michael D. Shear, Christopher Drew and Isabel Kershner | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/new-york-citys-child-welfare-commissioner-gladys-carrion-resigns.html | New York Cityâ€šÃ„Â´s Child Welfare Commissioner, Gladys Carriâ€šâ€¦â€°Ã²n, Resigns | False | By Nikita Stewart | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/europe/russia-trump-election-cia-fbi.html | Russia and the U.S. Election: What We Know and Donâ€šÃ„Â´t Know | False | By Max Fisher | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/dealbook/wells-fargo-prudential-insure-policies.html | Prudential Suspends Sales of Its Life Policies by Wells Fargo | False | By Stacy Cowley | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-15 | https://www.nytimes.com/2016/12/12/fashion/veronica-webb-supermodel-actress-entrepreneur-pizza-party.html | Veronica Webb, Overseer of Pizza Parties | False | By Laura M. Holson | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/mta-races-to-finish-2nd-avenue-subway-as-deadline-looms.html | M.T.A. Races to Finish 2nd Avenue Subway as Deadline Looms | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-18 | https://www.nytimes.com/2016/12/12/fashion/afrofuturism-the-next-generation.html | Afrofuturism: The Next Generation | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/arts/san-francisco-symphony-cancels-north-carolina-concerts-citing-anti-gay-rights-law.html | San Francisco Symphony Cancels North Carolina Concerts, Citing Anti-Gay-Rights Law | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/opinion/donald-trump-vs-the-cia-on-russia.html | Donald Trump vs. the C.I.A. on Russia | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/football/los-angeles-rams-jeff-fisher-fired.html | Los Angeles Rams Fire Coach Jeff Fisher Shortly After Giving Him an Extension | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/dealbook/goldman-sachs-gary-cohn.html | Goldman President Named Trump Adviser, Opening Door for Younger Executives | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/asia/philippines-president-criticizes-times-piece-on-deadly-antidrug-campaign.html | Rodrigo Duterte Criticizes Times Coverage of Philippine Drug Campaign | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/kenley-jansen-said-to-agree-to-5-year-80-million-deal-with-dodgers.html | Kenley Jansen Said to Agree to Five-Year, $80 Million Deal With Dodgers | False | By Tyler Kepner | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/opinion/preserve-the-senate-torture-report-dianne-feinstein.html | Declassify the Senate Torture Report | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/dealbook/rico-charge-in-pharmaceutical-case-may-signal-tougher-tactics.html | RICO Charge in Pharmaceutical Case May Signal Tougher Tactics | False | By Peter J. Henning | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/betsy-devos-how-trumps-education-nominee-bent-detroit-to-her-will-on-charter-schools.html | How Trumpâ€šÃ„Â´s Education Nominee Bent Detroit to Her Will on Charter Schools | False | By Kate Zernike | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/theater/christmas-theater.html | 8 Holiday Shows for Various Tastes | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-18 | https://www.nytimes.com/2016/12/12/fashion/interpreting-kanye-wests-blond-do.html | Interpreting Kanye Westâ€šÃ„Â´s Blond â€šÃ„Â´Do | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/books/the-dream-life-of-astronauts-patrick-ryan.html | 'The Dream Life of Astronauts,â€šÃ„Â´ Hopes Too Fragile for the Cold | False | By Michiko Kakutani | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/cuomo-local-markets-taste-ny.html | â€šÃ„Taste NYâ€šÃ„Â´ Markets Pit the State Against Federal Regulators | False | By Marc Santora and Arielle Dollinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/soccer/pep-guardiola-manchester-city-english-premier-league.html | Pep Guardiola: A Continental Success and English Soccerâ€šÃ„Â´s Measuring Stick | False | By Rory Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-15 | https://www.nytimes.com/2016/12/12/fashion/books-polaroids-emily-ratajkowski-madonna.html | Celebrity Polaroids Give New Life to Dead Film | False | By Jeremy Allen | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/harlem-schools-merger-nyc-education-department.html | New York Education Department Drops Plan to Merge 2 Harlem Schools | False | By Kate Taylor | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/veterans-groups-urge-trump-to-keep-obamas-va-secretary.html | Veterans Groups Urge Trump to Keep Obamaâ€šÃ„Â´s V.A. Secretary | False | By Dave Philipps | 2017-03-06 | TX 8-395-608 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/hockey/marian-hossa-chicago-blackhawks.html | Blackhawksâ€šÃ„Â´ Marian Hossa, an Elder Statesman, Adapts to Run With a Younger Crowd | False | By Jeff Arnold | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/middleeast/egypt-cathedral-bombing-coptic-christians.html | Cathedral Bombing in Cairo Leaves Egypt Alarmed, and Its President Scrambling | False | By Declan Walsh | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/basketball/detroit-and-pistons-are-one-again.html | Detroit and the Pistons Are One Again | False | By Harvey Araton | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/americas/venezuela-christmas-toys.html | Venezuelaâ€šÃ„Â´s Government Plays Santa, After Seizing Millions of Toys | False | By Patricia Torres and Nicholas Casey | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/donald-trump-cabinet.html | Donald Trumpâ€šÃ„Â´s Wealthy Cabinet Picks to Undergo Financial Scrutiny He Didnâ€šÃ„Â´t Face | False | By Jackie Calmes | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/football/nfl-concussion-settlement-payments-supreme-court.html | N.F.L. Concussion Settlement Payments Can Begin After Supreme Court Defers | False | By Ken Belson | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/patz-suspects-family-recalls-odd-behavior-by-a-reserved-troubled-man.html | In Patz Trial, Suspectâ€šÃ„Â´s Family Tells of His Odd Behavior | False | By Rick Rojas and Kate Pastor | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/new-york-yankees-ruben-tejada.html | Yankees Sign Former Mets Infielder Ruben Tejada to Minor League Deal | False | By Billy Witz | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/donald-trump-postpones-announcement-on-business-conflicts.html | Donald Trump Says His Company Will Do â€šÃ„Â²No New Dealsâ€šÃ„Â´ During His Term | False | By Michael D. Shear and Eric Lipton | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/energy-environment/bill-gates-breakthrough-energy-ventures.html | Bill Gates Leads New Fund as Fears of U.S. Retreat on Climate Grow | False | By Hiroko Tabuchi and Henry Fountain | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/dealbook/elizabeth-warren-whitney-tilson.html | Elizabeth Warren Condemns the Wrong Man | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/thomas-perez-democratic-national-committee.html | Labor Secretary Thomas Perez Is Said to Plan Run to Lead D.N.C. | False | By Jonathan Martin | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/europe/a-a-gill-who-gleefully-skewered-britains-restaurants-dies-at-62.html | A. A. Gill, Who Gleefully Skewered Britainâ€šÃ„Ã´s Restaurants, Dies at 62 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/opinion/flawed-choices-for-the-state-department.html | Flawed Choices for the State Department | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/donald-trump-cia-michael-flynn.html | Michael Flynn Is Harsh Judge of C.I.A.â€šÃ„Ã´s Role | False | By Matthew Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/arts/music/esma-redzepova-who-sang-to-generations-of-her-roma-heritage-dies-at-73.html | Esma Redzepova Dies at 73; Sang of Her Roma Heritage to Generations | False | By Jon Pareles | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/hack-of-quest-diagnostics-app-exposes-data-of-34000-patients.html | Hack of Quest Diagnostics App Exposes Data of 34,000 Patients | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/europe/rex-tillersons-company-exxon-has-billions-at-stake-over-russia-sanctions.html | Rex Tillersonâ€šÃ„Ã´s Company, Exxon, Has Billions at Stake Over Sanctions on Russia | False | By Andrew E. Kramer and Clifford Krauss | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/theater/review-othello-david-oyelowo-daniel-craig.html | Review: Jealousy and Lies in a No-Exit Theater of War in â€šÃ„Ã²Othelloâ€šÃ„Ã´ | False | By Ben Brantley | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/crosswords/legal-precedents-crossword-puzzles-daily.html | Legal Precedents | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/rex-tillerson-secretary-of-state-trump.html | Rex Tillerson, Exxon C.E.O., Chosen as Secretary of State | False | By Michael D. Shear and Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/antonio-guterres-united-nations.html | Antâ€šÃ¢‰¥nio Guterres, Sworn In as U.N.â€šÃ„Ã´s Next Leader, Must Factor Trump Into His Plans | False | By Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-19 | https://www.nytimes.com/2016/12/12/nyregion/metropolitan-diary-watch-where-youre-going.html | Watch Where Youâ€šÃ„Ã´re Going | False | By Dawn Siff | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/rex-tillerson-facts-wiki.html | Meet Exxonâ€šÃ„Ã´s Rex Tillerson, Trumpâ€šÃ„Ã´s Choice for Secretary of State | False | By Clifford Krauss | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/plane-bound-for-germany-is-diverted-to-kennedy-airport-after-bomb-threat.html | Plane Bound for Germany Is Diverted to Kennedy Airport After Bomb Threat | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/world/asia/india-cash-electronic-payments.html | India Hobbles Through a Cash Crisis, and Electronic Payments Boom | False | By Geeta Anand and Hari Kumar | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/world/europe/record-number-of-journalists-jailed-in-2016-press-advocacy-group-says.html | Record Number of Journalists Jailed in 2016, Press Advocacy Group Says | False | By Rick Gladstone | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/us/pizzagate-comet-ping-pong-pizza-mike-pence.html | Mike Pence Is Invited to Dine at Pizzeria at Center of Fake News Barrage | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/travel/botswana-to-zambia-new-lodges-resorts-and-tours.html | From Botswana to Zambia, New Lodges, Resorts and Tours | False | By Elaine Glusac | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/arts/television/whats-on-tv-tuesday-rock-the-troops-and-the-voice-season-finale.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Rock the Troopsâ€šÃ„Ã´ and â€šÃ„Ã²The Voiceâ€šÃ„Ã´ Season Finale | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/pageoneplus/corrections-december-13-2016.html | Corrections: December 13, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/europe/soccer-uk-sexual-abuse-andy-woodward.html | Child Sexual Abuse Scandal Rocks U.K. Soccer | False | By Katrin Bennhold | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/opinion/what-is-america-without-influence-trump-will-find-out.html | What Is America Without Influence? Trump Will Find Out. | False | By ANTONY J. BLINKEN | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/opinion/the-personality-politics-of-the-crown.html | The Personality Politics of â€šÃ„Â´The Crownâ€šÃ„Â´ | False | By Anna North | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/opinion/forget-att-the-real-monopolies-are-google-and-facebook.html | Forget AT&T. The Real Monopolies Are Google and Facebook. | False | By Jonathan Taplin | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/opinion/betsy-devos-and-gods-plan-for-schools.html | Betsy DeVos and Godâ€šÃ„Â´s Plan for Schools | False | By Katherine Stewart | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/opinion/make-colleges-diverse.html | Make Colleges Diverse | False | By David Leonhardt | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/us/alabama-prosecutor-valeska-criminal-justice-reform.html | Alabama Prosecutor Sets the Penalties and Fills the Coffers | False | By Shaila Dewan and Andrew W. Lehren | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/italy-banks-unicredit-recapitalization-jobs.html | UniCredit to Cut 14,000 Jobs and Raise Nearly $14 Billion in Overhaul | False | By Chad Bray and Jack Ewing | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/opinion/what-comes-after-aleppo-falls.html | What Comes After Aleppo Falls? | False | By Faysal Itani | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/asahi-abinbev-beer-pilsner.html | Asahi to Buy Beer Brands From Anheuser-Busch InBev for $7.8 Billion | False | By Neil Gough | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/arts/music/the-twists-and-turns-of-la-marseillaise.html | The Twists and Turns of â€šÃ„Â¢La Marseillaiseâ€šÃ„Â´ | False | By Alex Marshall | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/magazine/whos-responsible-when-extremists-get-a-platform.html | Whoâ€šÃ„Â´s Responsible When Extremists Get a Platform? | False | By John Herrman | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/magazine/what-the-west-can-learn-from-japan-about-the-cultural-value-of-work.html | What the West Can Learn From Japan About the Cultural Value of Work | False | By John Lanchester | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/magazine/al-franken-faces-donald-trump-and-the-next-four-years.html | Al Franken Faces Donald Trump and the Next Four Years | False | By Mark Leibovich | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 0001-01-01 | https://www.nytimes.com/2016/12/13/technology/when-trump-meets-tech-leaders-jobs-will-be-on-the-agenda.html | When Trump Meets Tech Leaders, Jobs Will Be on the Agenda | False | By David Streitfeld | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/travel/sacred-grove-nigeria-osun-osogbo-worship.html | In Sacred Grove in Nigeria, Worship and Connection | False | By Femke Van Zeijl | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/americas/mexico-drug-war-violence-donald-trump-wall.html | Mexico Grapples With a Surge in Violence | False | By Kirk Semple | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/after-oakland-fire-brooklyn-artists-vow-to-keep-partying.html | After Oakland Fire, Brooklyn Artists Vow to Keep Partying | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/economy/jobs-economy-voters.html | Where Were Trumpâ€šÃ„Â´s Votes? Where the Jobs Werenâ€šÃ„Â´t | False | By Eduardo Porter | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/trump-goldman-wells-prudential-asahi-abinbev.html | Morning Agenda: Trump and Wall Street, Wells Fargo Fallout, Beer Sales | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/travel/africa-road-trip-in-16-days.html | Seeing Africa by Road | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/arts/television/aya-cash-the-first-time-i-ate-a-vegetable-i-was-22.html | Aya Cash: The First Time I Ate a Vegetable (I Was 22) | False | By Aya Cash | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/middleeast/syria-aleppo-civilians.html | Battle Over Aleppo Is Over, Russia Says, as Evacuation Deal Reached | False | By Anne Barnard | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/rex-tillerson-secretary-state-trump.html | Trump Lines Up Establishment Republicans to Vouch for Rex Tillerson | False | By Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/business/an-edible-solution-to-extend-produces-shelf-life.html | An (Edible) Solution to Extend Produceâ€šÃ„Â´s Shelf Life | False | By Stephanie Strom | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/fashion/the-year-in-style-politics-dressing.html | When Politics Became a Fashion Statement | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/asia/jakarta-ahok-basuki-indonesia-blasphemy.html | Governor of Jakarta Issues Tearful Denial as Blasphemy Trial Opens in Indonesia | False | By Joe Cochrane | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/football/nfl-london-schedule-2017.html | London Gets More N.F.L. Games. Too Bad About the Teams. | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/rick-perry-energy-secretary-trump.html | Rick Perry, Ex-Governor of Texas, Is Trumpâ€šÃ„Â´s Pick as Energy Secretary | False | By Coral Davenport | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/christians-educated-religious-minorities-pew.html | Christians in U.S. Are Less Educated Than Religious Minorities, Report Says | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/realestate/commercial/pitching-in-to-preserve-aviation-history.html | Pitching In to Preserve Aviation History | False | By Christine Negroni | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 0001-01-01 | https://www.nytimes.com/2016/12/13/realestate/commercial/sites-for-aviation-buffs.html | Sites for Aviation Buffs | False | By Christine Negroni | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/yuma-county-arizona-latinos-trump.html | In Arizona County Where Latinos Have an Edge, So Did Trump | False | By Fernanda Santos | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/can-smuggled-tv-shows-change-north-korea.html | Can Smuggled TV Shows Change North Korea? | False | By Jieun Baek | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/gambias-jammeh-weighs-whether-to-be-or-not-to-be-a-dictator.html | To Be or Not to Be a Dictator | False | By Stuart A. Reid | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/asia/political-rival-accuses-afghanistan-vice-president-of-torturing-him.html | Afghanistan Vice President Accused of Torturing Political Rival | False | By Mujib Mashal and Fahim Abed | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/kanye-trump-tower-visit.html | Kanye West Visits Donald Trump | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/colombia-needs-help-to-make-peace-last.html | Colombia Needs Help to Make Peace Last | False | By Bernard Aronson | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/fashion/hypnosis-trend-holiday-weight-gain-quit-smoking.html | You Are Not Getting Hungry â€šÃ„Â¶: Using Hypnosis to Avoid Holiday Weight Gain | False | By Bee Shapiro | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/t-magazine/fashion/jewelry-rings-agmes-brand.html | Brand to Know: an Understated Jewelry Line Made by Sisters | False | By Hayley Phelan | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/economy/federal-reserve-interest-rates.html | A Trump Economic Boom? The Fed May Stand in the Way | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/the-russian-doping-scandal-keeps-on-growing.html | The Russian Doping Scandal Keeps on Growing | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/neediest-cases-fund-oshman-chair.html | Back on Her Feet at 85, Thanks to a Chair | False | By Alexandra S. Levine | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/europe/italy-migrants-libya-shipwreck.html | Tunisian Captain in Deadly Migrant Shipwreck Jailed for 18 Years | False | By Gaia Pianigiani and Nick Cumming-Bruce | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/europe/aleksei-navalny-putin-president-russia.html | Aleksei Navalny, Putin Critic, Says Heâ€šÃ„Â´ll Run for President of Russia | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/nyregion/after-many-missed-deadlines-new-jersey-megamall-is-again-taking-shape.html | After Many Missed Deadlines, New Jersey Megamall Is Again Taking Shape | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/michael-van-gerwen-darts-championship.html | Heâ€šÃ„Â´s the Michael Jordan of Darts. He Just Has to Prove It. | False | By Andrew Keh | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/arts/dance/mandy-moore-dance-in-la-la-land.html | Shall They Dance? Making â€šÃ„Â²La La Landâ€šÃ„Â´ Move | False | By Gia Kourlas | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/technology/daily-report-tech-executives-meeting-trump-are-in-a-tough-spot.html | Daily Report: Tech Executives Meeting Trump Are in a Tough Spot | False | By Pui-Wing Tam | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/theater/jake-gyllenhaal-broadway-sunday-in-the-park-with-george.html | Jake Gyllenhaal to Star in Broadway Revival of â€šÃ„Â²Sunday in the Parkâ€šÃ„Â´ | False | By Michael Paulson | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/europe/theresa-may-trousers-uk.html | With â€šÃ„Â²Trousergate,â€šÃ„Â´ Politics and Pants Collide in Britain | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/technology/personaltech/the-twitter-post-take-2.html | The Twitter Post, Take 2 | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/un-wonder-woman-campaign.html | U.N. Drops Wonder Woman as an Ambassador | False | By Erin McCann | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/dining/restaurants-no-tipping-service.html | Year of Upheaval for Restaurants That Ended Tipping | False | By Julia Moskin | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/movies/star-wars-rogue-one-review.html | Review: â€šÃ„Â²Rogue Oneâ€šÃ„Â´ Leaves â€šÃ„Â²Star Warsâ€šÃ„Â´ Fans Wanting More and Less | False | By A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/exxons-next-chief-will-lead-a-weakened-empire.html | Exxonâ€šÃ„Â´s Next Chief Will Lead a Weakened Empire | False | By Kevin Allison and Fiona Mahang-Bravo | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/asia/tending-to-the-living-and-the-dead-in-a-battle-torn-afghan-city.html | Tending to the Living and the Dead in a Battle-Torn Afghan City | False | By Mujib Mashal | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-16 | https://www.nytimes.com/2016/12/13/arts/music/cafe-carlyle-season-isaac-mizrahi-jill-kargman.html | Cafâ€šÃ†Â© Carlyle Season Includes Debuts for Isaac Mizrahi and Jill Kargman | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/dylann-roof-trial-charleston.html | A Top Defender, Sidelined by the Accused in the Charleston Church Massacre | False | By Alan Blinder | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/technology/google-parent-company-spins-off-waymo-self-driving-car-business.html | Google Parent Company Spins Off Self-Driving Car Business | False | By Daisuke Wakabayashi | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/dining/best-restaurants-in-nyc-pete-wells.html | Top New York Restaurants of 2016 | False | By Pete Wells | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/citi-bike-stations.html | Citi Bike Stations | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/reversing-course-epa-says-fracking-can-contaminate-drinking-water.html | Reversing Course, E.P.A. Says Fracking Can Contaminate Drinking Water | False | By Coral Davenport | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/safe-playgrounds.html | Safe Playgrounds? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/dining/best-restaurant-dishes-in-nyc-pete-wells.html | The Top 10 New York Dishes of 2016 | False | By Pete Wells | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/the-rise-of-authoritarianism.html | The Rise of Authoritarianism | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/tourism-highway-signs.html | Tourism Highway Signs | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/technology/cars-talking-to-one-another-they-could-under-proposed-safety-rules.html | Cars Talking to One Another? They Could Under Proposed Safety Rules | False | By Cecilia Kang | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/movies/reviews-star-wars-rogue-one.html | â€šÃ„Â²Rogue Oneâ€šÃ„Â´ Reviews: Hereâ€šÃ„Â´s What the Critics Say | False | By Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/russia-hack-election-dnc.html | The Perfect Weapon: How Russian Cyberpower Invaded the U.S. | False | By Eric Lipton, David E. Sanger and Scott Shane | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/congress-russia-mcconnel-graham-mccain.html | Congressional Query Into Russian Meddling Could Revive Bipartisan Oversight | False | By Carl Hulse | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/how-trump-can-avoid-the-ethical-tarpit.html | How Trump Can Avoid the Ethical Tar Pit | False | By Tom Fitton | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/the-faces-in-donald-trumps-cabinet.html | The Faces in Donald Trumpâ€šÃ„Â´s Cabinet | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/dining/julieta-ballesteros-tavo-restaurant-openings.html | At Tavo, Mexican With Stops Around the World | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/middleeast/isis-airstrike-raqqa.html | 3 ISIS Terrorism Planners Killed in Syria Airstrike, Pentagon Says | False | By Rukmini Callimachi | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/media/netflix-in-rare-cancellation-is-ending-marco-polo.html | Netflix, in Rare Cancellation, Is Ending â€šÃ„Â²Marco Poloâ€šÃ„Â´ | False | By John Koblin | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/fashion/star-shower-laser-motion-christmas-holiday-lights.html | Let It Glow! With Lasers, a Holiday Home Decorating Craze Takes Off | False | By Steven Kurutz | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/world/americas/tillersons-company-exxon-mobil-follows-its-own-foreign-policy.html | Under Rex Tillerson, Exxon Mobil Forged Its Own Path Abroad | False | By Ben Hubbard, Dionne Searcey and Nicholas Casey | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/dining/gingerbread-pierniki-torun-poland.html | A Gingerbread City Guards Its Secrets | False | By Barbara Whitaker | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/big-banks-fight-to-block-crisis-era-lawsuits-from-continuing.html | Big Banks Fight to Block Crisis-Era Lawsuits From Continuing | False | By Victoria Finkle | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/books/e-r-braithwaite-author-of-to-sir-with-love-dies-at-104.html | E. R. Braithwaite, Author of â€šÃ„Â²To Sir, With Love,â€šÃ„Â´ Dies at 104 | False | By Sewell Chan | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/fox-faces-new-lawsuit-claiming-harassment-by-roger-ailes.html | Fox Faces New Lawsuit Claiming Harassment by Roger Ailes | False | By Emily Steel | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/dance/choreographer-reggie-wilson-citizen-brooklyn-academy-of-music.html | For This Choreographer, Dance Speaks Truer Than Words | False | By Marina Harss | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/books/shirley-hazzard-dead-novelist.html | Shirley Hazzard, Novelist Who Charted Storm-Tossed Lives, Dies at 85 | False | By Helen T. Verongos | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/music/maren-morris-hero-grammy-interview.html | For Maren Morris, the Year Everything Came Together | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/music/review-james-levine-placido-domingo-metropolitan-opera-verdi-nabucco.html | Review: James Levine and Plâ€šÃ°cido Domingo, Storming the Met Anew | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/stein-ends-recount-bid-but-says-it-revealed-flaws-in-voting-system.html | Stein Ends Recount Bid, but Says It Revealed Flaws in Voting System | False | By Steve Eder | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/dance/its-a-blizzard-onstage-heres-all-the-dirt-mark-morris-the-hart-nut-balanchine-the-nutcracker.html | Itâ€šÃ„Â´s a Blizzard Onstage. Hereâ€šÃ„Â´s All the Dirt. | False | By Gia Kourlas | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/books/review-table-manners-chef-jeremiah-tower.html | Review: â€šÃ„Â²Table Manners,â€šÃ„Â´ Chef Jeremiah Towerâ€šÃ„Â´s Guide for All Dining Challenges | False | By Dwight Garner | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/donald-trump-ryan-zinke-interior-secretary.html | Trump Is Said to Offer Interior Job to Ryan Zinke, Montana Lawmaker | False | By Coral Davenport | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/etan-patz-pedro-hernandez.html | Daughter of Suspect in Patz Murder Testifies Through Tears | False | By Rick Rojas | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/kasich-ohio-heartbeat-abortion-bill.html | John Kasich Signs One Abortion Bill in Ohio but Vetoes a More Restrictive Measure | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/movies/ghostland-the-view-of-the-ju-hoansi-review.html | Review: Goodbye to Giraffe Meat in â€šÃ„Â²Ghostlandâ€šÃ„Â´ | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/fashion/bryan-cranston-megan-mullally-zoey-deutch-why-him-movie-screening.html | Bryan Cranston, Megan Mullally and Zoey Deutch at the â€šÃ„Â²Why Him?â€šÃ„Â´ Screening | False | By Taylor Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/arts/television/review-a-chaotic-universe-in-star.html | Review: A Chaotic Universe in â€šÃ„Â²Starâ€šÃ„Â´ | False | By Mike Hale | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/opinion/rick-perry-is-the-wrong-choice-for-energy-secretary.html | Rick Perry Is the Wrong Choice for Energy Secretary | False | By Lawrence M. Krauss | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/europe/poland-protests.html | Protests Erupt in Poland Over New Law on Public Gatherings | False | By Rick Lyman and Joanna Berendt | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/theater/phoebe-waller-bridge-fleabag-from-stage-to-tv-and-back.html | Being â€šÂ„Â˜Fleabagâ€šÂ„Â´ From Stage to TV and Back Again | False | By Matt Trueman | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/a-potential-hitch-in-zuckerbergs-stock-plan-for-facebook.html | A Potential Hitch in Zuckerbergâ€šÂ„Â´s Stock Plan for Facebook | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/best-selling-sports-books.html | The Best Sellers: Filed Under Sports | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/wells-fargo-regulators.html | Wells Fargoâ€šÂ„Â´s â€šÂ„Â˜Living Willâ€šÂ„Â´ Plan Is Rejected Again by Regulators | False | By Michael Corkery | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/court-debates-which-cosby-accusers-may-testify.html | Court Debates Which Cosby Accusers May Testify | False | By Jon Hurdle | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/football/san-francisco-49ers-paraag-marathe-anorexia.html | An N.F.L. Executive, Honoring His Lost Sister, Speaks Out About Anorexia | False | By Phil Barber | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/new-york-education-school-violence-vadir.html | New York Changes the Way It Keeps Tabs on School Violence | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/will-rick-perry-be-the-energy-departments-undoing.html | Will Rick Perry Be the Energy Departmentâ€šÂ„Â´s Undoing? | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/tennis/fed-cup-usta-kathy-rinaldi.html | Mired in 16-Year Title Drought, U.S. Fed Cup Team Turns to a New Captain | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-19 | https://www.nytimes.com/2016/12/13/nyregion/metropolitan-diary-letting-go-of-a-red-balloon.html | Letting Go of a Red Balloon | False | By Louise Birkhead | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/13/us/politics/house-democrats-hacking-dccc.html | Democratic House Candidates Were Also Targets of Russian Hacking | False | By Eric Lipton and Scott Shane | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/asia/anastasia-lin-miss-world-china-censorship.html | Pageant Silences Beauty Queen, a Critic of China, at U.S. Contest | False | By Andrew Jacobs | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/americas/canada-recreational-marijuana-pot.html | Recreational Marijuana? Yes, but Tightly Regulated, Canadian Panel Suggests | False | By Ian Austen | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/economy/thomas-schelling-dead-nobel-laureate.html | Thomas C. Schelling, Master Theorist of Nuclear Strategy, Dies at 95 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/baseball/mlb-bans-rookie-hazing.html | â€šÂ„Â˜We Are the Sport of Jackie Robinson, and We Need to Lead by Exampleâ€šÂ„Â´ | False | By David Waldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/rolling-back-abortion-rights-after-donald-trumps-election.html | Rolling Back Abortion Rights After Donald Trumpâ€šÂ„Â´s Election | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/landmark-preservation-buildings-bergdorf-goodman.html | 10 New York Sites Get Landmark Status as Panel Clears Backlog | False | By Matt A.V. Chaban | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/olympics/russia-doping-scandal-bobsled-skeleton.html | Facing Athletesâ€šÂ„Â´ Boycott, Bobsled and Skeleton Event Is Moved From Russia | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/second-ave-subway-andrew-cuomo.html | With Second Ave. Subway, Cuomo Has Hands-On Role and Eye on the Future | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/middleeast/egypt-isis-bombing-coptic-christians.html | ISIS Claims Responsibility for Egypt Church Bombing and Warns of More to Come | False | By Declan Walsh and Nour Youssef | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/energy-environment/rex-tillerson-secretary-of-state-exxon-mobil.html | Rex Tillerson, Trumpâ€šÂ„Â´s Secretary of State Nominee, Is a Flexible Pragmatist | False | By Clifford Krauss and John Schwartz | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/health/zika-virus-baby-brain-defects.html | Extensive Brain Defects Seen in Babies of Mothers With Zika | False | By Donald G. McNeil Jr. and Pam Belluck | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/large-military-plane-over-manhattan-turns-heads-skyward.html | Large Military Plane Over Manhattan Turns Heads Skyward | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/saudi-arabia-arms-sale-yemen-war.html | U.S. Blocks Arms Sale to Saudi Arabia Amid Concerns Over Yemen War | False | By Helene Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/child-welfare-agency-monitor-zymere-perkins.html | State Orders Monitor for New York Cityâ€šÃ„Ã´s Child Welfare Agency | False | By Nikita Stewart | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/theater/prudencia-hart-review.html | Review: The Devil Went Down to Chelsea to See â€šÃ„Ã²Prudencia Hartâ€šÃ„Ã´ | False | By Ben Brantley | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/crosswords/something-to-follow-daily-crossword-puzzles.html | Something to Follow | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/hillary-clinton-emails-fbi-james-comey-huma-abedin.html | Judge May Make Public Some Documents Related to Inquiry on Clinton Emails | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/13/arts/music/bob-krasnow-revitalizer-of-elektra-records-dies-at-82.html | Bob Krasnow, Revitalizer of Elektra Records, Dies at 82 | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/east-brooklyn-congregations-brownsville.html | Behind Brooklyn Neighborhoodâ€šÃ„Ã´s Rebirth, a Woman Who Joined in a Dream | False | By Jim Dwyer | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/donald-trump-victory-tour.html | From Kanye West to the Midwest, Donald Trumpâ€šÃ„Ã´s Presidential Reality Show Rolls On | False | By Mark Landler | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/americas/brazil-protests-senate-austerity-michel-temer.html | Protests Erupt Across Brazil as Senate Approves Austerity Measure | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/hockey/new-york-rangers-chicago-blackhawks.html | Blackhawks Cool Off Rangers and Backup Goalie Antti Raanta | False | By Allan Kreda | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/13/world/asia/china-taiwan-shirley-lin.html | For Taiwan, a Dilemma Over Identity, Economy and China | False | By Paul Mozur | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/13/business/dealbook/kkr-australia-tatts-tabcorp.html | K.K.R.-Linked Group Bids for Tatts of Australia, Imperiling Tabcorp Deal | False | By Neil Gough | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/television/alan-thicke-growing-pains-dies.html | Alan Thicke, Reassuring Father on â€šÃ„Ã²Growing Painsâ€šÃ„Ã´ Dies at 69 | False | By Christopher Mele and Niraj Chokshi | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/travel/japanese-whiskey-distillery-tour.html | On a Japanese Whiskey Tour, Small Batches and Bagpipes | False | By Ken Belson | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/sports/argentine-firm-to-pay-112-million-in-fifa-scandal.html | Argentine Firm to Pay $112 Million in FIFA Scandal | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/pageoneplus/corrections-december-14-2016.html | Corrections: December 14, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/arts/television/whats-on-tv-wednesday-series-finale-of-rectify-and-a-preview-of-star.html | Whatâ€šÃ„Ã´s on TV Wednesday: Series Finale of â€šÃ„Ã²Rectifyâ€šÃ„Ã´ and a Preview of â€šÃ„Ã²Starâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/fashion/kylie-jenner-supreme-year-of-the-drop.html | Kylie Jenner and the Year of the Drop | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/dealbook/burford-capital-gerchen-keller-merger.html | Legal Financing Rivals to Combine in $160 Million Deal | False | By Elizabeth Olson | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/opinion/trumps-approach-a-fresh-start-or-crazy-reckless.html | Trumpâ€šÃ„Ã´s Approach: A Fresh Start or Crazy Reckless? | False | By Thomas L. Friedman | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/opinion/buck-up-democrats-and-fight-like-republicans.html | Buck Up, Democrats, and Fight Like Republicans | False | By Dahlia Lithwick and David S. Cohen | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/opinion/donald-trumps-nominees-are-in-for-a-rough-ride.html | Donald Trumpâ€šÃ„Ã´s Nominees Are In for a Rough Ride | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/opinion/why-we-need-a-national-monument-to-reconstruction.html | Why We Need a National Monument to Reconstruction | False | By Gregory P. Downs, Eric Foner and Kate Masur | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/australia/trump-asia-pacific-harry-harris.html | No Change in U.S. Commitment to Asia-Pacific Under Trump, Admiral Says | False | By Michelle Innis | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-17 | https://www.nytimes.com/2016/12/14/business/japan-legalize-casino-gambling.html | Japan, Looking for Money, Removes Ban on Casino Gambling | False | By Jonathan Soble and Neil Gough | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/magazine/krista-tippett-thinks-we-cant-change-one-anothers-minds.html | Krista Tippett Thinks We Canâ€šÃ„Ã´t Change One Anotherâ€šÃ„Ã´s Minds | False | Interview by Ana Marie Cox | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/magazine/what-should-you-do-when-customers-make-racist-remarks.html | What Should You Do When Customers Make Racist Remarks? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/magazine/letter-of-recommendation-dan-fogelberg-same-old-lang-syne.html | Letter of Recommendation: Dan Fogelberg, â€šÃ„Ã²Same Old Lang Syneâ€šÃ„Ã´ | False | By Sam Anderson | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/americas/brazil-amazon-megaliths-stonehenge.html | A â€šÃ„Ã²Stonehenge,â€šÃ„Ã´ and a Mystery, in the Amazon | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/science/wind-power-block-island.html | Americaâ€šÃ„Ã´s First Offshore Wind Farm Spins to Life | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/europe/france-strasbourg-islamic-state-isis-arrests-terrorism.html | French Terrorism Suspects Appeared Anything But | False | By Adam Nossiter | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/magazine/the-great-ai-awakening.html | The Great A.I. Awakening | False | By Gideon Lewis-Kraus | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/what-in-the-world/for-dissidents-a-phone-hack-to-foil-spying-eyes-cover-the-camera.html | For Dissidents, a Phone Hack to Foil Spying Eyes: Cover the Camera | False | By John Harney | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/atlanta-treads-cautiously-in-a-clash-of-hip-hop-and-neighborhood.html | Atlanta Treads Cautiously in a Clash of Hip-Hop and Neighborhood | False | By Richard Fausset | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/realestate/pound-ridge-nya-bucolic-feel-and-a-sense-of-community.html | Pound Ridge, N.Y.: A Bucolic Feel and a Sense of Community | False | By Susan Hodara | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/twitter-has-the-right-to-suspend-donald-trump-but-it-shouldnt.html | Twitter Has the Right to Suspend Donald Trump. But It Shouldnâ€šÃ„Ã´t. | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/dealbook/wells-fargo-rex-tillerson-living-wills.html | Morning Agenda: The Financial Crisis, Living Wills and Lawsuits | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/asia/malaysia-anwar-ibrahim-sodomy-court.html | Convicted of Sodomy, Malaysian Opposition Leader Loses Bid for Freedom | False | By Mike Ives | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/travel/badlands-faded-hope-for-indian-tribal-park.html | In the Badlands, Where Hope for the Nationâ€šÃ„Ã´s First Tribal Park Has Faded | False | By Elizabeth Zach | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-20 | https://www.nytimes.com/2016/12/14/well/move/running-as-the-thinking-persons-sport.html | Running as the Thinking Personâ€šÃ„Ã´s Sport | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/travel/how-to-plan-a-weekend-getaway.html | How to Plan a Weekend Getaway | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/uber-self-driving-car-san-francisco.html | Uber Expands Self-Driving Car Service to San Francisco. D.M.V. Says Itâ€šÃ„Ã´s Illegal. | False | By Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/music/tony-bennett-at-90-i-just-love-what-im-doing.html | Tony Bennett at 90: â€šÃ„Ã²I Just Love What Iâ€šÃ„Ã´m Doingâ€šÃ„Ã´ | False | By John Marchese | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/middleeast/aleppo-syria-evacuation-deal.html | Amid Rain of Shells, Aleppoâ€šÃ„Ã´s Civilians Offer â€šÃ„Ã²Final Screamâ€šÃ„Ã´ | False | By Anne Barnard and Hwaida Saad | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/asia/china-media-america-trump-election.html | For Chinaâ€šÃ„Ã´s State Media, Trump Victory Canâ€šÃ„Ã´t Cure â€šÃ„Ã²American Diseaseâ€šÃ„Ã´ | False | By Chris Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/upshot/will-the-trump-era-bring-higher-interest-rates-dont-count-on-it.html | Will the Trump Era Bring Higher Interest Rates? Donâ€šÃ„Ã´t Count On It | False | By Neil Irwin | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/mario-nintendos-mustachioed-gaming-legend-arrives-on-iphones.html | Mario, Nintendoâ€šÃ„Ã´s Mustachioed Gaming Legend, Arrives on iPhones | False | By Nick Wingfield and Vindu Goel | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/us/politics/donald-trump-transition.html | Democrats and Feds in Dispute on Trumpâ€šÃ„Ã´s D.C. Hotel Lease | False | By Eric Lipton, Matthew Rosenberg and Nicholas Fandos | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/basketball/brooklyn-nets-barclays-center-vip-experience.html | Chauffeur, Shootaround and Boneless Chicken Wings: Living Large With the Nets | False | By Sarah Lyall | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/obama-administration-planned-parenthood.html | Obama Bars States From Denying Federal Money to Planned Parenthood | False | By Jackie Calmes | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/realestate/compare-homes-in-dallas-texas-gumbrills-maryland-and-riverfalls-wisconsin.html | $900,000 Homes in Dallas, Maryland and Wisconsin | False | By Mike Powell | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/amazon-drone-england-delivery.html | In Major Step for Drone Delivery, Amazon Flies Package to Customer in England | False | By Nick Wingfield and Mark Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/design/crimea-ukraine-allard-pierson-museum-amsterdam.html | Museum Pieces on Loan From Crimea Belong to Ukraine, Dutch Court Rules | False | By Nina Siegal | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/realestate/real-estate-in-nicaragua.html | House Hunting in ... Nicaragua | False | By Vivian Marino | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/holiday-party-tips.html | How to Keep Your Office Holiday Party From Going Off the Rails | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/design/rauschenberg-foundation-chief-christy-maclear-moving-to-sothebys.html | Rauschenberg Foundation Chief Moving to Sothebyâ€šÃ„Ã´s | False | By Randy Kennedy | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/rex-tillerson-russia-donald-trump.html | For Republican Russia Hawks, a Dilemma Named Rex Tillerson | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/television/sense8-a-christmas-special-is-coming-to-netflix.html | â€šÃ„Ã²Sense8: A Christmas Specialâ€šÃ„Ã´ Is Coming to Netflix | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/music/the-magic-flute-trimmed-down-at-the-metropolitan-opera.html | â€šÃ„Ã²The Magic Flute,â€šÃ„Ã´ Trimmed Down, at the Metropolitan Opera | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/music/mos-def-bids-goodbye-to-music-and-acting-at-the-apollo.html | Mos Def Bids Goodbye to Music and Acting, at the Apollo | False | By Jon Pareles | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/neediest-cases-fund-tutor.html | Inquisitive Child Inspires Her Tutor to Start a New Path | False | By John Otis | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/health/abortion-mental-health.html | Abortion Is Found to Have Little Effect on Womenâ€šÃ„Ã´s Mental Health | False | By Pam Belluck | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/dance/the-works-of-lucinda-childs-online-and-absorbing.html | The Works of Lucinda Childs, Online and Absorbing | False | By Siobhan Burke | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/design/tomas-saraceno-at-the-san-francisco-museum-of-modern-art.html | Tomï¿½Â²s Saraceno at the San Francisco Museum of Modern Art | False | By Randy Kennedy | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/design/christies-chief-executive-to-step-down-hand-reins-to-guillaume-cerutti.html | Christieâ€šÃ„Ã´s Chief Executive to Step Down and Hand Reins to Guillaume Cerutti | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/smallbusiness/veterans-san-diego-start-ups-entrepreneurs.html | Veterans Help Make San Diego a Hub for Start-Ups | False | By Eilene Zimmerman | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/theater/christmas-is-a-drag-dresses-up-for-the-holidays.html | â€šÃ„Â'Christmas Is a Dragâ€šÃ„Â´ Dresses Up for the Holidays | False | By Steven McElroy | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/movies/the-farming-life-in-an-older-italy-at-film-forum.html | The Farming Life in an Older Italy, at Film Forum | False | By Stephen Holden | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/americas/donald-trump-hotel-rio-brazil-investigation.html | Trump Firm Quits Brazil Hotel Project That Was Named in Criminal Inquiry | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/personaltech/biggest-tech-failures-and-successes-of-2016.html | Biggest Tech Failures and Successes of 2016 | False | By Brian X. Chen | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/asia/rodrigo-duterte-philippines-killings.html | Rodrigo Duterte on Killing Criminal Suspects: â€šÃ„Â'I Used to Do It Personallyâ€šÃ„Â´ | False | By Russell Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/design/four-not-to-miss-photography-shows.html | Four Not-to-Miss Photography Shows | False | By Vicki Goldberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/football/fantasy-football-nfl-players-to-start-in-week-15.html | Fantasy Football: Players to Start in Week 15 | False | By Justin Sablich | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/movies/national-film-registry-adds-the-lion-king-and-thelma-and-louise.html | National Film Registry Adds â€šÃ„Â'The Lion Kingâ€šÃ„Â´ and â€šÃ„Â'Thelma and Louiseâ€šÃ„Â´ | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-16 | https://www.nytimes.com/2016/12/14/movies/2017-sag-nominations-list-snubs-surprises.html | SAG Nominees Include Viggo Mortensen and Other Surprises | False | By Cara Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/personaltech/best-apps.html | 2016 in Review: The Yearâ€šÃ„Â´s Best Apps | False | By Kit Eaton | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-20 | https://www.nytimes.com/2016/12/14/well/live/pain-relievers-tied-to-hearing-loss.html | Pain Relievers Tied to Hearing Loss | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/fashion/terez-fashion-leggings-emoji.html | Leggings in a Kaleidoscope of Patterns, for Almost Every Occasion | False | By Courtney Rubin | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/t-magazine/japanese-restaurant-bessou-murakami.html | A New Japanese Restaurant With an Artistâ€šÃ„Â´s Sensibility | False | By Jamie Feldmar | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-16 | https://www.nytimes.com/2016/12/14/arts/the-top-books-of-2016.html | Times Criticsâ€šÃ„Â´ Top Books of 2016 | False | By Michiko Kakutani, Dwight Garner, Jennifer Senior and Janet Maslin | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/pentagon-combat-rules-civilians.html | To Protect Civilians, Pentagon Tightens Rules on Combat | False | By Charlie Savage | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/middleeast/israel-parliament-short-skirts-protest-women.html | Israelâ€šÃ„Â´s Parliament Draws a Line on Short Hemlines | False | By Isabel Kershner | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/personaltech/the-quest-for-your-dream-streamer.html | The Quest for Your Dream Streamer | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/daily-report-when-cars-and-tech-repeatedly-collide.html | Daily Report: When Cars and Tech Repeatedly Collide | False | By Pui-Wing Tam | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-19 | https://www.nytimes.com/2016/12/14/business/media/bbc-itv-britbox-streaming.html | BBC and ITV to Offer Streaming Service of British Shows in U.S. | False | By Mark Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/science/nasa-giphy.html | One Small Step for NASA, One Giant Leap for GIFs | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-16 | https://www.nytimes.com/2016/12/14/business/hospitals-death-rates-quality-vary-widely.html | Go to the Wrong Hospital and Youâ€šÃ„Â´re 3 Times More Likely to Die | False | By Reed Abelson | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-19 | https://www.nytimes.com/2016/12/14/business/gofundme-nonprofits.html | GoFundMe Says It Has Helped Campaigns Raise $3 Billion | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/economy/how-the-feds-interest-rate-increase-can-affect-you.html | How the Fedâ€šÃ„Â´s Interest Rate Increase Can Affect You | False | By Giovanni Russonello | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/economy/fed-interest-rates-janet-yellen.html | Fed Raises Key Interest Rate, Citing Strengthening Economy | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/movies/baftas-so-white-but-theyre-working-on-it.html | Baftas So White, but Theyâ€šÃ„Ã´re Working on It <div> </div> | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/europe/italy-paolo-gentiloni.html | Italian Parliament Approves New Government, for Now | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/theater/review-the-bodyguard-is-shadowed-by-a-stalker-and-a-superstar.html | Review: â€šÃ„Ã²The Bodyguardâ€šÃ„Ã´ Is Shadowed by a Stalker, and a Superstar | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/dylann-roof-trial-charleston.html | Spared by Gunman in Charleston, Churchgoer Describes Night of Terror | False | By Alan Blinder and Kevin Sack | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-20 | https://www.nytimes.com/2016/12/14/science/sardines-philippines-swimming.html | Swimming With the Mysterious Sardine Disco Balls of the Philippines | False | By Joanna Klein | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/football/nfl-thursday-seattle-seahawks-pick-.html | Thursdayâ€šÃ„Ã´s N.F.L. Matchup: Los Angeles Rams (4-9) at Seattle Seahawks (8-4-1) | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/fashion/dinner-party-apps.html | How to Have a Dinner Party: Friends Not Required | False | By Hannah Seligson | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/opinion/a-law-to-tape-interrogations-in-new-york.html | A Law to Tape Interrogations in New York | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/books/review/john-edgar-wideman-emmett-till-father-writing-to-save-a-life.html | The Eerie Tragedy of Emmett Tillâ€šÃ„Ã´s Father, Told by John Edgar Wideman | False | By Gail Lumet Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/as-progress-eludes-him-on-social-issues-de-blasio-finds-success-elsewhere.html | As Progress Eludes Him on Social Issues, De Blasio Finds Success Elsewhere | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/opinion/where-do-the-democrats-go-from-here.html | Where Do the Democrats Go From Here? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/energy-environment/global-panel-urges-companies-to-disclose-climate-change-risks.html | Tell Investors of Climate Risks, Energy Sector Is Urged | False | By Hiroko Tabuchi | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/music/jazz-elders-best-of-2016.html | In Jazz, Listen to the Timeless Elders | False | By Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/technology/trump-tech-summit.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Here to Help,â€šÃ„Ã´ Trump Tells Tech Executives at Meeting | False | By David Streitfeld | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-17 | https://www.nytimes.com/2016/12/14/your-money/money-adviser-drones.html | Getting a Drone as a Gift? Check Your Insurance | False | By Ann Carrns | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/theater/josh-groban-great-comet.html | For Josh Groban, a Boot Camp for Broadway | False | By Michael Paulson | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/dance/jacobs-pillow-dance-festival-2017-season.html | Jacobâ€šÃ„Ã´s Pillow Dance Festival Unveils 2017 Season | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/theater/favorite-theater-2016.html | Memorable Theater of 2016: Twining Twins, Bathroom Sex and Cod Kisses | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/europe/algeria-facebook-mohamed-tamalt.html | Harsh Facebook Posts, Jail and Now Death: A Manâ€šÃ„Ã´s Fate Angers Algeria | False | By Carlotta Gall | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/opinion/russian-hackers-and-the-2016-election.html | Russian Hackers and the 2016 Election | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/2-former-drug-executives-charged-with-price-fixing.html | 2 Former Drug Executives Charged With Price Fixing | False | By Katie Thomas | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/movies/patriots-day-peter-berg-mark-wahlberg-interview.html | On â€šÃ„Ã²Patriots Dayâ€šÃ„Ã´: â€šÃ„Ã²Love Will Defeat Evilâ€šÃ„Ã´ | False | By Cara Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/dealbook/for-trumps-wealthy-cabinet-prospect-of-a-sweet-tax-break.html | For Trumpâ€šÃ„Ã´s Wealthy Cabinet, Prospect of a Sweet Tax Break | False | By William D. Cohan | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/arts/music/reissues-bob-dylan-atrak-leon-redbone.html | Reissues: Dylanâ€šÃ„Ã´s â€šÃ„Ã¶66 Tour, A-Trak and Leon Redbone | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/media/warner-bros-promotes-one-executive-as-another-departs.html | Warner Bros. Promotes One Executive as Another Departs | False | By Brooks Barnes | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/middleeast/russia-america-hotline-syria.html | A Hotline for Americans and Russians to Avoid Catastrophe in Syrian Skies | False | By Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/on-twitter-a-battle-among-political-bots.html | On Twitter, a Battle Among Political Bots | False | By Amanda Hess | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/opinion/putin-is-waging-information-warfare-heres-how-to-fight-back.html | Putin Is Waging Information Warfare. Hereâ€šÃ„Ã´s How to Fight Back. | False | By Mark Galeotti | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/zombielike-state-was-caused-by-synthetic-marijuana.html | Drug 85 Times as Potent as Marijuana Caused a â€šÃ„Ã²Zombielikeâ€šÃ„Ã´ State in Brooklyn | False | By Marc Santora | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/dealbook/new-hertz-chief-faces-a-tough-road.html | New Hertz Chief Faces a Tough Road | False | By Antony Currie | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/yahoo-hack.html | Yahoo Says 1 Billion User Accounts Were Hacked | False | By Vindu Goel and Nicole Perlroth | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/obituaries/jim-lowe-radio-dj-and-singer-dies-at-93.html | Jim Lowe, Radio D.J. and Singer, Dies at 93 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/fashion/new-york-city-shopping-holiday-block-party-opening-ceremony-capsule-collection.html | A Holiday Block Party in SoHo, and Itâ€šÃ„Ã´s Open Late | False | By Alison S. Cohn | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/basketball/jeff-hornacek-earl-watson-new-york-knicks-phoenix-suns.html | Suns Behind Him, Jeff Hornacek Coolly Contemplates Whatâ€šÃ„Ã´s Next | False | By Karen Crouse | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/fashion/nocking-point-wine-club-stephen-amell-andrew-harding.html | â€šÃ„Ã²Arrowâ€šÃ„Ã´ Star and a Former MTV Executive: Just 2 Guys, Selling Wine | False | By Sheila Marikar | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/dealbook/goldman-sachs-executive-changes.html | At Goldman, Top Departure Opens a Door for the Next Generation | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/music/j-cole-4-your-eyez-only-review.html | Review: The Only Big Name Here Is Still J. Coleâ€šÃ„Ã´s | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/queens-hate-crime-bernhard-laufer.html | Man Gets 20-Year Sentence for Hate Crimes at a Queens Mosque | False | By Rick Rojas | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/books/review-no-knives-in-the-kitchens-of-this-city-describes-a-syrian-hell.html | Review: â€šÃ„Ã²No Knives in the Kitchens of This Cityâ€šÃ„Ã´ Describes a Syrian Hell | False | By Jennifer Senior | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/to-help-women-in-opera-several-institutions-arise.html | To Help Women in Opera, Several Institutions Arise | False | By William Robin | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/justices-to-hear-cases-on-withheld-evidence-and-bad-advice.html | Justices to Hear Cases on Withheld Evidence and Bad Advice | False | By Adam Liptak | 2017-03-06 | TX 8-395-608 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/the-oakland-fire-tenants-living-in-warehouses-face-eviction.html | The Oakland Fire: Tenants Living in Warehouses Face Eviction | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/media/fox-news-head-of-human-resources-sexual-harassment.html | Fox News Names New Head of Human Resources | False | By Emily Steel | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/music/joe-ligon-gospel-singer-mighty-clouds-of-joy-dead.html | Joe Ligon, Gospel Singer With the Mighty Clouds of Joy, Dies at 80 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/bronx-murder-40th-precinct-adrian-maldonado.html | A Man Is Shot in the Back, and Only the Police Are Kept in the Dark | False | By James C. McKinley Jr., Ashley Southall and Al Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/hockey/toronto-maple-leafs-matthews-marner.html | For Toronto Maple Leafsâ€šÃ„Ã´ Star Young Forwards, a Reality Check | False | By Curtis Rush | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/donald-trump-republican-national-committee-ronna-romney-mcdaniel.html | Donald Trump Names Top Michigan Official to Senior G.O.P. Committee Post | False | By Jonathan Martin | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/manhattan-yasmin-seweid-false-hate-crime.html | Muslim Woman Made Up Hate Crime on Subway, Police Say | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/basketball/nba-collective-bargaining-agreement.html | N.B.A. and Players' Union Agree to New Labor Deal | False | By Scott Cacciola | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/europe/bishop-javier-echevarria-leader-opus-dei-dead.html | Bishop Javier Echevarría, Leader of Opus Dei, Dies at 84 | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/chris-christie-newspaper-legal-ads.html | News Media Blame Christie for Bill That Could Devastate Newspapers | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-19 | https://www.nytimes.com/2016/12/14/nyregion/metropolitan-diary-lost-and-found-on-a-summer-garden-night.html | Lost and Found on a Summer Garden Night | False | By Lisa Master | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/obama-russia-hack-democrats.html | Loath to Meddle in Election, Obama Delayed Blaming Russia for D.N.C. Hack | False | By Gardiner Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/dealbook/investors-social-environmental-corporate-governance.html | Investors Sharpen Focus on Social and Environmental Risks to Stocks | False | By Randall Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/asia/anastasia-lin-miss-world-china-canada.html | Miss World Contestant Who Challenged China Is Allowed to Speak Once More | False | By Andrew Jacobs | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/football/raiders-chargers-move-nfl-owners.html | N.F.L. Owners Pave Way for Chargers and Raiders to Move | False | By Ken Belson | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/energy-environment/exxon-mobil-darren-woods-rex-tillerson-chief-executive.html | Exxon Mobil Taps Darren Woods to Replace Rex Tillerson | False | By Clifford Krauss | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/donald-trump-democrats-lawsuits.html | To Combat Trump, Democrats Ready a G.O.P. Tactic: Lawsuits | False | By Vivian Yee | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/opinion/aleppos-destroyers-assad-putin-iran.html | Aleppo's Destroyers: Assad, Putin, Iran | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/port-authority-officers.html | 40 Port Authority Officers Could Be Disciplined in Neglect of Duty | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |