Exhibit I12

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/john-bolton-state-dept-deputy.html | G.O.P. Resistance Builds to John Bolton as State Dept. Deputy | False | By Jeremy W. Peters and Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-17 | https://www.nytimes.com/2016/12/14/arts/design/rodney-smith-dead-photographer.html | Rodney Smith, Whimsical Photographer, Dies at 68 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/crosswords/christmastime-refrain.html | Christmastime Refrain | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/health/zika-pregnant-women-brownsville-texas.html | Pregnant Women Warned to Avoid Brownsville, Tex., Because of Zika | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/north-carolina-governor-roy-cooper-republicans.html | North Carolina G.O.P. Moves to Curb Power of New Democratic Governor | False | By Trip Gabriel | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/harlem-jackie-robinson-park-reindeer.html | Unusual New Resident of Manhattan Has People Talking | False | By Andy Newman | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/bill-cosby-sexual-assault.html | Cosbyâ€šÃ„Â´s Lawyers Argue to Block Accounts of Other Accusers | False | By Jon Hurdle | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/14/business/dealbook/meitu-beauty-app-ipo.html | Chinaâ€šÃ„Â´s Meitu, an Aspirational Beauty App, Goes Public | False | By Amie Tsang and Emily Feng | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/travel/36-hours-in-nairobi-kenya.html | 36 Hours in Nairobi, Kenya | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/sports/football/jameis-winston-erica-kinsman-lawsuit.html | Jameis Winston and Woman Who Accused Him of Rape Settle Lawsuits | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/arts/television/whats-on-tv-thursday-nashville-on-cmt-and-jingle-ball-2016.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Nashvilleâ€šÃ„Â´ on CMT, and Jingle Ball 2016 | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/travel/five-places-to-go-in-pristina.html | Five Places to Go in Pristina | False | By Alex Crevar | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/opinion/donald-trumps-denial-about-russia.html | Donald Trumpâ€šÃ„Â´s Denial About Russia | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/opinion/why-gop-electoral-college-members-can-vote-against-trump.html | Why G.O.P. Electoral College Members Can Vote Against Trump | False | By David Pozen | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/opinion/coal-miners-lose-their-appalachian-champion.html | Coal Miners Lose Their Appalachian Champion | False | By Francis X. Clines | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/opinion/for-mitt-romney-dinner-and-a-kiss-off.html | For Mitt Romney, Dinner and a Kiss-Off | False | By Gail Collins | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/why-islam-gets-second-class-status-in-germany.html | Why Islam Gets Second-Class Status in Germany | False | By Alexander Gäˆšäˆ¸,rlach | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/no-settlers-dont-control-israeli-politics.html | No, Settlers Donâ€šÃ„Â´t Control Israeli Politics | False | By Shmuel Rosner | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/magazine/pork-and-chive-dumplings-that-offer-a-taste-of-home.html | Pork-and-Chive Dumplings That Offer a Taste of Home | False | By Tejal Rao | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/magazine/is-it-possible-to-make-a-less-allergenic-peanut.html | Is It Possible to Make a Less Allergenic Peanut? | False | By Roxanne Khamsi | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/realestate/the-upper-east-side-when-location-isnt-everything.html | The Upper East Side: When Location Isnâ€šÃ„Â´t Everything | False | By Joyce Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/fences-review-denzel-washington-viola-davis.html | Review: Beneath the Bombast, â€šÃ„Â²Fencesâ€šÃ„Â´ Has an Aching Poetry | False | By A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/democrats-joe-biden-hillary-clinton.html | Democrats at Crossroads: Win Back Working-Class Whites, or Let Them Go? | False | By Jonathan Martin and Alexander Burns | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/dylann-roof-trial-charleston-church-killings.html | Congregantsâ€šÃ„Â´ Quiet Agony at the Dylann Roof Trial | False | By Kevin Sack | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-17 | https://www.nytimes.com/2016/12/15/nyregion/once-accepted-soon-rejected-new-yorks-young-immigrants-uncertain-under-trump.html | Once Accepted, Soon Rejected? New Yorkâ€šÃ„Â´s Young Immigrants Uncertain Under Trump | False | By Liz Robbins | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/fashion/top-10-fashion-moments-of-2016.html | The Yearâ€šÃ„Ã´s Top Stories From the Fashion World | False | By Vanessa Friedman and Guy Trebay | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/interactive/2016/12/15/world/africa/agadez-climate-change.html | Heat, Hunger and War Force Africans Onto a â€šÃ„Ã²Road on Fireâ€šÃ„Ã´ | False | Text by Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/middleeast/aleppo-syria-evacuation-deal.html | Aleppo Evacuation Effort Restarts, and Assad Calls It History in the Making | False | By Ben Hubbard and Hwaida Saad | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/dealbook/yahoo-hack-goldman-exxon-climate.html | Morning Agenda: Another Yahoo Hack, Executive Shifts, the Investment Climate | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/arts/music/from-steet-theater-to-wagner-on-the-opera-stage.html | From Street Theater to Wagner on the Opera Stage | False | By Raphael Minder | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/autoracing/hank-steinbrenner-indy-lights.html | Steinbrenners and Andrettis Team Up in Auto Racing Venture | False | By Billy Witz | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/asia/trump-taiwan-china.html | Taiwan Is Both Exhilarated and Unnerved by Trumpâ€šÃ„Ã´s China Remarks | False | By Javier C. Hernáˆî Â°ndez and Amy Qin | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/europe/cornelius-gurlitt-nazi-art-court.html | Ruling Paves Way for Transfer of Art Trove Including Nazi-Looted Works | False | By Melissa Eddy and Alison Smale | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/donald-trump-transition.html | Congressman Proposes National Surveillance Program After Trump Meeting | False | By Matt Apuzzo, Maggie Haberman and Thomas Kaplan | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/jerry-maguire-vhs-exhibit.html | You Had Them at â€šÃ„Ã²Jerry Maguireâ€šÃ„Ã´: This Art Exhibit Stocks Just One Movie | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/asia/beijing-smog-pollution.html | Donâ€šÃ„Ã´t Call It â€šÃ„Ã²Smogâ€šÃ„Ã´ in Beijing, Call It a â€šÃ„Ã²Meteorological Disasterâ€šÃ„Ã´ | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-11-25 | https://www.nytimes.com/2016/12/15/opinion/he-wont-actually-take-away-my-insurance-will-he.html | He Wonâ€šÃ„Ã´t Actually Take Away My Insurance, Will He? | False | By David Leonhardt | | TX 8-384-574 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/science/feeling-a-chill-blame-the-polar-vortex-and-global-warming.html | Feeling a Chill? Blame the Polar Vortex. And Global Warming. | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/arts/television/connie-britton-nashville.html | Connie Britton on Brains, Beauty and Changes to â€šÃ„Ã²Nashvilleâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/design/prado-velazquez-american-art-historian.html | Historian Donates Velá́s Â°zquez to Prado | False | By Raphael Minder | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/asia/philippines-us.html | U.S. Halts Aid Package to Philippines Amid Drug Crackdown | False | By Felipe Villamor | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/technology/personaltech/how-to-back-up-your-social-media-feeds.html | How to Back Up Your Social Media Feeds | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/american-univisities-nyu-georgetown-in-a-gulf-of-hypocrisy.html | American Universities in a Gulf of Hypocrisy | False | By Kristina Bogos | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/automobiles/autoreviews/nissans-rogue-review.html | Video Review: Nissanâ€šÃ„Ã´s Rogue Joins the Toyota RAV4â€šÃ„Ã´s Hybrid S.U.V. Club | False | By Tom Voelk | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/europe/paris-rats.html | Rodents Run Wild in Paris. Blame the European Union. | False | By Alissa J. Rubin | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/driving-down-memory-lane-in-the-original-minivan.html | Driving Down Memory Lane in the Original Minivan | False | By Nick Kurczewski | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/opinion/sunday/charlie-sykes-on-where-the-right-went-wrong.html | Charlie Sykes on Where the Right Went Wrong | False | By Charles J. Sykes | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/dealbook/21st-century-fox-reaches-14-8-billion-deal-for-remainder-of-sky.html | 21st Century Fox Reaches $14.8 Billion Deal for Remainder of Sky | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-17 | https://www.nytimes.com/2016/12/15/theater/review-dreamgirls-makes-an-overdue-british-debut.html | Review: â€šÃ„Ã²Dreamgirlsâ€šÃ„Ã´ Makes an Overdue British Debut | False | By Matt Wolf | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/books/review/hanks-long-suffering.html | Hanksâ€šÃ„Â´s Long Suffering | False | By John Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/technology/trumps-meeting-with-tech-leaders-turns-into-a-charmfest.html | Trumpâ€šÃ„Â´s Meeting With Tech Leaders Turns Into a Charmfest | False | By Pui-Wing Tam | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/dealbook/stock-surge-presents-risks-for-the-trump-administration.html | Stock Surge Presents Risks for the Trump Administration | False | By Mark Spitznagel | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/will-democracy-survive-trumps-populism-latin-america-may-tell-us.html | Will Democracy Survive Trumpâ€šÃ„Â´s Populism? Latin America May Tell Us | False | By Carlos de la Torre | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/basketball/cavaliers-lebron-james-kyrie-irving-kevin-love.html | They Paid to See LeBron James. They Got Kay Felder. | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/comfort-and-joy-in-bricks-and-mortar.html | The Best Architecture in New York of 2016 | False | By Michael Kimmelman | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/health/hearing-loss-united-states.html | Americansâ€šÃ„Â´ Hearing Loss Decreases Even With Ubiquitous Headphones | False | By Gina Kolata | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/boundary-waters-minnesota-mining.html | U.S. Blocks Mine Planned Near Boundary Waters in Minnesota | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/africa/egyptair-804-crash-explosives-bomb.html | Egypt Says Traces of Explosives Were Found on Bodies From Paris Flight | False | By Declan Walsh | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/movies/pablo-larrain-interview-jackie-neruda.html | Pablo Larraâ€šÃ±â€°n on His Latest Films, â€šÃ„Â¢Jackieâ€šÃ„Â´ and â€šÃ„Â¢Nerudaâ€šÃ„Â´ | False | By Sarah Lyall | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-20 | https://www.nytimes.com/2016/12/15/well/family/lidocaine-numbs-the-pain-of-infant-shots.html | Lidocaine Numbs the Pain of Infant Shots | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/pew-study-obama-september-11.html | What Events Most Shaped America in Your Lifetime? A Pew Survey Tries to Answer | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/trump-effect-investors-stock-market.html | The Market and the â€šÃ„Â¢Trump Effectâ€šÃ„Â´: What Do the Tea Leaves Say? | False | By James B. Stewart | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/upshot/heres-what-the-white-house-views-as-the-unfinished-business-of-the-obama-economy.html | The Obama Economy Has Unfinished Business | False | By Neil Irwin | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/asia/china-spratly-islands.html | China Suggests It Has Placed Weapons on Disputed Spratly Islands in South China Sea | False | By Chris Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/europe/brexit-talks-could-stretch-10-years-british-official-warns.html | â€šÃ„Â¢Brexitâ€šÃ„Â´ Talks Could Stretch 10 Years, British Official Warns | False | By Stephen Castle | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/science/scientists-say-they-can-reset-clock-of-aging-for-mice-at-least.html | Scientists Say the Clock of Aging May Be Reversible | False | By Nicholas Wade | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/baseball/jeurys-familia-new-york-mets-domestic-violence.html | Mets Pitcher Jeurys Familia Has Domestic Violence Case Dismissed | False | By Billy Witz | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/fashion/how-to-find-love.html | Looking for Love? Put On a Cat Sweater | False | By Steve Bell | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/television/an-alternative-america-hits-home-in-the-man-in-the-high-castle.html | â€šÃ„Â¢The Man in the High Castleâ€šÃ„Â´: An Alternative America Hits Home | False | By James Poniewozik | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/sylville-smith-milwaukee-police-shooting-dominique-heaggan-brown.html | Milwaukee Officer Charged in Shooting That Set Off Riots | False | By Mitch Smith and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/ex-rikers-island-guard-is-guilty-in-inmates-death.html | Ex-Rikers Island Guard Is Found Guilty in Inmateâ€šÃ„Â´s Death | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/neediest-cases-fund-foster-care.html | Help Through Foster Care, Toward a Career of Helping Others | False | By Emily Palmer | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/generic-drug-price-lawsuit-teva-mylan.html | 20 States Accuse Generic Drug Companies of Price Fixing | False | By Katie Thomas | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/europe/its-like-a-miracle-woman-gives-birth-using-ovary-frozen-since-childhood.html | â€šÃ‚ªItâ€šÃ‚¬â€šÃ‚´s Like a Miracleâ€šÃ‚¬â€šÃ‚´: Woman Gives Birth Using Ovary Frozen Since Childhood | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/technology/facebook-fake-news.html | Facebook Mounts Effort to Limit Tide of Fake News | False | By Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/travel/to-protect-the-land-jared-sternberg-turned-to-tourism.html | To Protect the Land, Jared Sternberg Turned to Tourism | False | By Diane Daniel | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-21 | https://www.nytimes.com/2016/12/15/dining/pata-cafe-review-thai-food-elmhurst-queens.html | At Pata Cafe, Few Ingredients but a Mã˜Â©lange of Thai Flavors | False | By Ligaya Mishan | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/dylann-roof-trial.html | Dylann Roof Found Guilty in Charleston Church Massacre | False | By Alan Blinder and Kevin Sack | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/europe/european-union-eu-summit-meeting.html | What E.U. Leaders Are Wrestling With at the End of a Tough Year | False | By James Kanter | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/international/france-lagarde-imf-trial.html | Lagarde Case Is â€šÃ‚ªWeakâ€šÃ‚¬â€šÃ‚´ French Prosecutor Says, Raising Chances of Acquittal | False | By Liz Alderman | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/denis-villeneuve-narrates-a-scene-from-arrival.html | Denis Villeneuve Narrates a Scene From â€šÃ‚ªArrivalâ€šÃ‚¬â€šÃ‚´ | False | By Mekado Murphy | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/lois-weber-eloquent-filmmaker-of-the-silent-screen.html | Lois Weber, Eloquent Filmmaker of the Silent Screen | False | By Manohla Dargis | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/man-73-shot-dead-by-officer-had-a-crucifix-not-a-gun-police-say.html | Man, 73, Shot Dead by Officer Had a Crucifix, Not a Gun, Police Say | False | By Christine Hauser | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener, Karen Rosenberg and Will Heinrich | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/the-fight-for-native-americans-welfare-isnt-over.html | The Fight for Native Americansâ€šÃ‚¬â€šÃ‚´ Welfare Isnâ€šÃ‚¬â€šÃ‚´t Over | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/a-plea-to-the-electors.html | A Plea to the Electors | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/books/review/steven-johnson-by-the-book.html | Steven Johnson: By the Book | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/new-north-carolina-governor-threatens-to-sue-state-gop.html | North Carolinaâ€šÃ‚¬â€šÃ‚´s Partisan Rift Widens in Fight Over Governorâ€šÃ‚¬â€šÃ‚´s Powers | False | By Richard Fausset and Trip Gabriel | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/science/halfdan-mahler-who-director-general-dies.html | Halfdan Mahler, Who Shifted W.H.O.â€šÃ‚¬â€šÃ‚´s Focus to Primary Care, Dies at 93 | False | By Sewell Chan | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/donald-trumps-choices-energy-and-environment.html | Donald Trumpâ€šÃ‚¬â€šÃ‚´s Choices: Energy and Environment | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/donald-trumps-choices-education.html | Donald Trumpâ€šÃ‚¬â€šÃ‚´s Choices: Education | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/russia-hack-election-trump-obama.html | Obama Says U.S. Will Retaliate for Russiaâ€šÃ‚¬â€šÃ‚´s Election Meddling | False | By Julie Hirschfeld Davis and David E. Sanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/dealbook/3g-capital-is-expected-to-be-in-a-buying-mood-in-2017.html | 3G Capital Is Expected to Be in a Buying Mood in 2017 | False | By Kevin Allison | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/fashion/social-qs-advice-family-visit-hotel-holiday-party-invitation-gift-giving.html | Can I Stay at a Hotel When Visiting My Crowded Family Home? | False | By Philip Galanes | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-21 | https://www.nytimes.com/2016/12/15/dining/best-champagne-shopping-list-definitions.html | Shopping List for Champagne | False | By Eric Asimov | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/for-swimmers-with-ice-water-in-their-veins-an-event-to-match.html | For Swimmers With Ice Water in Their Veins, an Event to Match | False | By Andrew Keh | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/russia-turns-over-cybertheft-suspect-joshua-samuel-aaron-to-the-us.html | Russia Turns Over American Cybertheft Suspect to the U.S. | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/100-million-deal-to-save-pier-40-in-manhattan-is-approved.html | $100 Million Deal to Save Pier 40 in Manhattan Is Approved | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/us/politics/russian-hackers-election.html | U.S. Faces Tall Hurdles in Detaining or Deterring Russian Hackers | False | By Adam Goldman and Matt Apuzzo | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-21 | https://www.nytimes.com/2016/12/15/dining/champagne-dom-perignon-moet-louis-roederer.html | With Champagne, Big Can Be Beautiful, Too | False | By Eric Asimov | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/arts/design/show-wall-joyce-pensato.html | For Joyce Pensato, Itâ€šÃ„Ã´s Not the Same Without the Ambient Muck | False | By Randy Kennedy | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/harlem-deer-is-captured.html | Captured Harlem Deer Gets a Reprieve, but Faces Death Hours Later | False | By Andy Newman | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/your-money/money-adviser-college-debit-cards.html | Students Advised to Be Wary of College-Sponsored Debit Cards | False | By Ann Carrns | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/basketball/craig-sager-dead-sportscaster.html | Craig Sager, Colorful N.B.A. Sideline Reporter, Dies at 65 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/doris-payne-thief.html | No Retirement for a Jewel Thief With a Seven-Decade Career | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/the-wasted-times-review.html | Review: â€šÃ„Ã²The Wasted Times,â€šÃ„Ã´ a Hopscotching Shanghai Crime Tale | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/design/12-faces-of-cate-blanchett-a-chameleon-in-the-armory.html | 12 Faces of Cate Blanchett: A Chameleon in the Armory | False | By Roberta Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/two-lovers-and-a-bear-review.html | Review: â€šÃ„Ã²Two Lovers and a Bearâ€šÃ„Ã´ Walk Onto Some Arctic Ice | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/iraan-high-school-texas-state-football-championship.html | Bereaved Texas Town Finds Comfort in a State High School Title Game | False | By Jerĺ´šÃ© Longman | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/music/bon-iver-22-a-million-live-review.html | Review: From Bon Iver, Concerts Tailored to the Spaces | False | By Jon Pareles | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/solace-review-anthony-hopkins.html | Review: â€šÃ„Ã²Solaceâ€šÃ„Ã´ Enlists Anthony Hopkins as a Psychic in a Serial-Killer Case | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-27 | https://www.nytimes.com/2016/12/15/well/live/never-too-old-to-be-an-organ-donor.html | Never Too Old to Be an Organ Donor | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/the-hollow-point-review.html | Review: Matter-of-Fact Mayhem Strikes in â€šÃ„Ã²The Hollow Pointâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/donald-trump-should-know-this-is-what-climate-change-costs-us.html | Donald Trump Should Know: This Is What Climate Change Costs Us | False | By Michael Greenstone and Cass R. Sunstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/the-ataxian-review.html | Review: A Race to Raise Awareness in â€šÃ„Ã²The Ataxianâ€šÃ„Ã´ | False | By Daniel M. Gold | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-23 | https://www.nytimes.com/2016/12/15/theater/review-kevin-a-multimedia-sendup-of-home-alone.html | Review: â€šÃ„Ã²Kevin!!!!!,â€šÃ„Ã´ a Multimedia Sendup of â€šÃ„Ã²Home Aloneâ€šÃ„Ã´ | False | By Andy Webster | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-19 | https://www.nytimes.com/2016/12/15/theater/review-mother-africa-my-home-melds-acrobatics-and-drumming.html | Review: â€šÃ„Ã²Mother Africa: My Homeâ€šÃ„Ã´ Melds Acrobatics and Drumming | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/short-stay-review.html | Review: A â€šÃ„Ã²Short Stay,â€šÃ„Ã´ but Long Stuck in a Rut | False | By Stephen Holden | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/collateral-beauty-review-will-smith.html | Review: Lots of Plastic in the Face of â€šÃ„Ã²Collateral Beautyâ€šÃ„Ã´ | False | By Manohla Dargis | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/technology/facebook-fact-checking-fake-news.html | How Facebookâ€šÃ„Ã´s Fact-Checking Partnership Will Work | False | By Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/barry-review-barack-obama.html | Review: Before Barack, There Was â€šÃ„Ã²Barryâ€šÃ„Ã´ | False | By Manohla Dargis | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/theater/his-royal-hipness-lord-buckley-review.html | Review: Lord Buckley, Remembrance of a Hipster Past | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/americas/Iguala-mexico-missing-students-report.html | Mexican Report Says Investigators Botched Search for 43 Students | False | By Paulina Villegas and Elisabeth Malkin | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/jewish-groups-protest-hanukkah-party-at-trump-hotel.html | Hanukkah Event at a Trump Hotel Highlights a Rift Among Jews | False | By Talya Minsberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/devry-settlement-ftc.html | DeVry University Will Pay $100 Million for Students'â€šÃ„Ã´ Loans and Tuition | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/theater/the-first-noel-review.html | Review: Remembering a Happier Holiday Among Many That Were Sad in â€šÃ„Ã²The First Noelâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/neruda-review-gael-garcia-bernal.html | Review: â€šÃ„Ã²Nerudaâ€šÃ„Ã´ Pursues the Poet as Fugitive | False | By A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/music/best-classical-music-recordings-2016.html | The Best Classical Music Recordings of 2016 | False | By Zachary Woolfe, Anthony Tommasini, David Allen and James R. Oestreich | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/census-data-hispanic-surnames.html | Hispanic Surnames on the Rise in U.S. as Immigration Surges | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/before-that-gilded-tower-another-president-elect-had-a-manhattan-home-base.html | Before That Gilded Tower, Another President-Elect Had a Manhattan Home Base | False | By Jim Dwyer | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/builders-tried-to-rig-a-vote-and-take-over-a-village-us-indictment-says.html | Builders Tried to Rig a Vote and Take Over a Village, U.S. Indictment Says | False | By Joseph Berger | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/dining/cuisinart-recall.html | Cuisinart Recall â€šÃ„Ã²Just Screwed Up the Holidays for a Lot of Peopleâ€šÃ„Ã´ | False | By Kim Severson | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/television/bernard-fox-dr-bombay-bewitched-dies-at-89.html | Bernard Fox, Actor on Classic â€šÃ„Ã´60s Sitcoms, Dies at 89 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/oscar-wilde-bar-manhattan.html | Ambiance for a Victorian Spirit at a Bar Called Oscar Wilde | False | By Helene Stapinski | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/samamkaya-yoga-back-pain.html | A Manhattan Yoga Studio for Bad Backs | False | By Natalie Shutler | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/science/california-new-computer-energy-rules.html | California to Regulate Energy Use of Desktop Computers and Monitors | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/sign-of-a-real-estate-slowdown-as-queens-clock-tower-changes-hands.html | Sign of a Real Estate Slowdown as Queens Clock Tower Changes Hands | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/robotic-therapy-cats-dementia.html | Therapy Cats for Dementia Patients, Batteries Included | False | By Andy Newman | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/big-apple-circus.html | The Last Days of the Big Apple Circus | False | By John Leland | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-19 | https://www.nytimes.com/2016/12/15/nyregion/metropolitan-diary-awestruck-by-a-sidewalk-shell-game.html | Awe-Struck by a Sidewalk Shell Game | False | By Will Gehling | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/battle-of-saratoga-revolutionary-war.html | The Revolution Upstate: Saratogaâ€šÃ„Ã´s Role in Forging the U.S. | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/santa-claus-nyc-tour.html | Santaâ€šÃ„Ã´s a New Yorker. You Got a Problem With That? | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/europe/germany-murder-maria-ladenburger.html | Germany Didnâ€šÃ„Ã´t Know Migrant Held in Killing Had Violent Past in Greece | False | By Melissa Eddy | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/media/viacom-sydney-holland-shari-redstone.html | Sued by Sumner Redstone, Ex-Girlfriend Answers by Suing His Daughter | False | By Emily Steel | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/new-union-contract-for-new-york-city-area-airports-does-not-cover-wages.html | New Union Contract for New York City Area Airports Does Not Cover Wages | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/sunday-routine-radio-city-rockette.html | How Danelle Morgan, Radio City Rockette, Spends Her Sundays | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/fbi-muhammad-ali-connections-islam.html | F.B.I. Monitored Muhammad Ali Connections to Nation of Islam | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/a-brazen-power-grab-in-north-carolina.html | A Brazen Power Grab in North Carolina | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/paul-ryan-affordable-care-act-repeal.html | G.O.P. Plans to Replace Health Care Law With â€šÃ„Â²Universal Accessâ€šÃ„Â´ | False | By Robert Pear and Thomas Kaplan | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/success-academy-buys-space-in-manhattan-tower-for-2-new-schools.html | Success Academy Buys Space in Manhattan Tower for 2 New Schools | False | By Kate Taylor | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/ivanka-trump-charity-auction.html | Available to the Highest Bidder: Coffee With Ivanka Trump | False | By Eric Lipton and Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/ncaafootball/wake-forest-louisville-tommy-elrod-stolen-plays.html | Despite Wake Forest Leak, Coachesâ€šÃ„Ã´ Code Is Stronger Than Stolen Xâ€šÃ„Ã´s and Oâ€šÃ„Ã´s | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/brin-jonathan-butler-boxing.html | The Trials of a Boxing Romantic | False | By Alex Vadukul | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/pageoneplus/quote-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-23 | https://www.nytimes.com/2016/12/15/arts/dance/review-the-trocks-delight-with-fabulous-charm.html | Review: The Trocks Delight With Fabulous Charm | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/bill-usery-dead-labor-secretary.html | Bill Usery, Who Settled Wide Range of Labor Disputes, Dies at 92 | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/bill-de-blasio-investigation.html | Grand Juries Said to Hear Testimony on Inquiries Into de Blasio Fund-Raising | False | By William K. Rashbaum | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/orange-county-justice-department.html | U.S. Examines Whether Orange County Violated Defendantsâ€šÃ„Ã´ Rights | False | By Jennifer Medina | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/media/russian-hacking-stolen-emails.html | Editors Defend Coverage of Stolen Emails After News of Russian Hacks | False | By Sydney Ember | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/technology/hacked-yahoo-data-for-sale-dark-web.html | Hacked Yahoo Data Is for Sale on Dark Web | False | By Vindu Goel and Nicole Perlroth | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/crosswords/calling-the-shots-beethoven-rent-irish-ballad.html | Calling the Shots | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/princeton-mens-swimming-suspended.html | Princeton Is Latest Ivy League School to Suspend Team Over Vulgar Materials | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/syria-safe-zones-donald-trump.html | â€šÃ„Ã²Itâ€šÃ„Ã„´s So Sadâ€šÃ„Ã„´ Donald Trump Says of Syria, Promising â€šÃ„Ã²Safe Zonesâ€šÃ„Ã„´ | False | By Mark Landler | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/de-blasio-is-fined-48000-for-campaign-finance-violations.html | De Blasio Is Fined $48,000 for Campaign Finance Violations | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/ncaafootball/minnesota-golden-gophers-football-suspensions.html | Minnesota Football Players Pledge Boycott Over Teammatesâ€šÃ„Ã„´ Suspensions | False | By Marc Tracy and Pat Borzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/donald-trump-david-friedman-israel-ambassador.html | Trump Chooses Hard-Liner as Ambassador to Israel | False | By Matthew Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/pageoneplus/corrections-december-16-2016.html | Corrections: December 16, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/soccer/francesco-totti-roma.html | A Roman to the Core, and the Core of Roma | False | By Rory Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/nyregion/jims-shoe-repair-neighborhood-joint.html | Old-School Charm at Jimâ€šÃ„Ã„´s Shoe Repair | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/us/politics/plan-to-reduce-medicare-drug-costs-is-withdrawn-after-bipartisan-criticism.html | Plan to Reduce Medicare Drug Costs Is Withdrawn After Bipartisan Criticism | False | By Robert Pear | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/sports/football/seattle-seahawks-los-angeles-rams-nfc-west.html | Seattle Seahawks Clinch N.F.C. West Title With Win Over Rams | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/arts/television/whats-on-tv-friday-the-man-in-the-high-castle-and-barry.html | Whatâ€šÃ„Ã„´s on TV Friday: â€šÃ„Ã²The Man in the High Castleâ€šÃ„Ã„´ and â€šÃ„Ã²Barryâ€šÃ„Ã„´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/opinion/will-2017-be-the-year-of-criminal-justice-reform.html | Will 2017 Be the Year of Criminal Justice Reform? | False | By Bill Keller | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/opinion/enough-conflicts-to-fill-the-white-house.html | Enough Conflicts to Fill the White House | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/opinion/expect-a-cozy-trump-telecom-alliance.html | Expect a Cozy Trump-Telecom Alliance | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/the-narcotic-of-trump.html | The Narcotic of Trump | False | By Timothy Egan | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/opinion/useful-idiots-galore.html | Useful Idiots Galore | False | By Paul Krugman | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/opinion/the-whatchamacallit-economy.html | The Whatchamacallit Economy | False | By Steven Greenhouse | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/opinion/sunday/is-donald-trump-a-threat-to-democracy.html | Is Donald Trump a Threat to Democracy? | False | By Steven Levitsky and Daniel Ziblatt | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/magazine/how-to-arm-wrestle.html | How to Arm Wrestle | False | By Jaime Lowe | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/magazine/a-grim-discovery-in-el-mozote.html | A Grim Discovery in El Mozote | False | As told to Sarah Esther Maslin | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/magazine/judge-john-hodgman-on-santa-claus-conspiracies.html | Judge John Hodgman on Santa Claus Conspiracies | False | By John Hodgman | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/nyregion/christine-quinn-win.html | With Homeless Issue, Christine Quinn Gets Back in the Conversation | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/style/modern-love-a-funny-way-of-showing-love.html | A Year In, and Still Trying to Say the â€šÃ„Ã²Lâ€šÃ„Ã„´ Word | False | By Bethany Imondi | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/magazine/home-force-presumption-of-death.html | Home Force, Presumption of Death ... | False | By Joshua Bennett | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/magazine/the-12-416-issue.html | The 12.4.16 Issue | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/donald-trump-transition.html | A Charity Auction for Coffee With Ivanka Trump Appears to Be Canceled | False | By Eric Lipton, Maggie Haberman and Jennifer Steinhauer | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/suburban-buyers-ask-can-i-walk-to-town.html | Suburban Buyers Ask: Can I Walk to Town? | False | By Marcelle Sussman Fischler | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2017-01-08 | https://www.nytimes.com/2016/12/16/world/what-in-the-world/japan-inemuri-public-sleeping.html | Napping in Public? In Japan, Thatâ€šÃ„Ã„´s a Sign of Diligence | False | By Bryant Rousseau | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/fashion/2016-when-it-became-cool-to-be-cool.html | When It Became Cool to Be Cool | False | By Matthew Schneier | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/the-new-suburbia-more-urban.html | The New Suburbia: More Urban | False | By Marcelle Sussman Fischler | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/africa/cameroon-samantha-power.html | The Boy, the Ambassador and the Deadly Encounter on the Road | False | By Helene Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/middleeast/aleppo-evacuation-assad-syria.html | Aleppo Evacuation Halted Amid Confusion and Concerns About Killings | False | By Anne Barnard, Hwaida Saad and Ben Hubbard | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/china-air-pollution-ma-jun.html | China Has Made Strides in Addressing Air Pollution, Environmentalist Says | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/dealbook/murdoch-fox-sky-yahoo-markets.html | Morning Agenda: Murdoch Empire Grows, Yahoo Data, Market Tea Leaves | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/travel/how-the-concierge-endures-in-an-internet-world.html | How the Concierge Endures in an Internet World | False | By Mike Seely | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/travel/waypoint-harvard-restaurant-cambridge-michael-scelfo.html | A Boston Area Restaurant Both Contemporary and Comfy | False | By Jason Tesauro | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/fashion/weddings/of-all-the-taco-bells-in-all-the-towns.html | Of All the Taco Bells in All the Towns ... | False | By Jane Gordon Julien | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/trumps-chinese-foreign-policy.html | Pax Americana Is Over | False | By Roger Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/us/hairdressers-domestic-abuse-sexual-assault-illinois.html | A New Front Against Domestic Abuse: The Hairstylist's Chair | False | By Christine Hauser | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-20 | https://www.nytimes.com/2016/12/16/science/local-government-climate-change-efforts.html | As Trump Signals Climate Action Pullback, Local Leaders Push Forward | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/dear-america-why-did-you-let-us-down.html | Dear America, Why Did You Let Us Down? | False | By Lisa Pryor | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/your-money/six-ways-to-give-the-gift-of-generosity-to-children-and-teenagers.html | Six Ways to Give the Gift of Generosity to Children and Teenagers | False | By Ron Lieber | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/retirement/boomerang-boom-more-firms-tapping-the-skills-of-the-recently-retired.html | Boomerang Boom: More Firms Tapping the Skills of the Recently Retired | False | By Christopher Farrell | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/japan-russia-abe-putin.html | Meeting Between Japan and Russia Ends With Stalemate on Disputed Islands | False | By Motoko Rich | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/travel/zika-fears-fading-caribbean-mexico-interest.html | Zika Fears Fading, Renewed Interest in Caribbean and Mexico | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/beijing-air-pollution.html | Beijing, Bracing for 5 Days of Heavy Pollution, Issues Red Alert | False | By Jane Perlez | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/realestate/tips-on-doorman-tipping-and-other-holiday-traditions.html | Tips on Doorman Tipping and Other Holiday Traditions | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/yuchun-lee-of-allego-the-value-of-a-daily-mistake.html | Yuchun Lee of Allego: The Value of a Daily Mistake | False | By Adam Bryant | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/us/cindy-stowell-jeopardy-death.html | 'Jeopardy!' Champion Dies Before She Could See Her Triumph on TV | False | By Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/building-a-community-and-an-empire-with-a-gay-dating-app-in-china.html | Building a Community, and an Empire, With a Gay Dating App in China | False | By Javier C. Hernández | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/opinion/sunday/babies-everywhere-but-not-for-us.html | Babies Everywhere, but Not for Us | False | By Danielle Moylan | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/science/2016-top-science-news.html | Science News That Stuck With Us in 2016 | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/health/2016-top-health-news.html | Medical and Health News That Stuck With Us in 2016 | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/technology/daily-report-facebook-joins-fight-against-fake-news.html | Daily Report: Facebook Joins Fight Against Fake News | False | By Pui-Wing Tam | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/technology/personaltech/choosing-a-childs-first-smartphone.html | Choosing a Child's First Smartphone | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/economy/economy-jobs-voters-race.html | Across Age Groups, Whites Fared Worse in Employment Rates | False | By Eduardo Porter | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/extinguishing-free-expression-in-algeria.html | Extinguishing Free Expression in Algeria | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/middleeast/david-friedman-us-ambassador-israel.html | David Friedman, Choice for Envoy to Israel, Is Hostile to Two-State Efforts | False | By Isabel Kershner and Sheryl Gay Stolberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/arts/design/marian-goodman-arts-quiet-matriarch-hopes-the-market-cools.html | Marian Goodman, Artâ€™s Quiet Matriarch, Hopes the Market Cools | False | By Randy Kennedy | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/brave-new-weed-joe-dolce.html | Reefer Gladness: An Enthusiastâ€™s Guide to the Marijuana Boom | False | By Matt Taibbi | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/nation-without-borders-steven-hahn.html | The Conquerers: A New 19th-Century History Focuses on American Imperialism | False | By Brenda Wineapple | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/private-life-of-mrs-sharma-ratika-kapur.html | A Novel of Infidelity in a Fast-Changing India | False | By Aditi Sriram | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-25 | https://www.nytimes.com/2016/12/16/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€™s Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/realestate/a-london-landmark-is-slated-for-redevelopment.html | A London Landmark is Slated for Redevelopment | False | By Laura Latham | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/music/playlist-bigbang-gucci-mane-ibibio-sound-machine.html | The Playlist: BigBang Prepares for a Split and 2 Chainz Steals the Spotlight | False | By Jon Pareles and Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/hillary-clinton-russia-fbi-comey.html | Clinton Says â€˜Personal Beefâ€™ by Putin Led to Hacking Attacks | False | By Amy Chozick | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-19 | https://www.nytimes.com/2016/12/16/arts/television/review-the-cryptic-sparkles-in-the-oa-reality-disappoints.html | Review: The Cryptic Sparkles in â€˜The OA,â€™ Reality Disappoints. | False | By James Poniewozik | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/pursuit-of-power-richard-j-evans.html | A New History Looks at a Time When Europe Came Together | False | By Mike Rapport | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/t-magazine/entertainment/the-oa-brit-marling-netflix.html | Character Building: Brit Marling | False | By Alexandria Symonds | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/siri-hustvedt-woman-looking-at-men-looking-at-women.html | Siri Hustvedt Views the Human Condition Through Art and Science | False | By Vivian Gornick | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/movies/how-women-fought-to-get-film-and-tv-crew-jobs.html | When Women in Film and TV Were Looking for That Union Label | False | By Melena Ryzik | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-19 | https://www.nytimes.com/2016/12/16/movies/oscars-2017-toni-erdmann-makes-the-foreign-language-shortlist-elle-is-snubbed.html | Oscars 2017: â€˜Toni Erdmannâ€™ Makes the Foreign-Language Shortlist; â€˜Elleâ€™ Is Snubbed | False | By Cara Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/edward-hoagland-in-the-country-of-the-blind.html | Edward Hoaglandâ€™s New Novel Draws on His Own Blindness | False | By Roy Hoffman | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/movies/holiday-classics-and-non-classics-on-streaming.html | O.K., Who Put the Nazi Zombie Under the Tree? | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/joanne-limburg-a-want-of-kindness.html | A Historical Novel Recounts the Agony of Queen Anne | False | By Katharine Grant | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/the-best-and-latest-in-crime-fiction.html | The Best and Latest in Crime Fiction | False | By Marilyn Stasio | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/after-brexit-will-the-novel-suffer.html | After Brexit, Will the Novel Suffer? | False | By Tim Parks | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/four-exceptional-picture-books-bring-on-the-snow.html | Four Exceptional Picture Books Bring On the Snow | False | By Leonard S. Marcus | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/two-new-chapter-books-for-rookie-readers.html | Two New Chapter Books for Rookie Readers | False | By Sarah Mlynowski | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/media/sumner-redstone-viacom-board.html | Sumner Redstone to Leave Viacom Board in February | False | By Emily Steel | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/sports/football/nfl-schedule-predictions-spread.html | N.F.L. Schedule: Who We Think Will Win in Week 15 | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-20 | https://www.nytimes.com/2016/12/16/health/youre-prediabetic-join-the-club.html | Youâ€šÃ„Ã´re â€šÃ„Ã²Prediabeticâ€šÃ„Ã´? Join the Club | False | By Paula Span | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/homes-for-sale-in-kips-bay-midtown-west-and-red-hook-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/homes-for-sale-in-armonk-new-york-and-redding-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/theater/singing-together-again-at-a-broadway-reunion.html | Singing Together Again at a Broadway Reunion | False | By Susan Dominus | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-20 | https://www.nytimes.com/2016/12/16/science/glow-worms-new-zealand.html | The Gooey Details Behind a Glow Wormâ€šÃ„Ã´s Starry Night Illusions | False | By Joanna Klein | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/us-underwater-drone-china.html | U.S. Demands Return of Drone Seized by Chinese Warship | False | By Helene Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/upshot/obamacare-donald-trump.html | Want to Get Rid of Obamacare? Be Careful What You Wish For | False | By Robert H. Frank | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/harlem-deer.html | <div>Harlem Deer Caught in City-State Tussle Has Died</div> | False | By Andy Newman | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/myanmar-rohingya-violence-united-nations.html | Myanmar â€šÃ„Ã²Callousâ€šÃ„Ã´ Toward Anti-Rohingya Violence, U.N. Says | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/donald-trumps-choice-for-ambassador-to-israel.html | Donald Trumpâ€šÃ„Ã´s Choice for Ambassador to Israel | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/your-money/wealth-matters-luxury-cars-loaner-hotels.html | Hereâ€šÃ„Ã´s the Key to Your Suite, and Another to Your Rolls-Royce | False | By Paul Sullivan | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-20 | https://www.nytimes.com/2016/12/16/movies/new-movie-musical-planned-for-will-ferrell-and-kristen-wiig.html | New Movie Musical Planned for Will Ferrell and Kristen Wiig | False | By Brooks Barnes | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/julia-roberts-today-will-be-different.html | Julia Roberts Is Coming to TV. We Have Some Ideas for Her. | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/united-nations-ban-ki-moon-south-korea-president.html | Departing U.N. Leader Evasive on Possible Run for President of South Korea | False | By Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/shopping-for-serving-platters.html | Shopping for Serving Platters | False | By Tim McKeough | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/fashion/galas-robert-kennedy-human-rights-new-york-botanical-garden-the-metropolitan-museum-of-art-herrick-martin-institute.html | Gardens and Civic Leaders | False | By Denny Lee | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/where-does-buying-pay-off-first.html | Where Does Buying Pay Off First? | False | By Michael Kolomatsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/europe/ex-soldiers-murder-charges-1972-killing-ira-joe-mccann.html | 2 Ex-Soldiers Face Charges in â€šÃ„Ã²72 Killing of I.R.A. Commander | False | By Sinead Oâ€šÃ„Ã´Shea | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/the-limits-of-identity-politics.html | The Limits of Identity Politics | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/threats-to-mental-health.html | Threats to Mental Health | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/inside-the-new-york-times-book-review-michael-lewis-and-arianna-huffington.html | Inside The New York Times Book Review: Michael Lewis and Arianna Huffington | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/resistance-and-activism-against-donald-trump.html | Resistance and Activism Against Donald Trump | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/donald-trump-appointments-democrats.html | Trump Still Hasnâ€šÃ„Ã´t Named a Democrat to His Cabinet | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/syrias-agony-how-should-we-react.html | Syriaâ€šÃ„Ã´s Agony: How Should We React? | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/design/poland-may-buy-extensive-czartoryski-family-art-collection.html | Poland May Buy Extensive Czartoryski Family Art Collection | False | By Joanna Berendt | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/jiang-tianyong-china.html | Chinese Activist, Missing for Weeks, Is Said to Be in Custody | False | By Chris Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/essays-mary-oliver-eliot-weinberger-jace-clayton-benjamin-percy.html | Essays | False | By Daphne Kalotay | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/mosque-permit-michigan.html | Justice Dept. Sues Michigan City After Mosque Plan Is Rejected | False | By Christine Hauser | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/design/holocaust-memorial-is-closer-to-reality-in-amsterdam.html | Holocaust Memorial Is Closer to Reality in Amsterdam | False | By Nina Siegal | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/bedford-hills-inmates-college-classes.html | A Prison Class in African Religion Attracts Students Beyond Its Walls | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/mayor-shakes-up-media-operation-again.html | Mayor Shakes Up Media Operation Again | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/movies/steadicam-movies-garrett-brown.html | The Invention That Shot Rocky Up Those Steps | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/television/walking-dead-finale-falls-to-15-2-million-viewers.html | â€˜Walking Deadâ€™ Finale Falls to 15.2 Million Viewers | False | By John Koblin | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/music/popcast-streaming-exclusives-chainsmokers.html | How Streaming, Exclusives and the Chainsmokers Made 2016 a Disruptive Year for Pop | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/music/peter-evans-the-new-vanguard.html | With Peter Evans on Trumpet, Only the Shape Is Familiar | False | By Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/opinion/sunday/are-americans-experiencing-collective-trauma.html | Are Americans Experiencing Collective Trauma? | False | By Neil Gross | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/europe/germany-bomb-boy-12-christmas-market-investigation.html | Germany Investigates if Boy, 12, Planted Bomb at Christmas Market | False | By Melissa Eddy | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/football/miami-dolphins-new-york-jets-nfl-saturday.html | Saturdayâ€™sâÂ„Â¢s N.F.L. Matchup: Miami Dolphins (8-5) at Jets (4-9) | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-21 | https://www.nytimes.com/2016/12/16/dining/challah-bread-recipe-video.html | The Golden Secret to Better Challah | False | By Melissa Clark | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/canada/in-montreal-an-ungainly-and-unloved-christmas-tree.html | In Montreal, an Ungainly and Unloved Christmas Tree | False | By Ian Austen | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/dealbook/california-employee-pension-will-consider-cutting-return-assumption.html | California Employee Pension Will Consider Cutting Return Assumption | False | By Tom Buerkle | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/new-luxury-residential-development-upper-west-side.html | Wedged and Softened to Fit in on the Upper West Side | False | By Kim Velsey | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/a-daily-show-correspondent-adjusts-to-life-new-york.html | A â€˜Daily Showâ€™ Correspondent Adjusts to Life in New York | False | By Joanne Kaufman | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/the-humiliations-of-life-after-congress.html | The Humiliations of Life After Congress | False | By Steve Israel | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/obama-putin-hacking-news-conference.html | Obama Says He Told Putin: â€˜Cut It Outâ€™ on Hacking | False | By Mark Landler and David E. Sanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-20 | https://www.nytimes.com/2016/12/16/science/carbon-dioxide-satellite.html | Visualizing the Invisible Drivers of Climate Change | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-24 | https://www.nytimes.com/2016/12/16/arts/music/michael-feinstein-holiday-to-remember-review.html | Review: Michael Feinsteinâ€™s Holiday Ode to Judy Garland | False | By Stephen Holden | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/hockey/barry-beck-rangers-hong-kong.html | Ex-N.H.L. Enforcer Moves to Hong Kong and Shows His Nurturing Side | False | By Mike Ives | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/technology/amazon-zalando-eu-online-shopping.html | In Shadow of Amazon, European Challenger Looks to China for Inspiration | False | By Mark Scott | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/watching/great-british-baking-show-christmas-masterclass-pbs.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/philippines-rodrigo-duterte-confirms-killings-davao.html | â€˜Â³I Cannot Lie,â€˜Â´ Rodrigo Duterte Says, Confirming He Did Kill People as Mayor | False | By Russell Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-21 | https://www.nytimes.com/2016/12/16/dining/braised-short-ribs-recipe.html | The Succulent Short Rib Upends the Roast | False | By David Tanis | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/canada/canada-today-energy-project-clash-christmas-tree-scorn-and-rules-on-marijuana.html | Canada Today: Energy Project Clash, Christmas Tree Scorn and Rules on Marijuana | False | By Ian Austen | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/pat-mccrory-roy-cooper-north-carolina.html | North Carolina Governor Signs Law Limiting Successorâ€˜Â´s Power | False | By Richard Fausset | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/music/christian-gerhaher-summiting-mount-mahler.html | Christian Gerhaher: Summiting Mount Mahler | False | By David Allen | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/fashion/bill-cunningham-unpublished-photos.html | Bill Cunningham, Unpublished Photos | False | By John Kurdewan | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/jobs/when-a-writing-opportunity-knocks-answer.html | When a Writing Opportunity Knocks, Answer | False | By April Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/your-money/wall-streets-annual-stock-forecasts-bullish-and-often-wrong.html | Wall Streetâ€˜Â´s Annual Stock Forecasts: Bullish, and Often Wrong | False | By Jeff Sommer | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/movies/standing-rock-sioux-tribe-filmmakers.html | â€˜Â³Respect the Feathersâ€˜Â´: Who Tells Standing Rockâ€˜Â´s Story? | False | By John Anderson | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/whistle-blowers-corporate.html | Whistle-Blowers Spur Companies to Change Their Ways | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/south-bronx-jhs-162-lola-rodriguez-de-tio.html | New York City to Close â€˜Â³Persistently Strugglingâ€˜Â´ School in the South Bronx | False | By Kate Taylor | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/your-money/haggler-conns-willing-to-talk.html | Look Whoâ€˜Â´s Talking: The Previously Silent Connâ€˜Â´s | False | By David Segal | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/angelika-graswald-kayak-death-case-interrogation-video.html | In Kayak Death Case, Jury Will See Police Interrogation Video | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/middleeast/syria-aleppo-assad-autocrats-obama.html | Assadâ€˜Â´s Lesson From Aleppo: Force Works, With Few Consequences | False | By Ben Hubbard | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/mick-mulvaney-office-management-budget-trump.html | Trump Picks Mick Mulvaney, South Carolina Congressman, as Budget Director | False | By Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/technology/vine-app-twitter.html | Vine, the Six-Second Video App, Is Not Quite Shutting Down | False | By Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/prosecutors-drop-inquiry-into-charles-hynes-former-brooklyn-district-attorney.html | Prosecutors Drop Inquiry Into Charles Hynes, Former Brooklyn District Attorney | False | By Alan Feuer | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/larry-colburn-my-lai-massacre-dies.html | Larry Colburn, Who Helped Stop My Lai Massacre, Dies at 67 | False | By Sam Roberts | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/bill-de-blasio-fund-raising-inquiries-grand-jury.html | De Blasio Insists His Administration Will Be Cleared in Fund-Raising Inquiries | False | By William Neuman | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/ivanka-trump-charity-auction.html | Auction Offering Coffee With Ivanka Trump Is Canceled | False | By Eric Lipton | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/cricket/womens-game.html | Womenâ€˜Â´s Cricket Gains in Numbers and Visibility, but Gender Gaps Remain | False | By Tim Wigmore | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/blair-house-trump-inauguration.html | Trump May Stay at His Hotel, Not Blair House, Before Inauguration | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/americas/venezuela-void-bolivars-inflation-banks-maduro.html | Venezuela Voids Popular Form of Currency, Setting Off Panic | False | By Ana Vanessa Herrero and Nicholas Casey | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/europe/russia-hacks-putin-hillary-clinton.html | Russiaâ€˜Â´s Hacks Followed Years of Paranoia Toward Hillary Clinton | False | By Max Fisher | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/dealbook/women-majority-of-us-law-students-first-time.html | Women Make Up Majority of U.S. Law Students for First Time | False | By Elizabeth Olson | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/ncaafootball/worst-college-bowl-game-names.html | What? No Viagra Bowl? Not Yet, Anyway | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-20 | https://www.nytimes.com/2016/12/16/movies/rogue-one-star-wars-k-2so-alan-tudyk.html | The Man Who Gave an Android His Best Lines in the â€šÃ„Â²Star Warsâ€šÃ„‚Â´ Film â€šÃ„Â²Rogue Oneâ€šÃ„‚Â´ | False | By Mekado Murphy | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/baseball/aroldis-chapman-new-york-yankees-joe-maddon.html | Aroldis Chapman Says Joe Maddon Overused Him in Cubsâ€šÃ„‚Â´ Title Run | False | By Billy Witz | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/tulane-college-applicants-acceptance-emails-wrong.html | Agony as Tulane Applicants Learn Acceptance Emails Are in Error | False | By Anemona Hartocollis and Richard Pã¡'šÃ±©rez-Peã¡'šÃ±a | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/ncaafootball/minnesota-golden-gophers-news.html | University of Minnesota and Football Players Met Over Boycott | False | By Marc Tracy and Pat Borzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/subway-election-therapy-wall-sticky-notes.html | Sticky Notes Bearing Election Hopes and Fears Removed from Subway | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/technology/uber-defies-california-regulators-with-self-driving-car-service.html | Uber Defies California Regulators With Self-Driving Car Service | False | By Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/buyer-beware-certified-used-cars-under-recall.html | Buyer Beware: â€šÃ„Â²Certifiedâ€šÃ„‚Â´ Used Cars May Still Be Under Recall | False | By Christopher Jensen | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/cold-arctic-blast-new-york-chicago-vermont.html | Cold Advice: Layer Up, Get Below Ground ... or Embrace It | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/ryan-zinke-mitch-mcconnell-trump-cabinet.html | McConnell Eyed Ryan Zinke for a Senate Seat. Donald Trump Had Other Ideas. | False | By Jonathan Martin and Alexander Burns | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/townsend-harris-high-school-principal-jahoda.html | At Elite Queens High School, PTA Calls Embattled Principal â€šÃ„Â²Rudeâ€šÃ„‚Â´ | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/6000-miles-on-a-shopping-bike.html | 6,000 Miles on a Shopping Bike | False | By Tim Moore | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/pageoneplus/corrections-december-17-2016.html | Corrections: December 17, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/trump-and-putin-in-the-barn.html | Trump and Putin, in the Barn | False | By Gail Collins | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/16/world/europe/rose-evansky-blow-drying-dies.html | Rose Evansky, a Pioneer in Womenâ€šÃ„‚Â´s Hairstyling, Dies at 94 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/a-dangerous-choice-for-ambassador-to-israel.html | A Dangerous Choice for Ambassador to Israel | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/crosswords/hotter-than-jalapenos-los-caprichos-omnivorous-lizard.html | Hotter Than Jalapeã¡'šÃ±©os | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/the-city-could-have-saved-this-6-year-old.html | The City Could Have Saved This 6-Year-Old | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/loretta-lynchs-parting-message.html | Loretta Lynchâ€šÃ„‚Â´s Parting Message | False | By Ernesto Londoã¡'šÃ±©o | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/art-in-a-time-of-atrocity.html | Art in a Time of Atrocity | False | By Brad Evans and Bracha L. Ettinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/now-america-you-know-how-chileans-felt.html | Now, America, You Know How Chileans Felt | False | By Ariel Dorfman | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/middleeast/palmyra-isis-syria-tanks-russia-air-attack.html | U.S. Destroys 14 Tanks at ISIS-Held Base in Syria | False | By Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-19 | https://www.nytimes.com/2016/12/17/business/a-clash-atop-indias-tata-empire-has-a-titan-on-the-ropes.html | In India, a Clash at the Top of the Tata Empire Gets Ugly | False | By Geeta Anand | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/17/arts/television/whats-on-tv-saturday-the-oa-and-midnight-special.html | Whatâ€šÃ„‚Ã„´s on TV Saturday: â€šÃ„‚Ã„"The OAâ€šÃ„‚Ã„´ and â€šÃ„‚Ã„"Midnight Specialâ€šÃ„‚Ã„´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/17/world/europe/slovakia-european-union-populists-migrants.html | Not Even a Prosperous Slovakia Is Immune to Doubts About the E.U. | False | By Steven Erlanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/business/greg-steltenpohl-califia-farms-odwalla.html | A Founder of Odwalla Tries to Recapture His Mojo | False | By Stephanie Strom | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/business/economy/universal-basic-income-finland.html | Free Cash in Finland. Must Be Jobless. | False | By Peter S. Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/17/realestate/temescal-oakland-multicultural-and-rapidly-gentrifying.html | Temescal, Oakland: Multicultural and Rapidly Gentrifying | False | By Julie Lasky | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/17/fashion/megyn-kelly-fox-fashion.html | No One Tells Megyn Kelly What to Wear | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/fashion/kelly-oxford-twitter-instagram-snapchat-anxiety-reiki.html | Kelly Oxford Is Looking for Peace of Mind | False | By Katherine Rosman | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/travel/winter-hotel-bargains-in-northern-climes.html | In Winter, Hotel Bargains in Northern Climes | False | By Elaine Glusac | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/europe/turkey-bombing-kayseri.html | Bombing in Turkey Kills 13 Soldiers and Wounds Dozens More | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/crosswords/a-little-variety-spelling-bee-answers.html | A Little Variety | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/europe/russia-propaganda-elections.html | How a Putin Fan Overseas Pushed Pro-Trump Propaganda to Americans | False | By Mike McIntire | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/americas/syrian-refugees-canada.html | Wonder and Worry, as a Syrian Child Transforms | False | By Catrin Einhorn and Jodi Kantor | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/technology/farhads-and-daisukes-week-in-tech-is-googles-waymo-way-better.html | Farhadâ€šÃ„‚Ã„´s and Daisukeâ€šÃ„‚Ã„´s Week in Tech: Is Googleâ€šÃ„‚Ã„´s Waymo Way Better? | False | By Farhad Manjoo and Daisuke Wakabayashi | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/realestate/harassing-the-super.html | Harassing the Super | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/asia/china-us-drone.html | China Agrees to Return Seized Drone, Ending Standoff, Pentagon Says | False | By Jane Perlez and Matthew Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/nyregion/neediest-cases-fund-college-mom.html | Trading the â€šÃ„‚Ã„"Uglinessâ€šÃ„‚Ã„´ of Drugs and Jail for Motherhood and College | False | By Emily Palmer | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/fashion/weddings/lara-rubinstein-and-jeremy-clyman-married.html | Lara Rubinstein and Jeremy Clyman: In a World of Angry Couples, a Happy One | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/crosswords/variety-marching-bands.html | Variety: Marching Bands | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/ncaabasketball/fordham-basketball-coach-recruits-with-an-academic-fast-track.html | Fordham Basketball Coach Recruits With an Academic Fast Track | False | By Juliet Macur | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/politics/donald-trump-cabinet-picks.html | Outsiders Selected by Trump Aim to Unnerve Washington | False | By Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/asia/afghanistan-kandahar-women-in-the-work-force.html | Gunmen in Afghanistan Kill 5 Female Airport Employees | False | By Taimoor Shah and Mujib Mashal | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/ncaafootball/minnesota-football-ends-boycott-holiday-bowl.html | Minnesota Players Rescind Boycott and Will Play in Holiday Bowl | False | By Marc Tracy and Pat Borzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/miami-beach-ocean-drive-parties-crime-public-safety.html | Miami Beach Tries to Tame Its Most Raucous Street (but the Fishbowl Drinks Can Stay) | False | By Lizette Alvarez | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/donald-trumps-foreign-policy-team-built-to-fail.html | Donald Trumpâ€šÃ„‚Ã„´s Foreign Policy Team: Built to Fail | False | By James Mann | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/middleeast/turkeys-santa-claus.html | In Turkeyâ€šÃ„‚Ã„´s Home of St. Nick, Far From North Pole, All Is Not Jolly | False | By Tim Arango | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/africa/congo-joseph-kabila-corruption.html | As President Joseph Kabila Digs In, Tensions Rise in Congo | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/baseball/tim-rainess-hall-of-fame-candidacy-in-last-of-the-10th.html | Tim Rainesâ€šÃ„Â´s Hall of Fame Candidacy in Last of the 10th | False | By Tyler Kepner | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/future-aleppo-mohammed-qutaish.html | Aleppo Rebuilt, With Cardboard and Colored Pencil | False | By Alex Kalman and Mohammed Qutaish | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/europe/european-union-france-frexit-marine-le-pen.html | E.U. Faces Its Next Big Test as Franceâ€šÃ„Â´s Election Looms | False | By Steven Erlanger and Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/asia/afghanistan-to-investigate-vice-president-abdul-rashid-dostum-on-charges-of-assault.html | Afghanistan to Investigate Vice President on Charges of Assaulting a Rival | False | By Mujib Mashal and Jawad Sukhanyar | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/donald-trump-on-campus.html | Donald Trump on Campus | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/a-pro-bono-dream-team-takes-on-the-nra.html | A Pro Bono Dream Team Takes On the N.R.A. | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/donald-trump-the-russian-poodle.html | Donald Trump: The Russian Poodle | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/what-donald-trump-doesnt-know-about-black-people.html | What Donald Trump Doesnâ€šÃ„Â´t Know About Black People | False | By Michael Eric Dyson | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/steve-bannon-hip-hop-shakespeare-rewrite-coriolanus.html | Behold, Steve Bannonâ€šÃ„Â´s Hip-Hop Shakespeare Rewrite: â€šÃ„Â²Coriolanusâ€šÃ„Â´ | False | By Daniel Pollack-Pelzner | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/i-wish-i-had-a-pair-of-scissors-so-i-could-cut-out-your-tongue.html | â€šÃ„Â²I Wish I Had a Pair of Scissors, So I Could Cut Out Your Tongueâ€šÃ„Â´ | False | By Alina Simone | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/white-resentment-on-the-night-shift-at-walmart.html | White Resentment on the Night Shift at Walmart | False | By Tracie McMillan | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/public-editor/new-york-times-diversity-liz-spayd-public-editor.html | Preaching the Gospel of Diversity, but Not Following It | False | By Liz Spayd | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/one-way-not-to-be-like-trump.html | One Way Not to Be Like Trump | False | By Peter Wehner | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/will-donald-trump-cave-on-social-security.html | Will Donald Trump Cave on Social Security? | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/my-family-was-interned-now-theyre-with-trump.html | My Family Was Interned. Now Theyâ€šÃ„Â´re With Trump. | False | By Amanda Sakuma | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/unequal-sentences-for-blacks-and-whites.html | Unequal Sentences for Blacks and Whites | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/arguing-the-truth-with-trump-and-putin.html | Arguing the Truth with Trump and Putin | False | By Masha Gessen | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/the-tent-cities-of-san-francisco.html | The Tent Cities of San Francisco | False | By Daniel Duane | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/hockey/nhl-concussion-spotters.html | From Afar, an Extra Set of Eyes to Spot Concussions in the N.H.L. | False | By Tal Pinchevsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-19 | https://www.nytimes.com/2016/12/17/us/dr-henry-j-heimlich-famous-for-antichoking-technique-dies-at-96.html | Dr. Henry J. Heimlich, Famous for Antichoking Technique, Dies at 96 | False | By Robert D. McFadden | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/politics/obama-putin-russia-hacking-us-elections.html | Obama Confronts Complexity of Using a Mighty Cyberarsenal Against Russia | False | By David E. Sanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/middleeast/israel-a-medical-marijuana-pioneer-is-eager-to-capitalize.html | Israel, a Medical Marijuana Pioneer, Is Eager to Capitalize | False | By Isabel Kershner | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/new-york-knicks-rangers-yankees-mets-championship.html | Five Years Without a Pro Title? Oh, Woe Is the New York Sports Fan | False | By Filip Bondy | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/washington-universitys-mens-soccer-team-suspended-over-lewd-behavior.html | Grambling Holds Off North Carolina Central on Blocked Kick | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/politics/trump-mick-mulvaney-budget-office.html | In Mick Mulvaney, Trump Finds Anti-Establishment Leader for Budget Office | False | By Jennifer Steinhauer and Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/politics/louisiana-clay-higgins-congress-cajun-john-wayne.html | Trumpâ€šÃ„Ã´s Win Helps Carve a Path to Washington for the â€šÃ„Â²Cajun John Wayneâ€šÃ„Â´ | False | By Campbell Robertson | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/crosswords/mirror-reflections-longest-bone-keystone-state.html | Mirror Reflections | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/politics/donald-trump-alabama-victory-rally.html | Trump Ends â€šÃ„Â²Thank Youâ€šÃ„Â´ Tour on Familiar Theme: Reveling in His Victory | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-17 | https://www.nytimes.com/2016/12/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/17/nyregion/ben-gilman-dead.html | Benjamin Gilman, a New York Congressman for 30 Years, Dies at 94 | False | By Joseph P. Fried | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/susie-campbell-brian-harbour.html | Susie Campbell, Brian Harbour | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/searcy-milam-brooks-morgan.html | Searcy Milam, Brooks Morgan | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/caroline-reid-robert-jones-ii.html | Caroline Reid, Robert Jones II | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/sara-lewin-zachary-lebwohl.html | Sara Lewin, Zachary Lebwohl | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/jayne-blandford-alexander-hubbard.html | Jayne Blandford, Alexander Hubbard | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/kate-ottaviano-dustin-brockner.html | Kate Ottaviano, Dustin Brockner | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/antonia-rahneva-matthew-karlan.html | Antonia Rahneva, Matthew Karlan | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/genevieve-haverstick-james-fraser.html | Genevieve Haverstick, James Fraser | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/victoria-ervin-derek-aguirre.html | Victoria Ervin, Derek Aguirre | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/madeleine-pilchak-alexander-mcmall.html | Madeleine Pilchak, Alexander McMall | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/kerry-billings-thomas-shelford.html | Kerry Billings, Thomas Shelford | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/fashion/weddings/bridget-dries-bryan-georgiana.html | Bridget Dries, Bryan Georgiana | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/sports/football/miami-dolphins-new-york-jets.html | Even With Diminished Hopes, Fans Find Jets Wanting Against Dolphins | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/arts/television/whats-on-tv-sunday-the-sound-of-music-and-the-hollow-crown.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²The Sound of Musicâ€šÃ„Â´ and â€šÃ„Â²The Hollow Crownâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/politics/the-electoral-college-meets-monday-heres-what-to-expect.html | The Electoral College Meets Monday. Hereâ€šÃ„Ã´s What to Expect. | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/science/polar-bears-global-warming.html | Polar Bearsâ€šÃ„Ã´ Path to Decline Runs Through Alaskan Village | False | By Erica Goode | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/arts/design/seeking-a-fountain-of-youth-for-old-masters.html | Seeking a Fountain of Youth for Old Masters | False | By Scott Reyburn | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/asia/muted-us-response-to-chinas-seizure-of-drone-worries-asian-allies.html | Muted U.S. Response to Chinaâ€šÃ„Ã´s Seizure of Drone Worries Asian Allies | False | By Jane Perlez | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/politics/donald-trump-transition.html | Bipartisan Letter Seeks Single Inquiry Into Russian Hacking Claims | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/insurance-policies-on-slaves-new-york-lifes-complicated-past.html | Insurance Policies on Slaves: New York Lifeâ€šÃ„Ã´s Complicated Past | False | By Rachel L Swarns | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/middleeast/egypt-ahmed-naji-abdel-fattah-el-sisi.html | Egyptian Novelist Jailed on Obscenity Charges to Be Released | False | By Nour Youssef | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/nyregion/in-a-year-of-crime-news-some-dark-deeds-yield-dead-ends.html | In a Year of Crime News, Some Dark Deeds Yield Dead Ends | False | By Michael Wilson | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/nyregion/neediest-cases-fund-catholic-charities-brooklyn-and-queens.html | Cancer Patient Awaits Day She Can Return to the Kitchen | False | By John Otis | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/world/middleeast/jordan-karak-attack.html | Gunman in Jordan Kill 10, Including 7 Officers and a Canadian Tourist | False | By Rana F. Sweis | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/world/middleeast/isis-suicide-attack-kills-48-in-southern-yemen.html | ISIS Suicide Attack Kills 48 in Southern Yemen | False | By Saeed Al-Batati | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/nyregion/le-train-bleu-is-departing-bloomingdales-a-rail-buff-sees-it-off.html | Le Train Bleu Is Departing Bloomingdaleâ€šÃ„Ã´s. A Rail Buff Sees It Off. | False | By James Barron | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/world/middleeast/as-buses-burn-aleppo-evacuation-is-again-imperiled.html | Aleppo Evacuations Will Be Monitored After U.N. Reaches Deal | False | By Ben Hubbard and Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/nyregion/a-vestige-of-the-original-world-trade-center-returns-to-duty.html | A Vestige of the Original World Trade Center Returns to Duty | False | By David W. Dunlap | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/movies/rogue-one-box-office.html | No Surprise: â€šÃ„Ã²Rogue Oneâ€šÃ„Ã´ Triumphs at Box Office | False | By Brooks Barnes | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/politics/chamber-of-commerce-r-bruce-josten.html | Longtime Business Lobbyist Laments Loss of â€šÃ„Ã²Smoke-Filled Roomsâ€šÃ„Ã´ in Washington | False | By Carl Hulse | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/middleeast/israel-amona-outpost-west-bank.html | Israel Reaches Agreement to Relocate Amona Settlers | False | By Isabel Kershner | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/opinion/turkey-and-irans-dangerous-collision-course.html | Turkey and Iranâ€šÃ„Ã´s Dangerous Collision Course | False | By Ali Vaez | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/soccer/arsenal-manchester-city-premier-league.html | Arsenal Canâ€šÃ„Ã´t Avoid Collapse, or Paying Its Stars | False | By Rory Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/opinion/hong-kongs-leader-loyal-to-a-fault.html | Hong Kongâ€šÃ„Ã´s Leader, Loyal to a Fault | False | By Yi-Zheng Lian | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-12 | https://www.nytimes.com/2016/12/18/opinion/heng-on-australias-refugee-policy.html | Heng on Australiaâ€šÃ„Ã´s Refugee Policy | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/world/asia/indonesias-dire-need-for-engineers-is-going-unmet.html | Indonesiaâ€šÃ„Ã´s Dire Need for Engineers Is Going Unmet | False | By Joe Cochrane | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/theater/al-pacino-and-judith-light-to-star-in-play-about-tennessee-williams.html | Al Pacino and Judith Light to Star in Play About Tennessee Williams | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/sports/football/new-york-giants-detroit-lions-odell-beckham.html | Beckhamâ€šÃ„Ã´s Score Helps Giants Beat Lions in a Showdown of Top Teams | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/business/commerce-dept-to-revise-growth-figures-nike-and-fedex-to-announce-earnings.html | Commerce Dept. to Revise Growth Figures; Nike and FedEx to Announce Earnings | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/arts/music/patti-smith-moma-museum-of-modern-art.html | Patti Smith, in Surprise Appearance at MoMA, Says Whatâ€šÃ„Ã´s on Her Mind | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-20 | https://www.nytimes.com/2016/12/18/nyregion/us-says-new-jersey-town-that-denied-mosque-discriminated-against-muslims.html | The Mosque Next Door: City Law vs. Houses of Faith | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/arts/music/as-prices-for-classical-scores-soar-one-beethoven-is-in-question.html | As Prices for Classical Scores Soar, One Beethoven Is in Question | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/books/review-debriefing-the-president-tears-into-the-cia.html | Review: â€šÃ„Ã²Debriefing the Presidentâ€šÃ„Ã´ Tears Into the C.I.A. | False | By James Risen | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/arts/dance/paul-taylor-robert-rauschenberg-review.html | Review: Paul Taylorâ€šÃ„Ã´s â€šÃ„Ã²Traceâ€šÃ„Ã´ Recalls a Dance and an Artist | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/arts/television/inside-the-ku-klux-klan-with-an-ae-documentary-series.html | Inside the Ku Klux Klan, With an A&E Documentary Series | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/theater/review-mytho-lure-of-wildness-teases-the-senses.html | Review: â€šÃ„Â²Mytho? Lure of Wildnessâ€šÃ„Â´ Teases the Senses | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/arts/television/the-wall-game-show.html | New Game Shows for a Fractious Age | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/voter-fraud.html | All This Talk of Voter Fraud? Across U.S., Officials Found Next to None | False | By Michael Wines | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/crosswords/santa-player.html | Santa Player | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/business/media/forget-pat-the-bunny-my-child-is-reading-hemingway.html | Forget â€šÃ„Â²Pat the Bunny.â€šÃ„Â´ My Child Is Reading Hemingway. | False | By Alexandra Alter | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/politics/when-donald-trump-partied-with-richard-nixon.html | When Donald Trump Partied With Richard Nixon | False | By Manny Fernandez | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/business/media/advertising-david-yurman-philanthropy-crowdfunding.html | Selling Jewelry With a Crowdfunding App and Dash of Social Sharing | False | By Martha C. White | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/movies/zsa-zsa-gabor-often-married-actress-known-for-glamour-dies.html | Zsa Zsa Gabor, Actress Famous for Her Glamour (and Her Marriages), Dies at 99 | False | By Robert D. McFadden | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/baseball/baseball-card-collectors-guy-zinn.html | A Jewish Playerâ€šÃ„Â´s 1914 Baseball Card Triggers a $125,000 Dispute | False | By Ben Berkon | 2017-03-06 | TX 8-395-608 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/business/media/with-comic-book-celebrities-pay-tribute-to-orlando-victims.html | With Comic Book, Celebrities Pay Tribute to Orlando Victims | False | By George Gene Gustines | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/middleeast/iraq-mosul-islamic-state.html | Hungry, Thirsty and Bloodied in Battle to Retake Mosul From ISIS | False | By Tim Arango, Eric Schmitt and Rukmini Callimachi | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/nyregion/sag-harbor-fire-destroys-theater.html | In Sag Harbor, a Beloved Cultural Oasis Is Lost | False | By William Neuman | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/business/media/by-attacking-the-press-donald-trump-may-be-doing-it-a-favor.html | By Attacking the Press, Donald Trump May Be Doing It a Favor | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/nyregion/57-years-later-even-the-library-had-stopped-counting-the-fines.html | 57 Years Later, Even the Library Had Stopped Counting the Fines | False | By Jonathan Wolfe | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/technology/snapchat-plays-hard-to-get-with-celebrities-and-influencers.html | Snapchat Plays Hard to Get With Celebrities and Influencers | False | By Katie Benner and Sapna Maheshwari | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/europe/margot-wallstrom-on-feminism-trump-and-swedens-future.html | Margot Wallstrom on Feminism, Trump and Swedenâ€šÃ„Â´s Future | False | By Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/opinion/proud-to-be-a-sanctuary-city.html | Proud to Be a Sanctuary City | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/technology/a-world-of-surveillance-doesnt-always-help-to-catch-a-thief.html | A World of Surveillance Doesnâ€šÃ„Â´t Always Help to Catch a Thief | False | By Quentin Hardy | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/hockey/alexandre-tanguay-rimouski-oceanic.html | A (Short) Lifetime Spent Preparing for the Family Business | False | By Tal Pinchevsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/europe/russia-chechen-ramzan-a-kadyrov.html | Clashes in Chechen Capital Leave at Least Seven Militants Dead | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/tennis/roger-federer-interview.html | Roger Federer Welcomes the End ... Of a Layoff, Not His Career | False | By Christopher Clarey | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/basketball/nba-schedule-contract.html | The N.B.A.â€šÃ„Â´s Back-to-Back Problem? â€šÃ„Â²Rest? Itâ€šÃ„Â´s Your Job, Man!â€šÃ„Â´ | False | By Scott Cacciola | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/business/treasury-auctions-set-for-the-week-of-dec-19.html | Treasury Auctions Set for the Week of Dec. 19 | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/politics/senators-push-to-broaden-inquiry-on-election-hacking.html | Senators Push to Broaden Inquiry on Election Hacking | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/football/monday-nfl-carolina-panthers-washington-redskins.html | Mondayâ€šÃ„Â´s N.F.L. Matchup: Carolina Panthers (5-8) at Washington Redskins (7-5-1) | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/nyregion/metropolitan-diary-so-order-the-tongue.html | So Order the Tongue | False | By Robin Corey | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/18/us/william-hudnut-mayor-who-transformed-indianapolis-is-dead-at-84.html | William Hudnut, Mayor Who Transformed Indianapolis, Is Dead at 84 | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/18/world/americas/cardinal-paulo-evaristo-arns-brazil-dead.html | Cardinal Paulo Evaristo Arns Dies at 95; Fought Torture in Brazil | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/theater/review-life-is-for-living-noel-coward-59c59.html | Review: The Songs of Noâ€šÃ„Â´l Coward, With Lightness and Bite | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/arts/television/the-affair-season-3-episode-5-recap-block-island.html | â€šÃ„Â²The Affair,â€šÃ„Â´ Season 3, Episode 5: Back to Block Island | False | By Mike Hale | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/new-york-rangers-new-jersey-devils-hockey-shootout.html | Devils Lose More Ground With Shootout Loss to Rangers | False | By Dave Caldwell | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/us/stallone-trump-nea-chairman.html | Sylvester Stallone Suggests He Would Decline Trump Arts Role | False | By Niraj Chokshi and Patrick Healy | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/arts/television/whats-on-tv-monday-michelle-obama-on-an-oprah-winfrey-special.html | Whatâ€šÃ„Â´s on TV Monday: Michelle Obama on â€šÃ„Â²An Oprah Winfrey Specialâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/asia/russia-military-plane-crashes-siberia.html | Russian Military Plane Carrying 39 Crashes in Siberia | False | By Zach Montague | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/t-magazine/entertainment/bill-gates-tilda-swinton-favorite-books.html | Eight Creative People Recommend Their Favorite Classic Books | False | By T Magazine | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/the-drumbeat-of-bad-news-on-the-opioid-toll.html | â€šÃ„Â²The Drumbeat of Bad Newsâ€šÃ„Â´ on the Opioid Toll | False | | 2017-03-06 | |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/on-college-campuses-does-liberal-mean-illiberal.html | On College Campuses, Does â€šÃ„Â²Liberalâ€šÃ„Â´ Mean â€šÃ„Â²Illiberalâ€šÃ„Â´? | False | | 2017-03-06 | |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/the-teens-guide-to-the-trump-presidency.html | The Teenâ€šÃ„Â´s Guide to the Trump Presidency | False | By Anna North | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/the-role-of-fear-in-us-foreign-relations.html | The Role of Fear in U.S. Foreign Relations | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/donald-trump-this-is-not-normal.html | Donald Trump, This Is Not Normal! | False | By Charles M. Blow | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/how-republics-end.html | How Republics End | False | By Paul Krugman | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/will-trump-play-spy-vs-spy.html | Will Trump Play Spy vs. Spy? | False | By Evan Thomas | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/google-wants-driverless-cars-but-do-we.html | Google Wants Driverless Cars, but Do We? | False | By Jamie Lincoln Kitman | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/ben-carsons-warped-view-of-housing.html | Ben Carsonâ€šÃ„Â´s Warped View of Housing | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-25 | https://www.nytimes.com/2016/12/19/t-magazine/food/unicorn-latte-recipe-end-brooklyn-coffee.html | A Healing Unicorn Latte, From Brooklyn of Course | False | By Kat Odell | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/nyregion/chinese-tourists-new-york.html | Chinese, Spending Freely, Become Ever-Larger Tourism Force in New York | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/world/what-in-the-world/being-an-afghan-general-is-nice-work-if-you-can-get-it-and-many-do.html | Being an Afghan General Is Nice Work if You Can Get It. And Many Do. | False | By Mujib Mashal | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-25 | https://www.nytimes.com/2016/12/19/travel/turning-your-vacation-photos-into-works-of-art.html | Turning Your Vacation Photos Into Works of Art | False | By Stephanie Rosenbloom | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-27 | https://www.nytimes.com/2016/12/19/well/family/the-cough-that-doesnt-go-away.html | The Cough That Doesnâ€šÃ„Â´t Go Away | False | By Perri Klass, M.d. | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/stocks-forecasts-basic-income-women-law.html | Morning Agenda: Bullish Forecasts, Free Cash, Women in Law School | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/politics/electoral-college-vote.html | Donald Trump Completes Final Lap, Electoral College, to White House | False | By Richard Pã'sÃ©rez-Peñâ±a | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/asia/-china-donald-trump-power.html | Trumpâ€šÃ„Â´s and Xiâ€šÃ„Â´s Differences Magnify Uncertainties Between U.S. and China | False | By Chris Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/well/beware-winter-is-coming.html | Beware: Winter Is Coming | False | By Jane E. Brody | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/times-square-midnight-moment.html | Flocks of Sheep, Seven Stories Tall, at the Crossroads of the World | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/middleeast/aleppo-evacuations-syria.html | U.N. Will Send Monitors to Aleppo, as Evacuations Resume | False | By Ben Hubbard and Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/upshot/price-transparency-is-nice-just-dont-expect-it-to-cut-health-costs.html | Price Transparency Is Nice. Just Donâ€šÃ„Â´t Expect It to Cut Health Costs. | False | By Austin Frakt | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/asia/thailand-king-mourning.html | Thailand Takes Small Steps Forward After Longtime Kingâ€šÃ„Â´s Death | False | By Seth Mydans | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/upshot/the-stock-market-looks-awfully-expensive-since-the-trump-rally.html | The Stock Market Looks Awfully Expensive Since the Trump Rally | False | By Neil Irwin | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/science/2016-global-warming-news.html | Climate Change News That Stuck With Us in 2016 | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/oakland-raiders-sand-diego-chargers-los-angeles-las-vegas.html | Raiders Move Up, Chargers Move Down and Both May Be Moving Out | False | By Ken Belson | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/upshot/why-trump-had-an-edge-in-the-electoral-college.html | Why Trump Had an Edge in the Electoral College | False | By Nate Cohn | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/imf-trial-christine-lagarde-france-verdict.html | I.M.F. Stands by Christine Lagarde, Convicted of Negligence | False | By Landon Thomas Jr., Liz Alderman and Aurelien Breeden | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/china-norway-nobel-liu-xiaobo.html | Norway and China Restore Ties, 6 Years After Nobel Prize Dispute | False | By Sewell Chan | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/in-spain-new-restaurants-nourish-the-needy-and-the-soul.html | In Spain, New Restaurants Nourish the Needy, and the Soul | False | By Raphael Minder | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-11-25 | https://www.nytimes.com/2016/12/19/opinion/the-cia-just-another-liberal-enemy.html | The C.I.A., Just Another Liberal Enemy | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-12-19 | 2016-12-22 | https://www.nytimes.com/2016/12/19/technology/personaltech/windows-10-start-menu-classic.html | Give the Windows 10 Start Menu a Classic Look | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/technology/daily-report-no-special-perks-on-snapchat-for-celebrities.html | Daily Report: No Special Perks on Snapchat for Celebrities | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/arts/design/second-avenue-subway-art.html | Art Underground: A First Look at the Second Avenue Subway | False | By Randy Kennedy | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/a-dickensian-divide-but-united-in-holiday-cheer.html | A Dickensian Divide, but United in Holiday Cheer | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/platinum-partners-hedge-fund-founder-and-6-others-charged-with-fraud.html | Platinum Hedge Fund Executives Charged With $1 Billion Fraud | False | By Alexandra Stevenson | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/war-on-christmas-controversy.html | How the â€šÃ„Â²War on Christmasâ€šÃ„Â´ Controversy Was Created | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/russia-bath-lotion-deaths.html | In Russia, Dozens Die After Drinking Alcohol Substitute | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/neediest-cases-fund-robert-couche-senior-citizens-center.html | A â€šÃ„Â²Do Itâ€šÃ„Â´ Kind of Woman Waits for the Strength to Get Back to Being Herself | False | By John Otis | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-25 | https://www.nytimes.com/2016/12/19/books/review/my-year-in-reading.html | My Year in Reading | False | By John Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/health/pregnancy-brain-change.html | Pregnancy Changes the Brain in Ways That May Help Mothering | False | By Pam Belluck | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/second-avenue-subway-opening.html | 2nd Avenue Subway Will Open on Jan. 1, M.T.A. Says | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/opinion/russian-meddling-and-europes-elections.html | Russian Meddling and Europeâ€šÃ„Â´s Elections | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/russia-ambassador-shot-ankara-turkey.html | Russian Ambassador to Turkey Is Assassinated in Ankara | False | By Tim Arango and Rick Gladstone | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/the-fantasy-version-of-brexit.html | The Fantasy Version of Brexit | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/us/usps-shipping-busiest-day.html | The Post Officeâ€šÃ„Â´s Busiest Week: â€šÃ„Â¶We Plan All Year for Thisâ€šÃ„Â´ | False | By Niraj Chokshi and Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/lagarde-imf-verdict-france-questions.html | Guilty Verdict for I.M.F. Chief Christine Lagarde: A Primer | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/movies/star-wars-religion-jediism-charity-commission-for-england-and-wales.html | Bid for â€šÃ„Â²Star Warsâ€šÃ„Â´ Religion Is Shot Down | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/dining/red-wine-hot-chocolate.html | Red Wine Hot Chocolate Is a Thing, and Itâ€šÃ„Â´s (Surprisingly) Delicious | False | By Erin McCann | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/americas/fewer-journalists-died-on-the-job-this-year-group-reports.html | Fewer Journalists Were Killed on the Job This Year, Group Reports | False | By Rick Gladstone | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/football/christian-mccaffrey-stanford-skip-sun-bowl.html | Stanfordâ€šÃ„Â´s Christian McCaffrey Is Latest Star to Skip Bowl Game | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/arts/music/j-cole-4-your-eyez-only-billboard-chart.html | â€šÃ„Â²4 Your Eyez Onlyâ€šÃ„Â´ Delivers J. Coleâ€šÃ„Â´s Fourth No. 1 Debut | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/communal-tv-screens-in-a-binge-watching-age-wont-do-airlines.html | Communal TV Screens in a Binge-Watching Age? Wonâ€šÃ„Â´t Do, Airlines | False | By Mark Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/kentucky-country-ham-freddie-bryant-family.html | A Kentucky Ham Tradition Endures, From the Back of a Truck | False | By Michael Y. Park | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/opinion/donald-trumps-choice-for-envoy-to-israel-clashing-views.html | Donald Trumpâ€šÃ„Â´s Choice for Envoy to Israel: Clashing Views | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/louis-harris-pollster-at-forefront-of-american-trends-dies-at-95.html | Louis Harris, Pollster at Forefront of American Trends, Dies at 95 | False | By Robert D. McFadden | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/your-money/let-2017-be-the-year-of-working-hard-and-resting-hard.html | Let 2017 Be the Year of Working Hard and Resting Hard | False | By Carl Richards | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | | https://www.nytimes.com/2016/12/19/opinion/bigotry-in-literature.html | Bigotry in Literature | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/business/dealbook/vale-of-brazil-sells-fertilizer-business-to-mosaic-for-2-5-billion.html | Vale of Brazil Sells Fertilizer Business to Mosaic for $2.5 Billion | False | By Vinod Sreeharsha | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/health/baby-food-ingredients.html | The Baby Is Getting Fed â€šÃ„Â® but What? | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/travel/top-travel-articles-of-2016.html | Top Travel Articles of 2016 | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/basketball/golden-state-warriors-cleveland-cavaliers-christmas-day.html | An N.B.A. Gift on Christmas: Warriors at Cavaliers | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/economy/yellen-tells-college-graduates-that-value-of-a-degree-is-rising.html | Yellen Tells College Graduates That Value of a Degree Is Rising | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/health/donald-trump-foreign-aid-global-health.html | Trump Administration Puts the U.S. at a Crossroad for Global Health Aid | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/middleeast/karak-jordan-terror-attack.html | Cache of Weapons Suggests Gunmen in Jordan Were Planning Multiple Attacks | False | By Rana F. Sweis | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/north-carolina-limits-on-transgender-rights-may-be-headed-for-repeal.html | North Carolina Limits on Transgender Rights Appear Headed for Repeal | False | By Richard Fausset | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/opinion/whats-the-matter-with-north-carolina.html | Whatâ€šÃ„Â´s the Matter With North Carolina? | False | By Karen L. Cox | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/health/harnessing-the-us-taxpayer-to-fight-cancer-and-make-profits.html | Harnessing the U.S. Taxpayer to Fight Cancer and Make Profits | False | By Matt Richtel and Andrew Pollack | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-22 | https://www.nytimes.com/2016/12/19/fashion/champion-logo-vetements-ava-nirui.html | The Champion Logo, in the Hands of Fashionâ€šÃ„Â´s Provocateurs, Is Reborn | False | By Jon Caramanica | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/prem-watsa-fairfax-financial-deals.html | Canadaâ€šÃ„Â´s Deal Maven Is Hands-On, Hands-Off | False | By Antony Currie | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/berlin-christmas-market-truck-crash.html | Berlin Crash Is Suspected to Be a Terror Attack, Police Say | False | By Melissa Eddy and Alison Smale | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/bon-appetit-box-subscription.html | Not Your Average Subscription Box | False | By Florence Fabricant | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/science/3d-printed-baby-universe.html | 3-D Printing the Young Universe as a Lumpy Softball | False | By Dennis Overbye | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/politics/caitlan-coleman-joshua-boyle-hostage-haqqani.html | American Woman Abducted in Afghanistan Issues an Appeal to Obama | False | By Adam Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/andrey-karlov-wiki.html | Who Was Andrey Karlov, the Russian Ambassador Killed in Turkey? | False | By Jonah Engel Bromwich | | TX 8-395-608 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/le-manoir-aux-quat-saisons-book-raymond-blanc.html | A French Cookbook From the English Countryside | False | By Florence Fabricant | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/fashion/china-machado-first-non-white-supermodel.html | China Machado, Breakthrough Model Until the End, Dies at 86 | False | By Vanessa Friedman | | TX 8-395-608 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/new-years-day-osechi-japanese-meal-hakubai.html | Good Luck, Served in 6 Courses, on New Yearâ€šÃ„Â´s Day | False | By Florence Fabricant | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/movies/zsa-zsa-gabor-died.html | Before There Were Kardashians, There Was Zsa Zsa | False | By Alessandra Stanley | | TX 8-395-608 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/marshmallows-gold-and-champagne-wondermade.html | Champagne Marshmallows for That Special Someone | False | By Florence Fabricant | | TX 8-395-608 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/buche-de-noel-christmas.html | A Modernist Bã˜šÂ¢che de Noã˜šÂ´l | False | By Florence Fabricant | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/opinion/how-to-respond-to-russias-hacking.html | How to Respond to Russiaâ€šÃ„Â´s Hacking | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/pao-de-queijo-brazilian-cheese-bread.html | A Gluten-Free Appetizer Thatâ€šÃ„Â´s Easier Than Gougã˜šÂ¥res | False | By Florence Fabricant | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/austrias-far-right-signs-a-cooperation-pact-with-putins-party.html | Austriaâ€šÃ„Â´s Far Right Signs a Cooperation Pact With Putinâ€šÃ„Â´s Party | False | By Alison Smale | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/aaron-persky-stanford-rape-case.html | Judge in Stanford Sexual Assault Case Is Cleared of Misconduct | False | By Daniel Victor | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/well/eat/a-food-industry-study-tries-to-discredit-advice-about-sugar.html | Study Tied to Food Industry Tries to Discredit Sugar Guidelines | False | By Anahad Oâ€šÃ„Â´Connor | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/lead-water-testing-nyc-public-schools.html | Water at New York City Schools Will Be Retested for Lead | False | By Marc Santora | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/theater/sheryl-lee-ralph-and-ben-harney-on-the-long-reach-of-dreamgirls.html | Sheryl Lee Ralph and Ben Harney on the Long Reach of â€šÃ„Â²Dreamgirlsâ€šÃ„Â´ | False | By Karu F. Daniels | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/science/nasa-cygnss-satellites-hurricanes.html | Penetrating Storm Walls With 8 Powerful New Eyes | False | By Nicholas St. Fleur | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/chelsea-bombing-ahmad-khan-rahimi.html | Prosecution Wonâ€šÃ„Â´t Use Suspectâ€šÃ„Â´s Statement in New York Bombing Case | False | By Benjamin Weiser | | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/books/ethics-in-the-real-world-peter-singer.html | â€šÃ„Â²Ethics in the Real World,â€šÃ„Â´ Peter Singerâ€šÃ„Â´s Provocative Essays | False | By Dwight Garner | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/switzerland-zurich-muslim-prayer-center-shooting.html | Gunman Wounds 3 at Muslim Prayer Center in Zurich | False | By Sewell Chan | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/middleeast/aleppo-syria-bana-al-abed-evacuation.html | Bana al-Abed, Child Who Became Aleppoâ€šÃ„Â´s Civilian Face, Is Evacuated | False | By Megan Specia | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-19 | 2016-12-23 | https://www.nytimes.com/2016/12/19/theater/review-peering-behind-the-whimsically-ghoulish-gorey.html | Review: Peering Behind the Whimsically Ghoulish â€šÃ„Â²Goreyâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/science/ghent-altarpiece-restoration.html | A Master Work, the Ghent Altarpiece, Reawakens Stroke by Stroke | False | By Milan Schreuer | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/with-cabinet-nominees-a-challenge-to-see-which-master-is-served.html | With Cabinet Nominees, a Challenge to See Which Master Is Served | False | By Peter J. Henning | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/robert-durst-plea-deal-transcript.html | Robert Durst Suggests He Would Accept Plea Deal in Transcript From 2015 | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-608 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/politics/vincent-viola-secretary-army-trump.html | Vincent Viola, Billionaire Businessman, Is Trumpâ€šÃ„Â´s Choice to Lead the Army | False | By Helene Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/books/pantsuit-nation-facebook-page-hillary-clinton-book-deal.html | Book Deal for Pantsuit Nation, Facebook Page Supporting Hillary Clinton | False | By Alexandra Alter | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-23 | https://www.nytimes.com/2016/12/19/theater/dear-evan-hansen-is-shaping-to-be-a-hit.html | â€šÃ„Â²Dear Evan Hansenâ€šÃ„Â´ Is Shaping Up to Be a Hit | False | By Michael Paulson | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/19/nyregion/columbia-challenges-vote-by-graduate-students-to-unionize.html | Columbia Challenges Vote by Graduate Students to Unionize | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/19/health/esther-wilkins-who-set-standards-for-dental-hygienists-dies-at-100.html | Esther Wilkins, Who Set Standards for Dental Hygienists, Dies at 100 | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/technology/google-digital-maps-railroad-crossings-ntsb.html | Rail Crossing Warnings Are Sought for Mapping Apps | False | By Daisuke Wakabayashi | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-26 | https://www.nytimes.com/2016/12/19/nyregion/metropolitan-diary-a-detour-to-the-see-the-rockefeller-center-tree.html | An Unplanned Stop at the Rockefeller Center Tree | False | By Ann Whipple Marr | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/steven-mnuchin-trump-treasury-hedge-funds.html | Trumpâ€šÃ„Â´s Treasury Pick Moves in Secretive Hedge Fund Circles | False | By Matthew Goldstein and Alexandra Stevenson | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/hockey/columbus-blue-jackets-john-tortorella.html | Blue Jackets on a Roll Behind Tortorella and Bobrovsky | False | By Lucas Aykroyd | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/japanese-mogul-starts-on-vow-to-trump-to-create-50000-us-jobs.html | Japanese Mogul Starts on Vow to Trump to Create 50,000 U.S. Jobs | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/19/nyregion/gina-quattrochi-who-helped-provide-housing-for-aids-patients-dies-at-63.html | Gina Quattrochi, Who Helped Provide Housing for AIDS Patients, Dies at 63 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/politics/obama-commutations-pardons-clemency.html | Obamaâ€šÃ„Â´s 78 Pardons and 153 Commutations Extend Record of Mercy | False | By Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/opinion/time-to-end-the-electoral-college.html | Time to End the Electoral College | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/what-happened-turkey-russia-assassination-analysis.html | Turkey, Russia and an Assassination: The Swirling Crises, Explained | False | By Max Fisher | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/football/ben-utecht-ex-nfl-player-book-concussions.html | In a Book, an Ex-N.F.L. Player Details Consequences of Concussions | False | By Ken Belson | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/new-orleans-police-brutality-katrina.html | New Orleans Settles Katrina-Era Police Brutality Cases for $13.3 Million | False | By Campbell Robertson | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/success-academy-audit.html | Success Academy May Have Overcharged City for Special Education Services, Audit Says | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/politics/guantanamo-bay-obama.html | Obama Administration Intends to Transfer 17 or 18 Guantâ€šÃ…Â°namo Detainees | False | By Charlie Savage | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/election-donald-trump.html | Electoral College Settles Donald Trumpâ€šÃ„Â´s Victory, but Little Else | False | By Jonathan Martin and Michael Wines | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/hillary-clinton-emails-huma-abedin-fbi.html | Judge Orders Release of Some Documents Related to Clinton Email Inquiry | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/ncaabasketball/coach-jim-boeheim-syracuse.html | Coaching Transition at Syracuse Puts Bumps on Recruiting Trail | False | By Adam Zagoria | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/germany-berlin-attack-christmas-markets.html | Christmas Markets Are Beloved Tradition, but a Challenge to Protect | False | By Alissa J. Rubin | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/a-new-fund-seeks-both-financial-and-social-returns.html | A New Fund Seeks Both Financial and Social Returns | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/basketball/new-york-knicks-derrick-rose.html | Derrick Roseâ€ŠÃ¢Ã´s Value to Knicks Shows When Heâ€ŠÃ¢Ã´s Sidelined | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/theater/bright-colors-and-bold-patterns-review.html | Review: The Wedding Guest as Hot Mess in â€ŠÃ¢Ã²Bright Colors and Bold Patternsâ€ŠÃ¢Ã´ | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/crosswords/how-the-drinks-are-served-muchachos-sweetie-fantasy-island.html | How the Drinks Are Served | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/obama-expected-to-ban-offshore-drilling-in-some-federal-waters.html | Obama Expected to Ban Offshore Drilling in Some Federal Waters | False | By Coral Davenport | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/europe-terror-attacks-2016.html | Deadly Berlin Christmas Market Episode Is Latest in Europe | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/tennis/roger-federer-interview-excerpts.html | Roger Federer on Family Time and Following the Tour | False | By Christopher Clarey | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/arts/television/whats-on-tv-tuesday-tony-bennett-celebrates-90-and-the-year-2016.html | Whatâ€ŠÃ¢Ã´s on TV Tuesday: â€ŠÃ¢Ã²Tony Bennett Celebrates 90â€ŠÃ¢Ã´ and â€ŠÃ¢Ã²The Year: 2016â€ŠÃ¢Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/morbid-anatomy-museum-closes-brooklyn.html | Morbid Anatomy Museum Closes Its Doors | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/asia/china-returns-us-drone.html | Chinese Navy Returns Seized Underwater Drone to U.S. | False | By Chris Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/opinion/which-trump-will-the-world-see.html | Which Trump Will the World See? | False | By Desmond Lachman | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/opinion/the-climate-refugees-of-the-arctic.html | The Climate Refugees of the Arctic | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/opinion/scouts-honor-texas-style.html | Scoutâ€ŠÃ¢Ã´s Honor, Texas Style | False | By Mimi Swartz | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/opinion/democrats-had-a-knife-and-the-gop-had-a-gun.html | Democrats Had a Knife, and the G.O.P. Had a Gun | False | By David Leonhardt | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/opinion/venezuelas-currency-madness.html | Venezuelaâ€ŠÃ¢Ã´s Currency Madness | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/well/mind/drinking-on-antidepressants.html | Drinking on Antidepressants | False | By Steven Petrow | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/the-everyday-anxiety-of-the-stutterer.html | The Everyday Anxiety of the Stutterer | False | By Joseph P. Carter | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/australia/malaysia-airlines-flight-mh370.html | Searchers for Malaysia Jet Say They May Have Looked Too Far South | False | By Michelle Innis | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/technology/daily-report-an-autonomous-car-future-needs-better-maps.html | Daily Report: An Autonomous Car Future Needs Better Maps | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/20/fashion/pantsuit-yoko-ono-performance-art.html | The Many Meanings of the Pantsuit | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/world/europe/a-berlin-square-where-the-prewar-postwar-and-modern-eras-coexist.html | Berlin Market Attack Mars Square Where Three Eras Coexist | False | By Michael Kimmelman | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/world/europe/hungary-refugee-1956.html | Reflecting on a Hungary Escape 60 Years Ago, and on a Refugeeâ€ŠÃ¢Ã´s Plight | False | By Palko Karasz | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/us/los-angeles-drivers-on-the-405-ask-was-1-6-billion-worth-it.html | Los Angeles Drivers on the 405 Ask: Was $1.6 Billion Worth It? | False | By Adam Nagourney | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/lloyds-bank-of-america-card.html | Lloyds to Buy Bank of Americaâ€ŠÃ¢Ã´s British Credit Card Business | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/lse-deutsche-borse-euronext-merger.html | London Stock Exchange Group in Talks to Sell French Clearing Arm | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/zurich-mosque-attack.html | Gunman Who Shot 3 at Zurich Islamic Center Is Found Dead, Police Say | False | By Nick Cumming-Bruce and Jack Ewing | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/berlin-attack-christmas-market.html | Germany Releases Berlin Attack Suspect as ISIS Claims Involvement | False | By Melissa Eddy and Alison Smale | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/investing-bono-trump-mnuchin-imf-hedge-fund.html | Morning Agenda: Financial and Social Returns, Secretive Circles at Top, Fraud Charges at Fund | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-25 | https://www.nytimes.com/2016/12/20/travel/how-to-plan-your-first-ski-vacation.html | How to Plan Your First Ski Vacation | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/patriots-day-boston-marathon-review.html | Review: â€˜Patriots Day,â€™ a Mosaic of Portraits From Marathon Bombing | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/a-creative-plea-from-immigrants-and-a-ticking-clock-for-obama.html | A Creative Plea From Immigrants, and a Ticking Clock for Obama | False | By Caitlin Dickerson | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-25 | https://www.nytimes.com/2016/12/20/travel/ireland-newgrange-ancient-passage-tombs-mounds.html | Jane Smiley Explores Ancient Irelandâ€™s Mysterious Tombs | False | By Jane Smiley | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/australias-brave-whistleblower-nurse.html | Australiaâ€™s Brave Whistleblower Nurse | False | By Roger Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/syria-russia-talks-turkey-assassination-diplomat.html | Syria Talks Proceed Despite Assassination of Russian Diplomat in Turkey | False | By Oleg Matsnev and Sewell Chan | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/workplace-deaths-2015.html | Workplace Deaths in 2015 Reached Six-Year High | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-25 | https://www.nytimes.com/2016/12/20/theater/charles-busch-drag.html | Charles Busch on the First Time He Performed in Drag | False | By Charles Busch | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/music/rock-roll-hall-fame-inductees-2017.html | Pearl Jam, Tupac Shakur and Joan Baez Will Join the Rock and Roll Hall of Fame | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/ankara-berlin-zurich-attacks.html | Ankara, Berlin, Zurich: A Day of Terror | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/tennis/petra-kvitova-attacked-injury.html | Tennis Star Petra Kvitova Badly Injured in Home Invasion | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/eu-facebook-whatsapp-vestager.html | European Officials Accuse Facebook of Misleading Them on WhatsApp Deal | False | By Mark Scott and James Kanter | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/asia/rodrigo-duterte-philippines-president-united-nations.html | Philippines Should Investigate Rodrigo Duterte for Murder, U.N. Official Urges | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/modis-money-in-small-town-india.html | Modiâ€™s Money in Small-Town India | False | By Hansda Sowvendra Shekhar | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/technology/forgers-use-fake-web-users-to-steal-real-ad-revenue.html | Russian Cyberforgers Steal Millions a Day With Fake Sites | False | By Vindu Goel | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/linde-praxair-merger.html | Linde of Germany Reaches Merger Deal with American Rival Praxair | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/middleeast/jordan-attack-isis-karak.html | ISIS Is Said to Claim Responsibility for Deadly Attack in Jordan | False | By Rana F. Sweis | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-24 | https://www.nytimes.com/2016/12/20/arts/dance/city-ballets-stars-dance-on-television-wnet.html | A Too-Rare Chance to See City Balletâ€™s Current Stars Dance on Television | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/china-bonds-fall-rates.html | To Problems With Chinaâ€™s Financial System, Add the Bond Market | False | By Keith Bradsher | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/asia/thailand-buddhist-temple-praying-wealth.html | Where Buddhismâ€™s Eight-Fold Path Can Be Followed With a Six-Figure Salary | False | By Seth Mydans | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/neediest-cases-fund-mentor.html | A Role Model and Mentor While Dad Serves Time | False | By Emily Palmer | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/television/a-tangerine-wig-and-a-tightrope-walk-alec-baldwin-as-donald-j-trump.html | A Tangerine Wig and a Tightrope Walk: Alec Baldwin as Donald J. Trump | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/flint-water-charges.html | 2 Former Flint Emergency Managers Charged Over Tainted Water | False | By Monica Davey and Mitch Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-25 | https://www.nytimes.com/2016/12/20/books/review/stories-and-sherry-trifle-a-christmas-gift-from-the-novelist-jeanette-winterson.html | Stories and Sherry Trifle: A Christmas Gift From the Novelist Jeanette Winterson | False | By Jenny Rosenstrach | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/realestate/commercial/hospitals-hotels.html | Trading Hospital Rooms for Hotel Suites | False | By C. J. Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/politics/donald-trump-transition.html | Trump Slaps Back at Bill Clinton and Links Three Attacks to Terrorism | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/music/st-louis-symphony-david-robertson-stepping-down.html | St. Louis Symphonyâ€šÃ„Ã´s Music Director to Step Down After 2018-19 Season | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/a-christmas-request-answered-a-century-later.html | A Christmas Request, Answered a Century Later | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/world/europe/denmark-refugees-shelter-abuse.html | Abuses of Young Refugees in Denmark Reflect Perils Across Europe | False | By Martin Selsoe Sorensen | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/whitefish-montana-jews-daily-stormer.html | After Neo-Nazi Posting, Police in Whitefish, Mont., Step Up Patrols | False | By Christine Hauser | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/mary-poppins-returns-dick-van-dyke.html | Dick Van Dyke Will Appear in â€šÃ„Ã²Mary Poppinsâ€šÃ„Ã´ Sequel | False | By Erin McCann | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2017-01-03 | https://www.nytimes.com/2016/12/20/science/stradivari-violin-wood.html | The Brilliance of a Stradivari Violin Might Rest Within Its Wood | False | By Steph Yin | 2017-04-11 | TX 8-478-952 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/20/us/christmas-tree-vendors-nyc.html | On an East Side Corner, a Christmas Tree Vendor Offers Familiarity (and Spirits) | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/in-turkey-a-capstone-to-a-violent-year-in-germany-a-realization-of-fears.html | In Turkey, a Capstone to a Violent Year. In Germany, a Realization of Fears. | False | By Tim Arango | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/music/chic-nile-rodgers-rock-hall-of-fame.html | Nile Rodgers on Chicâ€šÃ„Ã´s Rock and Roll Hall of Fame Woes: â€šÃ„Ã²Itâ€šÃ„Ã´s Just Perplexingâ€šÃ„Ã´ | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/iguanafix-an-argentine-start-up-raises-16-million.html | IguanaFix, an Argentine Start-Up, Raises $16 Million | False | By Vinod Sreeharsha | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/20/technology/personaltech/moving-your-desktop-taskbar-or-dock.html | Moving Your Desktop Taskbar or Dock | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/dining/cut-by-wolfgang-puck-review.html | Making Way for the Tried and True at Cut by Wolfgang Puck | False | By Pete Wells | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/dining/potato-pancakes-latkes-pomme-darphin-hanukkah.html | A French Latke, as Big as the Pan | False | By Joan Nathan | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/bored-in-flight.html | Bored in Flight? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/peter-kings-really-bad-idea.html | Peter Kingâ€šÃ„Ã´s Really Bad Idea | False | By Mehdi Hasan | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/hockey/bill-belisle-mount-saint-charles-academy-hockey.html | After 42 Seasons and 32 Titles, a Hockey Coach Canâ€šÃ„Ã´t Wait for the Next Game | False | By Tim Casey | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/uber-aims-to-be-more-than-a-people-mover.html | Uber Aims to Be More Than a People Mover | False | By Robert Cyran | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/paraquat-weed-killer-pesticide.html | This Pesticide Is Prohibited in Britain. Why Is It Still Being Exported? | False | By Danny Hakim | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/your-money/student-loans/they-thought-they-qualified-for-loan-forgiveness-years-later-the-answer-is-no.html | They Thought They Qualified for Student Loan Forgiveness. Years Later, the Government Changes Its Mind. | False | By Ron Lieber | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/womens-health-at-risk.html | Womená€šÂ‚Â‚Â's Health at Risk | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/dining/pretty-southern-gluten-free-greenpoint-restaurant-news.html | Pretty Southern, Serving Gluten-Free Comfort Foods, to Open in Greenpoint | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/fact-check-paraquat-weed-killer-parkinsons.html | Fact-Checking a Claim About a Weed Killer | False | By Danny Hakim | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/the-attack-in-berlin.html | The Attack in Berlin | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/gop-owes-an-apology-to-poll-workers.html | G.O.P. Owes an Apology to Poll Workers | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/20/fashion/austin-kevitch-brighten-app-anti-bullying.html | An App Combats Bullying, One Anonymous Compliment at a Time | False | By Stacy Suaya | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/the-autopsy-of-jane-doe-review.html | Review: á€šÂ‚Â²The Autopsy of Jane Doeá€šÂ‚Â' Raises Mighty Goose Bumps | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/20/business/silicon-valley-dominating-self-driving-tech-motor-city-says-not-so-fast.html | Silicon Valley Dominating Self-Driving Tech? Motor City Says Not So Fast | False | By Neal E. Boudette and Bill Vlasic | | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/why-verizon-cant-quit-yahoo.html | Why Verizon Caná€šÂ‚Â't Quit Yahoo | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/technology/twitters-chief-technology-officer-to-leave-company.html | Twitterá€šÂ‚Â's Chief Technology Officer to Leave Company | False | By Mike Isaac | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/obama-drilling-ban-arctic-atlantic.html | Obama Bans Drilling in Parts of the Atlantic and the Arctic | False | By Coral Davenport | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/get-rid-of-the-electoral-college.html | Get Rid of the Electoral College? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/dance/review-citizen-reggie-wilson.html | Review: á€šÂ‚Â²Citizen,á€šÂ‚Â' Reggie Wilsoná€šÂ‚Â's Bridge From African-American History to the Postmodern | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/dining/flan-recipe-video.html | Classic Flan, a Cool and Creamy Taste of the Past | False | By Julia Moskin | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/sing-review-matthew-mcconaughey.html | Review: á€šÂ‚Â²Singá€šÂ‚Â' Gives Animated Belters a Stage | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/passengers-review-jennifer-lawrence-chris-pratt.html | Review: Two á€šÂ‚Â²Passengersá€šÂ‚Â' Trapped on a Spaceship Find Love Amid Despair | False | By Stephen Holden | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/soccer/us-star-alex-morgan-heading-to-france-to-push-my-game.html | U.S. Star Alex Morgan Heading to France to á€šÂ‚Â²Push My Gameá€šÂ‚Â' | False | By Andrew Das | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/assassins-creed-review-michael-fassbender.html | Review: á€šÂ‚Â²Assassiná€šÂ‚Â's Creedá€šÂ‚Â' Whisks Michael Fassbender to 1492 Spain | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/volkswagen-agrees-to-buy-back-or-fix-remaining-diesel-cars.html | Volkswagen Expected to Pay Another $1 Billion in Emissions Scandal | False | By Hiroko Tabuchi | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/julieta-review-pedro-almodovar.html | Review: Another Woman on the Verge in Almodá³vará€šÂ‚Â's á€šÂ‚Â²Julietaá€šÂ‚Â' | False | By A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/books/review-victoria-the-queen-julia-baird.html | Review: á€šÂ‚Â²Victoria the Queená€šÂ‚Â' Delves Into Her Epic Reign | False | By Janet Maslin | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/andrea-bocelli-wont-be-singing-at-the-trump-inauguration.html | Andrea Bocelli Woná€šÂ‚Â't Be Singing at the Trump Inauguration | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/your-money/small-banks-charge-big-overdraft-fees.html | Small Banks Also Charge Substantial Overdraft Fees, Report Says | False | By Ann Carrns | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/dance/the-trocks-an-all-male-dance-troupe-balance-camp-and-skill.html | The Trocks, an All-Male Dance Troupe, Balance Camp and Skill | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-608 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/dance/rockettes-christmas-spectacular-parade-of-the-wooden-soldiers.html | A Rockettes Precision Routine: Falling Like Dominoes | False | By Gia Kourlas | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/media/nielsen-gracenote-acquisition.html | Nielsen Acquires Gracenote, Highlighting the Value of Data | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/russia-rex-tillerson-donald-trump-secretary-of-state.html | How Rex Tillerson Changed His Tune on Russia and Came to Court Its Rulers | False | By Neil MacFarquhar and Andrew E. Kramer | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/americas/mexico-fireworks-explosion.html | Explosion at Fireworks Market in Mexico Kills Dozens | False | By Paulina Villegas | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/miss-brooklyn-and-miss-manhattan-prepare-for-a-homecoming.html | â€Š‚Â²Miss Brooklynâ€Š‚Â´ and â€Š‚Â²Miss Manhattanâ€Š‚Â´ Prepare for a Homecoming | False | By James Barron | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/fran-jeffries-an-actress-who-performed-a-sexy-samba-in-the-pink-panther-dies-at-79.html | Fran Jeffries, an Actress Who Performed a Sexy Samba in â€Š‚Â²The Pink Panther,â€Š‚Â´ Dies at 79 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/middleeast/syria-war-crimes.html | War Crimes Proposal Would Help U.N. Build Cases on Syria | False | By Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/a-cruel-test-for-germany-and-for-europe.html | A Cruel Test for Germany, and Europe | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/football/pittsburgh-steelers-two-point-conversion.html | Steelers Are Getting Their 2 Pointsâ€Š‚Â´ Worth | False | By Ben Shpigel | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-26 | https://www.nytimes.com/2016/12/20/nyregion/metropolitan-diary-respect-for-his-elder-with-a-caveat.html | Respect for His Elder, With a Caveat | False | By Bernard Bernstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/turkey-assassination-erdogan.html | Turkey Assassination Suggests Erdoganâ€Š‚Â´s Loyalty Problem Is Lingering | False | By Rick Gladstone | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/20/theater/dick-latessa-winner-of-a-tony-for-hairspray-dies-at-87.html | Dick Latessa, Winner of a Tony for â€Š‚Â²Hairspray,â€Š‚Â´ Dies at 87 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/arizona-lethal-injection-midazolam.html | Arizona Agrees to Stop Using Drug Tied to Botched Executions | False | By Manny Fernandez | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/us-blacklists-15-russian-entities-linked-to-ukraine-and-crimea.html | U.S. Blacklists 15 Russian Entities Linked to Ukraine and Crimea | False | By Mark Landler | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/howard-l-bingham-muhammad-alis-longtime-photographer-dies-at-77.html | Howard L. Bingham, Muhammad Aliâ€Š‚Â´s Longtime Photographer, Dies at 77 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/rutgers-football-is-facing-ncaa-inquiry.html | Rutgers Football Is Facing N.C.A.A. Inquiry | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/unsealed-documents-outline-fbis-reasoning-in-clinton-case.html | Unsealed Documents Outline F.B.I.â€Š‚Â´s Reasoning in Clinton Case | False | By Benjamin Weiser and Adam Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/medicare-outpatient-knee-replacement-.html | Should Medicare Allow Outpatient Knee Replacement? Doctors Are Deeply Split | False | By Christina Jewett | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/retired-westchester-officer-charged-with-killing-4-in-hudson-valley-bar.html | Retired Westchester Officer Charged With Killing 4 in Hudson Valley Bar | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/russia-turkey-and-an-assassination.html | Russia, Turkey and an Assassination | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/brazil-bribery-odebrecht-braskem.html | 2 Brazilian Companies Are Said to Be Settling Bribery Case | False | By Alexandra Stevenson and Matthew Goldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/maine-radiator-deaths-girls-bronx.html | They Left for a Better Life. It Got Tragically Worse. | False | By Nate Schweber and William Neuman | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/politics/donald-trump-family-charity-opening-day-foundation.html | Access to Donald Trump, for $500,000: Pitfalls for Presidentsâ€šÃ„Â´ Families | False | By Eric Lipton | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/20/arts/design/case-against-robert-motherwells-foundation-is-dismissed.html | Case Against Robert Motherwellâ€šÃ„Â´s Foundation Is Dismissed | False | By Graham Bowley | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/ride-hailing-gains-prominence-for-any-special-session-in-albany.html | Ride-Hailing Gains Prominence for Any Special Session in Albany | False | By Jesse McKinley | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/who-left-the-lights-on-in-central-park-a-quest-for-answers.html | Who Left the Lights On in Central Park? A Quest for Answers | False | By Jim Dwyer | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/oxford-english-dictionary-bracketology.html | Bracketology Is in the Oxford English Dictionary. You Can Look It Up. | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/crosswords/shoot-for-the-moon-ariadne-labyrinth-house-foolish.html | Shoot for the Moon | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/middleeast/russia-iran-and-turkey-meet-for-syria-talks-excluding-us.html | Russia, Iran and Turkey Meet for Syria Talks, Excluding U.S. | False | By Ben Hubbard and David E. Sanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/texas-medicaid-cut-planned-parenthood-funding.html | Medicaid Funding to End for Planned Parenthood in Texas, State Says | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/basketball/nba-knicks-pacers-carmelo-anthony.html | Led by Anthony, Knicks Wake Up Against Pacers | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/thief-of-1-6-million-in-gold-flakes-is-identified-by-police.html | Suspect in Theft of $1.6 Million in Gold Flakes Is Named by Police | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/pageoneplus/corrections-december-21-2016.html | Corrections: December 21, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/yip-wing-sie-music-director-of-the-hong-kong-sinfonietta.html | A Conductor Following Family Footsteps and Blazing a Trail | False | By Joyce Lau | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/mieczyslaw-weinberg-a-composer-who-captured-a-centurys-horrors.html | Recognition for a Composer Who Captured a Centuryâ€šÃ„Â´s Horrors | False | By Rebecca Schmid | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/vienna-new-years-day-concert-at-golden-hall.html | Forget the Ball Dropping in Times Square: Go to Vienna | False | By Ginanne Brownell Mitic | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/global-arts-guide-2017-concerts-and-dance.html | Concerts and Dance Tuned to the Season: Global Arts Guide | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/andre-rieu-dutch-violinist-dazzles.html | A Maestro for the Masses, if Not the Critics | False | By Nina Siegal | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/travel/five-places-to-go-in-gowanus-brooklyn-new-york.html | Five Places to Go in Gowanus, Brooklyn | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/television/whats-on-tv-wednesday-surprise-instant-xmas-carol-and-lin-manuel-miranda.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â¨Surprise! Instant Xmas Carolâ€šÃ„Â´ and Lin-Manuel Miranda | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/world/asia/china-great-wall-movie.html | â€šÃ„Â²Great Wallâ€šÃ„Â´ Producer on What Hollywood and China Can Teach Each Other | False | By Amy Qin | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/us/politics/prescription-drug-prices.html | Senate Aims to Stop Firms From â€šÃ„Â¨Buying Up Drugs and Jacking Up Pricesâ€šÃ„Â´ | False | By Robert Pear | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/business/north-charleston-donald-trump.html | Trumpâ€šÃ„Â´s Role in Sonâ€šÃ„Â´s Failed Deal May Yield First Test for a State Regulator | False | By Barry Meier | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/opinion/the-cold-war-isnt-back-so-dont-think-like-it-is.html | The Cold War Isnâ€šÃ„Â´t Back. So Donâ€šÃ„Â´t Think Like It Is. | False | By Ivan Krastev | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/opinion/trump-is-going-after-health-care-will-democrats-push-back.html | Trump Is Going After Health Care. Will Democrats Push Back? | False | By Theda Skocpol | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/opinion/an-avoidable-crash-in-car-loans.html | An Avoidable Crash in Car Loans | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/opinion/to-boost-the-economy-help-students-first.html | To Boost the Economy, Help Students First | False | By Sheila C. Bair | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/opinion/the-plague-of-early-decision.html | The Plague of â€šÃ„ºEarly Decisionâ€šÃ„¹ | False | By Frank Bruni | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/israel-is-ready-for-a-reset-at-the-un.html | Israel Is Ready for a Reset at the U.N. | False | By Danny Danon | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/how-egyptian-democracy-really-works.html | How Egyptian â€šÃ„ºDemocracyâ€šÃ„¹ Really Works | False | By Evan Hill | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/realestate/black-rock-a-close-knit-harborside-connecticut-neighborhood.html | Black Rock: A Close-Knit, Harborside Connecticut Neighborhood | False | By Lisa Prevost | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/metro-north-riders-lament-a-curb-on-their-pre-christmas-spirits.html | Metro-North Riders Lament a Curb on Their Pre-Christmas Spirits | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/technology/for-millions-of-immigrants-a-common-language-whatsapp.html | For Millions of Immigrants, a Common Language: WhatsApp | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/us/at-the-southern-border-a-do-it-yourself-tack-on-security.html | At the Southern Border, a Do-It-Yourself Tack on Security | False | By Fernanda Santos | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/sports/soccer/smallest-soccer-league-scilly.html | Welcome to the Worldâ€šÃ„ôs Smallest Soccer League. Both Teams Are Here. | False | By Rory Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/world/what-in-the-world/nativity-scenes-rome.html | On the Trail of Italyâ€šÃ„ôs Manger Hoppers | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/travel/stockholm-sweden-eastern-sodermalm-vita-bergen.html | A Once-Dead Stockholm Enclave Gets a Shot of Youthful Energy | False | By Ingrid K. Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/theater/cate-blanchett-and-richard-roxburgh-the-present.html | Cate Blanchett and Richard Roxburgh, in Love and Battle | False | By Alexis Soloski | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-27 | https://www.nytimes.com/2016/12/21/science/its-a-bird-wearing-goggles-and-flying-through-lasers.html | Itâ€šÃ„ôs a Bird Wearing Goggles, and Flying Through Lasers | False | By James Gorman | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/business/dealbook/yahoo-verizon-brazil-corruption-china-bonds.html | Morning Agenda: Give Yahoo a Break, Settling Bribery, Chinaâ€šÃ„ôs Bond Market | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/world/asia/james-taylor-philippines-duterte.html | James Taylor Cancels Concert in Philippines, Citing Bloody Antidrug Campaign | False | By Amy Qin | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-27 | https://www.nytimes.com/2016/12/21/well/mind/are-saunas-good-for-the-brain.html | Are Saunas Good for the Brain? | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/movies/oscars-kelly-mantle-gender-fluid-performer.html | The Gender-Fluid Performer Who Changed the Academyâ€šÃ„ôs Mind | False | By Cara Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/world/europe/nigel-farage-jo-cox-berlin-merkel.html | Nigel Farage Called a â€šÃ„ºDisgraceâ€šÃ„¹ for Remarks About Berlin Attack | False | By Stephen Castle | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/why-venezuela-should-default.html | Why Venezuela Should Default | False | By Joe Kogan | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/europe/berlin-christmas-market-attack.html | Germany Seeks Tunisian Tied to Berlin Christmas Market Attack | False | By Melissa Eddy | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/upshot/the-long-term-jobs-killer-is-not-china-its-automation.html | The Long-Term Jobs Killer Is Not China. Itâ€šÃ„ôs Automation. | False | By Claire Cain Miller | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/china-didi-driver-rules-uber.html | Chinaâ€šÃ„ôs New Ride-Hailing Rules Focus on Where Drivers Call Home | False | By Cao Li | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/realestate/compare-homes-in-georgia-pennsylvania-and-arizona.html | $1,100,000 Homes in Georgia, Pennsylvania and Arizona | False | By Mike Powell | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/realestate/real-estate-in-lithuania.html | House Hunting in ... Lithuania | False | By Roxana Popescu | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/donald-trump-ambassadors.html | Donald Trump, Seeking Ambassadors, Sorts Through Competing Priorities | False | By Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/world/asia/china-smog-exam-pupils.html | Smog Grips China, but Exam Goes on Outdoors | False | By Chris Buckley | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/death-penalty-capital-punishment.html | Executions Hit 25-Year Low and Support Is Falling, Report Finds | False | By Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/design/public-art-fund-liz-glynn-central-park-installation.html | Gilded Age Ballroom Installation Coming to Central Park | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/europe/berlin-attack-angela-merkel.html | Berlin Attack Poses Toughest Test in Merkelâ€šÃ‚Â´s 11 Years in Power | False | By Alison Smale | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/neediest-cases-romanova-russia.html | After Searching the World for a Cure, a Mother Seeks Normalcy | False | By Emily Palmer | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/music/vienna-state-opera-bogdan-roscic-of-sony.html | Sony Executive to Lead Vienna Opera | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/music/the-juice-crew-a-rap-history-reunion.html | The Juice Crew: A Rap History Reunion | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/arts/dance/flamenco-with-a-difference-hip-hop-and-antigone-too.html | Flamenco With a Difference: Hip-Hop and Antigone, Too | False | By Gia Kourlas | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/arts/television/Every-Brilliant-Thing-Jonny-Donahoe.html | Escaping the Shadow of Suicide in â€šÃ‚Â²Every Brilliant Thingâ€šÃ‚Â´ | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/europe/turkey-erdogan-bana-twitter-girl-from-aleppo.html | Erdogan Embraces Bana al-Abed, Who Brought Childâ€šÃ‚Â´s View of Aleppo to Twitter | False | By Hanna Ingber | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/arts/music/a-new-work-from-wynton-marsalis-at-david-geffen-hall.html | A New Work From Wynton Marsalis at David Geffen Hall | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/movies/talking-why-him-with-bryan-cranston-james-franco-and-keegan-michael-key.html | Talking â€šÃ‚Â²Why Him?â€šÃ‚Â´ With Bryan Cranston, James Franco and Keegan-Michael Key | False | By Margy Rochlin | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/delta-air-lines-adam-saleh.html | YouTube Stars Say They Were Removed From Delta Flight for Speaking Arabic | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/arts/design/out-of-the-box-explores-the-rise-of-the-sneaker.html | â€šÃ‚Â²Out of the Boxâ€šÃ‚Â´ Explores the Rise of the Sneaker | False | By Roberta Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/movies/a-deep-dive-into-laikas-animated-worlds.html | A Deep Dive Into Laikaâ€šÃ‚Â´s Animated Worlds | False | By Andy Webster | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/theater/fiddler-on-the-roof-revival-has-its-final-notes.html | â€šÃ‚Â²Fiddler on the Roofâ€šÃ‚Â´ Revival Has Its Final Notes | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/science/youre-an-adult-your-brain-not-so-much.html | Youâ€šÃ‚Â´re an Adult. Your Brain, Not So Much. | False | By Carl Zimmer | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/fashion/fences-movie-august-wilson-viola-davis.html | A â€šÃ‚Â²Fencesâ€šÃ‚Â´ Celebration, Missing August Wilson, the Guest of Honor | False | By Jacob Bernstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/risks-of-e-cigarettes.html | Risks of E-Cigarettes | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/us-charges-3-with-bribery-involving-new-york-state-pension-fund.html | Official Took Bribes to Steer Pension Funds to Brokers, U.S. Says | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/movies/the-imagination-of-a-monster-calls.html | The Imagination of â€šÃ‚Â²A Monster Callsâ€šÃ‚Â´ | False | By Mekado Murphy | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/technology/personaltech/ways-to-tap-into-the-force-and-beam-up-your-inner-trekkie.html | Ways to Tap Into the Force, and Beam Up Your Inner Trekkie | False | By Kit Eaton | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/from-yamaclaus-to-menorah-bong-hanukkah-goods-that-can-hold-a-candle.html | From Yamaclaus to Menorah Bong: Hanukkah Goods That Can Hold a Candle | False | By Andrew Adam Newman | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/vatican-museums-get-first-female-director.html | Vatican Museums Get First Female Director | False | By Rachel Donadio | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/the-sharing-economy.html | The Sharing Economy | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-23 | https://www.nytimes.com/2016/12/21/sports/rashaan-salaam-death-heisman-trophy-cte.html | The Long, Lonely Fall of a Heisman Trophy Winner | False | By Bill Pennington | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/technology/personaltech/video-game-makers-try-to-get-better-at-luring-women-to-esports.html | Esports Sees Profit in Attracting Female Gamers | False | By Gregory Schmidt | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/syrian-refugees-in-canada.html | Syrian Refugees in Canada | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/after-the-electoral-college-vote.html | After the Electoral College Vote | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/books/review/whats-the-best-book-new-or-old-you-read-this-year.html | Whatâ€šÃ„Ã´s the Best Book, New or Old, You Read This Year? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/spain-banks-mortgage-ecj.html | Spanish Banks Ordered to Repay Customers Over Unfair Mortgages | False | By Raphael Minder | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/technology/daily-report-using-fake-users-and-sites-to-steal-real-money.html | Daily Report: Using Fake Users and Sites to Steal Real Money | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/donald-trump-and-the-british-monarchy.html | Donald Trump and the British Monarchy | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/technology/personaltech/use-labels-to-sort-messages-in-gmail.html | Use Labels to Sort Messages in Gmail | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/sports/basketball/houston-rockets-golden-state-warriors-3-pointers.html | Led by Rockets, N.B.A. Is Shooting Even More 3-Pointers | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/dealbook/former-blackrock-manager-mark-lyttleton-prison-insider-trading.html | Former BlackRock Manager Sentenced in Insider Trading Case | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/the-tragic-death-of-zymere-perkins.html | The Tragic Death of Zymere Perkins | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/europe/recep-tayyip-erdogan-fethullah-gulen-ambassador.html | Erdogan Says Follower of Gulen, His Rival, Killed Russian Envoy | False | By Rick Gladstone | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/dealbook/johnson-johnson-and-actelion-confirm-merger-talks-are-back-on.html | Johnson & Johnson and Actelion Confirm Merger Talks Are Back On | False | By Leslie Picker | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/economy/trump-organization-labor-unions-hotels.html | Trump Organization Moves to Avoid Possible Conflicts of Interest | False | By Noam Scheiber | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/asia/taliban-attack-lawmakers-kabul-home.html | Taliban Attack Lawmakerâ€šÃ„Ã´s Kabul Home | False | By Mujib Mashal | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/dealbook/sometimes-a-merger-just-doesnt-pay-off.html | Sometimes, a Merger Just Doesnâ€šÃ„Ã´t Pay Off | False | By Rob Cox | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/hyundai-david-zuchowski.html | Hyundaiâ€šÃ„Ã´s U.S. Chief Is Out, as Automaker Seeks to Rekindle Growth | False | By Neal E. Boudette | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/europe/sevil-shhaideh-romania-prime-minister.html | Romania Set for First Female, and First Muslim, Prime Minister | False | By Kit Gillet | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-27 | https://www.nytimes.com/2016/12/21/well/live/statin-drugs-tied-to-better-surgery-outcomes.html | Statin Drugs Tied to Better Surgery Outcomes | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/sports/football/nfl-new-york-giants-philadelphia-eagles.html | Thursdayâ€šÃ„Ã´s N.F.L. Matchup: Giants (10-4) at Philadelphia Eagles (5-9) | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/dealbook/monte-dei-paschi-shares-italy-bank-bailout.html | Investors Worry as Financial Picture of Italyâ€šÃ„Ã´s Oldest Bank Deteriorates | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/music/chris-botti-blue-note-residency-interview.html | Chris Botti Plays His Trumpet, but No Holiday Music | False | By Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/new-york-city-should-keep-id-data-for-now-judge-rules.html | New York City Should Keep ID Data for Now, Judge Rules | False | By Liz Robbins | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/erin-piche-pitts-infant-death.html | Florida Woman Charged in Death of Infant in â€šÃ„Ã´Co-Sleepingâ€šÃ„Ã´ Case | False | By Christine Hauser | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/middleeast/hezbollah-us-made-apc-syria-lebanon.html | Hezbollah Is Using U.S.-Made Military Vehicles in Syria, Israel Says | False | By Isabel Kershner and Ben Hubbard | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/sports/basketball/joakim-noah-new-york-knicks.html | Joakim Noah Gives Knicks Hope After Disappointing Start | False | By Scott Cacciola | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/science/arctic-global-warming.html | Spiking Temperatures in the Arctic Startle Scientists | False | By Henry Fountain and John Schwartz | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/books/norm-macdonalds-often-funny-always-fabulist-based-on-a-true-story.html | Norm Macdonaldâ€Å¡Ã‚Ã´s Often Funny, Always Fabulist â€Å¡Ã‚Ã²Based on a True Storyâ€Å¡Ã‚Ã´ | False | By John Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/movies/the-great-wall-china-film-industry.html | The East Lobs a Blockbuster-Hopeful to the West With â€Å¡Ã‚Ã²The Great Wallâ€Å¡Ã‚Ã´ | False | By Brooks Barnes and Amy Qin | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/asia/on-patrol-with-police-as-philippines-wages-war-on-drugs.html | On Patrol With Police as Philippines Battles Drugs | False | By Aurora Almendral | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/television/the-great-american-baking-show-british-bakeoff.html | Is American Baking Really Limited to Fruitcake and Gingerbread? | False | By Tejal Rao | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/health-exchange-enrollment-jumps-even-as-gop-pledges-repeal.html | Health Exchange Enrollment Jumps, Even as G.O.P. Pledges Repeal | False | By Robert Pear | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/fashion/cindy-adams-donald-trump-new-york-post-gossip.html | Want the Scoop on Team Trump? Pay Attention to Cindy Adams | False | By Katherine Rosman | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/theater/ride-the-cyclone-inspiration-david-bowie-flooded-amusement-park.html | Bowie and a Flooded Amusement Park: What Inspired â€Å¡Ã‚Ã²Ride the Cycloneâ€Å¡Ã‚Ã´ | False | By Mekado Murphy | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-23 | https://www.nytimes.com/2016/12/21/business/a-book-deal-for-pantsuit-nation-and-then-a-backlash.html | A Book Deal for Pantsuit Nation, and Then a Backlash | False | By Alexandra Alter | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/health/antibiotics-ear-infections-babies.html | Full Course of Antibiotics Is Best for Infant Ear Infections, Study Finds | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/fashion/andre-leon-talley-melania-trump-donald-trump-anna-wintour.html | Monsieur Vogue Is Leaving Trumpland | False | By Maureen Dowd | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/fashion/confirm-or-deny-andre-leon-talley.html | Confirm or Deny: Andrî Å© Leon Talley | False | By Maureen Dowd | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/2-sides-spar-over-patz-suspects-competence-and-validity-of-his-confession.html | 2 Sides Spar Over Patz Suspectâ€Å¡Ã‚Ã´s Competence and Validity of His Confession | False | By Rick Rojas and Kate Pastor | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/media/viacom-executive-who-oversaw-comedy-central-is-leaving.html | Viacom Executive Who Oversaw Comedy Central Is Leaving | False | By Emily Steel | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/movies/oscar-season-sizzles-with-parties-and-screenings.html | The Oscar Season Sizzles, Strictly by Design | False | By Cara Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/politics/peter-navarro-carl-icahn-trump-china-trade.html | Trump Taps Peter Navarro, Vocal Critic of China, for New Trade Post | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/to-judge-teachers-city-will-rely-more-on-students-daily-work.html | To Judge Teachers, City Will Rely More on Studentsâ€Å¡Ã‚Ã´ Daily Work | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/to-slow-global-warming-we-need-nuclear-power.html | To Slow Global Warming, We Need Nuclear Power | False | By Lamar Alexander and Sheldon Whitehouse | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/music/holiday-concerts-mariah-carey-r-kelly-kacey-musgraves.html | Itâ€Å¡Ã‚Ã´s Beginning to Sound a Lot Like Christmas | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/books/no-sleep-nyc-nightlife-flyers-no-half-steppin-latin-quarter.html | When New Yorkâ€Å¡Ã‚Ã´s Nightclubs Were Secret Empires | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/politics/kansas-republicans-democrats-elections.html | In Kansas, Where Republicans and Fiscal Woes Reign, Democrats Made Inroads | False | By Mitch Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/-jeopardy-cindy-stowell-death.html | â€Å¡Ã‚Ã²Jeopardy!â€Å¡Ã‚Ã´ Run Ends for Cindy Stowell, Cancer-Stricken Champion | False | By Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/mississippi-church-fire.html | Member Charged in Arson of Black Church With â€Å¡Ã‚Ã²Vote Trumpâ€Å¡Ã‚Ã´ Scrawled on Side | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/polands-tragic-turn.html | Polandâ€Å¡Ã‚Ã´s Tragic Turn | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/donald-trump-boeing-lockheed.html | Trump Meets Boeing and Lockheed Executives After Assailing Them on Jet Costs | False | By Christopher Drew | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-22 | 2016-12-26 | https://www.nytimes.com/2016/12/21/nyregion/metropolitan-diary-jaywalking-while-reading.html | Jaywalking While Reading a Book | False | By Gerry Khermouch | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/design/prominent-antiquities-dealer-accused-of-selling-stolen-artifacts.html | Prominent Antiquities Dealer Accused of Selling Stolen Artifacts | False | By Tom Mashberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/middleeast/syria-aid-convoy.html | U.N. Inquiry Alludes to Russia and Syria as Bombers of Aid Convoy | False | By Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/dealbook/california-calpers-pension-fund-investment.html | Calpers Cuts Investment Targets, Increasing Strain on Municipalities | False | By Mary Williams Walsh | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/sports/hockey/erik-burgdoerfer-nhl-sabres.html | A Call-Upâ€šÃ„¸Ã´s Story: Years in the Minors, Four Days in the N.H.L. | False | By Matt Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/leaving-the-arctic-alone.html | Leaving the Arctic Alone | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/americas/despite-fatal-blast-mexicans-clamor-to-rebuild-fireworks-market.html | Despite Blast in Mexico, a Clamor to Rebuild Fireworks Market | False | By Paulina Villegas and Azam Ahmed | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/sports/ncaabasketball/kris-jenkins-villanova-wildcats.html | After The Shot, Villanovaâ€šÃ„¸Ã´s Kris Jenkins Sets His Sights Higher | False | By Juliet Macur | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/dealbook/odebrecht-brazil-company-bribe-kickback-braskem.html | Secret Unit Helped Brazilian Company Bribe Government Officials | False | By Alexandra Stevenson and Vinod Sreeharsha | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/dealbook/billy-walters-insider-trading-case.html | F.B.I. Agentâ€šÃ„¸Ã´s News Leaks May Doom Federal Case Against William Walters | False | By Michael Corkery | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/politics/hillary-clinton-email-warrant.html | Clinton Backers Cry Foul Over What F.B.I. Considers Common Procedure | False | By Adam Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/politics/donald-trump-syria-policy.html | Trump Suggests Berlin Attack Affirms His Plan to Bar Muslims | False | By Mark Landler | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/europe/attack-sets-off-hunt-for-tunisian-who-had-slipped-germanys-grasp.html | Berlin Attack Sets Off Hunt for a Tunisian in Germany | False | By Melissa Eddy, Jack Ewing, Joanna Berendt and Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/21/nyregion/officer-is-cleared-in-fatal-shooting-of-unarmed-man-in-yonkers.html | Officer Is Cleared in Fatal Shooting of Unarmed Man in Yonkers | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/crosswords/construction-material.html | Construction Material | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/politics/eric-trump-charity.html | Trumpâ€šÃ„¸Ã´s Son, Fearing â€šÃ„¸Ã²Quagmire,â€šÃ„¸Ã´ to Stop Soliciting for Charity | False | By Eric Lipton and Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/technology/san-francisco-california-uber-driverless-car-.html | In a Retreat, Uber Ends Its Self-Driving Car Experiment in San Francisco | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/north-carolina-fails-to-repeal-bathroom-law-that-prompted-boycotts.html | North Carolina Fails to Repeal Bathroom Law That Prompted Boycotts | False | By Richard Fausset and Alan Blinder | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-26 | https://www.nytimes.com/2016/12/22/sports/lebron-james-2016-nba-finals.html | LeBron James Delivered on His Promise in 2016 | False | By Christopher Clarey | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/sports/upsets-and-upsetting-in-2016.html | Sports in 2016: Upsets and the Upsetting | False | By Christopher Clarey | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/sports/winners-and-losers-in-2016.html | A Look at the Yearâ€šÃ„¸Ã´s Winners and Losers | False | By Christopher Clarey | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/pageoneplus/corrections-december-22-2016.html | Corrections: December 22, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/arts/television/whats-on-tv-thursday-a-very-harold-kumar-3d-christmas-and-brooklyn.html | Whatâ€šÃ„¸Ã´s on TV Thursday: â€šÃ„¸Ã²A Very Harold & Kumar 3D Christmasâ€šÃ„¸Ã´ and â€šÃ„¸Ã²Brooklynâ€šÃ„¸Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/us/chicago-gang-violence.html | Bored, Broke and Armed: Clues to Chicagoâ€š Ã„,Ã¢s Gang Violence | False | By John Eligon | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/opinion/rex-tillersons-special-friend-in-the-kremlin.html | Rex Tillersonâ€š Ã„,Ã¢s Special Friend in the Kremlin | False | By Oleg Kashin | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/opinion/investigate-russian-hacking-the-right-way.html | Investigate Russian Hacking the Right Way | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/opinion/super-mario-runs-not-so-super-gender-politics.html | Super Mario Runâ€š Ã„,Ã¢s Not-So-Super Gender Politics | False | By Chris Suellentrop | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/opinion/the-senate-bathroom-angle.html | The Senate Bathroom Angle | False | By Gail Collins | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/upshot/how-social-isolation-is-killing-us.html | How Social Isolation Is Killing Us | False | By Dhruv Khullar | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/dance/the-dancer-shamel-pitts-on-coming-home.html | The Dancer Shamel Pitts on Coming Home | False | By Debra Kamin | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/opinion/egypts-cruelty-to-christians.html | Egyptâ€š Ã„,Ã¢s Cruelty to Christians | False | By Mona Eltahawy | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/financial-vetting-goes-slowly-for-trumps-wealthy-cabinet-picks.html | Financial Vetting Goes Slowly for Trumpâ€š Ã„,Ã¢s Wealthy Cabinet Picks | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2017-01-01 | https://www.nytimes.com/2016/12/22/books/review/woody-allen-edward-sorel-mary-astors-purple-diary.html | Woody Allen Reviews a Graphic Tale of a Scandalous Starlet | False | By Woody Allen | 2017-04-11 | TX 8-478-952 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/fashion/lynda-carter-wonder-woman-united-nations.html | Lynda Carter Deflects Critics of Wonder Woman | False | By Alex Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/realestate/love-the-place-hate-the-view.html | Love the Place, Hate the View | False | By Joyce Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/health/your-liver-doesnt-know-its-the-holidays.html | Your Liver Doesnâ€š Ã„,Ã¢t Know Itâ€š Ã„,Ã¢s the Holidays | False | By Steph Yin | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/nyregion/a-new-york-holiday-tradition-to-count-on-big-crowds.html | A New York Holiday Tradition to Count On? Big Crowds | False | By Winnie Hu | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/sports/basketball/steve-kerr-golden-state-warriors.html | Tragedy Made Steve Kerr See the World Beyond the Court | False | By John Branch | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/travel/what-rachael-ray-cant-travel-without.html | What Rachael Ray Canâ€š Ã„,Ã¢t Travel Without | False | By Nell McShane Wulfhart | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/travel/new-hotel-discounts-mexico-to-florida.html | Discounts at New Hotels, From Mexico to Orlando | False | By Elaine Glusac | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/well/family/out-of-sorts-around-the-holidays-it-could-be-family-jet-lag.html | Out of Sorts Around the Holidays? It Could Be Family Jet Lag | False | By Elizabeth Yuko | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/books/review/charles-johnson-by-the-book.html | Charles Johnson: By the Book | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/arts/music/streaming-album-bon-iver-kanye-west-frank-ocean.html | With Streaming, Musicians and Fans Find Room to Experiment and Explore | False | By Jon Pareles | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/a-monster-calls-review.html | Review: â€š Ã„,Ã²A Monster Calls,â€š Ã„,Ã¢ Offering a Boy a Lifeline | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/fashion/instant-chemistry-caught-on-video.html | Instant Chemistry, Caught on Video | False | By Steven Kurutz | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/arts/music/apple-music-platform-promoter-both.html | Apple Music: Platform? Promoter? Both. | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/business/dealbook/trump-navarro-icahn-china-fbi-calpers.html | Morning Agenda: New Trade Policy, F.B.I. Leaks, Calpers Cuts Targets | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/why-him-review-james-franco-bryan-cranston.html | Review: â€š Ã„,Ã²Why Him?â€š Ã„,Ã¢ Better Yet, Why This Movie? | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-24 | https://www.nytimes.com/2016/12/22/business/alibaba-ustr-taobao-counterfeit.html | Alibaba Faces Growing Pressure Over Counterfeit Goods | False | By Cao Li | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/world/asia/china-video-communist-party.html | Chinese Propaganda Video Warns of Westâ€š Ã„,Ã¢s â€š Ã„,Ã²Devilish Clawsâ€š Ã„,Ã¢ | False | By Chris Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/magazine/the-12-11-16-issue.html | The 12.11.16 Issue | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/asia/us-japan-okinawa.html | U.S. Returns Some Okinawa Land to Japan, but Unease Endures | False | By Motoko Rich | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-24 | https://www.nytimes.com/2016/12/22/us/usa-population-growth.html | Growth of U.S. Population Is at Slowest Pace Since 1937 | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/europe/berlin-truck-attack-victims.html | Czech, Israeli, Italian, Polish and Ukrainian Citizens Were Among Victims of Berlin Attack | False | By Peter Baker, Joanna Berendt, Sewell Chan and Gaia Pianigiani | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/business/addressing-past-criticism-right-or-wrong-in-an-annual-review.html | Addressing Past Criticism, Right or Wrong, in an Annual Review | False | By Rob Walker | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/asia/china-taiwan-sao-tome-principe.html | A Small African Nation Severs Ties with Taiwan, and Beijing Applauds | False | By Mike Ives | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/asia/south-korea-president-park-impeachment.html | South Korean Court Begins Hearings on Park Geun-hyeâ€šÃ„¢s Impeachment | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-11-25 | https://www.nytimes.com/2016/12/22/opinion/vouchers-charters-and-devoss-blind-spot.html | Vouchers, Charters and DeVosâ€šÃ„¢s Blind Spot | False | By David Leonhardt | 2017-03-06 | TX 8-384-574 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/nyregion/obama-to-dismantle-visitor-registry-before-trump-can-revive-it.html | Obama to Dismantle Visitor Registry Before Trump Can Revive It | False | By J. David Goodman and Ron Nixon | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/why-the-ghost-ship-was-invisible-in-oakland-until-36-died.html | Why the â€šÃ„Â²Ghost Shipâ€šÃ„Â´ Was Invisible in Oakland, Until 36 Died | False | By Thomas Fuller, Julie Turkewitz, Yamiche Alcindor, Conor Dougherty and Serge F. Kovaleski | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/automakers-prepare-america-fewer-cars.html | Automakers Prepare for an America Thatâ€šÃ„Â´s Over the Whole Car Thing | False | By Neal E. Boudette | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/europe/who-tossed-on-the-first-tinsel-two-baltic-capitals-disagree.html | Who Tossed On the First Tinsel? Two Baltic Capitals Disagree | False | By Richard Martyn-Hemphill and Joanna Berendt | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/style/its-not-easy-being-santa-claus.html | Itâ€šÃ„Â´s Not Easy Being Santa | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/ikea-settlement-dresser-tip-over.html | Ikea Reaches $50 Million Settlement Over Deadly Furniture Accidents | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/middleeast/donald-trump-united-nations-israel-settlements.html | Trump Pressures Obama Over U.N. Resolution on Israeli Settlements | False | By Peter Baker and Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-24 | https://www.nytimes.com/2016/12/22/movies/the-great-wall-what-critics-and-filmgoers-are-saying-in-china.html | â€šÃ„Â²The Great Wallâ€šÃ„Â´: What Critics and Filmgoers Are Saying in China | False | By Amy Qin | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/design/muhammad-ali-drawn-painted-and-photographed.html | Muhammad Ali: Drawn, Painted and Photographed | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/technology/personaltech/how-does-my-browser-recognize-malware.html | How Does My Browser Recognize Malware? | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/dining/wine-school-assignment-madeira.html | Your Next Lesson: Madeira | False | By Eric Asimov | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/technology/daily-report-whatsapp-is-embraced-by-worlds-immigrants.html | Daily Report: WhatsApp Is Embraced by Worldâ€šÃ„Â´s Immigrants | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-28 | https://www.nytimes.com/2016/12/22/dining/wine-school-dolcetto.html | The Profound Modesty of Good Dolcetto | False | By Eric Asimov | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/after-72-die-putin-tightens-limits-on-consumer-products-high-in-alcohol.html | After 72 Die, Putin Tightens Limits on Consumer Products High in Alcohol | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/hark-the-drunken-angels-sing.html | Hark! The Drunken Angels Sing | False | By Joyce Wadler | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/opinion/justice-if-you-can-afford-it.html | Justice, if You Can Afford It | False |  | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/science/prehistoric-bird-arctic.html | Newly Discovered Prehistoric Bird Lived Near a Balmy North Pole | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/books/review/books-about-hieronymus-bosch.html | Painting Damnation: Celebrating 500 Years of Bosch | False | By Nina Siegal | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/fashion/the-nutcracker-holiday-benefits-school-of-american-ballet-new-victory-theater.html | â€šÃ„Â²The Nutcrackerâ€šÃ„Â´ for the Holidays | False | By Denny Lee | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/sports/football/fantasy-football-players-to-start-in-week-16.html | Fantasy Football: Players to Start in Week 16 | False | By Justin Sablich | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/hidden-figures-review.html | Review: â€šÃ„Â²Hidden Figuresâ€šÃ„Â´ Honors 3 Black Women Who Helped NASA Soar | False | By A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/state-department-gender-equality-trump-transition.html | Transition Teamâ€šÃ„Â´s Request on Gender Equality Rattles State Dept. | False | By Mark Landler | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/asia/china-smog-toxic.html | Life in China, Smothered by Smog | False | By Erin McCann | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/fashion/social-qs-advice-parenting-children-trump-holiday-parties-travel.html | Should I Stay Silent During One Childâ€šÃ„Â´s Populist Taunt of Another? | False | By Philip Galanes | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/europe/berlin-christmas-markets-reopen.html | Shaken but Undaunted, Berliners Return to Christmas Markets | False | By Charly Wilder | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-28 | https://www.nytimes.com/2016/12/22/dining/potted-shrimp-recipe-video.html | Butter and Shrimp Make Holiday Magic | False | By Melissa Clark | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/opinion/a-double-standard-for-women.html | A Double Standard for Women | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/trump-picks-gop-veterans-for-white-house-posts.html | Trump Rewards Kellyanne Conway With a Top White House Staff Slot | False | By Michael D. Shear and Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/dealbook/after-the-crisis-this-wall-street-lawyer-turned-fanboy-toy-maker.html | After the Crisis, This Wall Street Lawyer Turned Fanboy Toy Maker | False | By Gregory Schmidt | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-28 | https://www.nytimes.com/2016/12/22/opinion/in-deportations-an-economic-toll-and-a-human-one.html | In Deportations, an Economic Toll and a Human One | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/opinion/donald-trump-and-my-sanity.html | Donald Trump and My Sanity | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/middleeast/aleppo-syria-evacuation.html | Turning Point in Syria as Assad Regains All of Aleppo | False | By Ben Hubbard | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/hedge-fund-fees-returns.html | Hedge Fund Math: Heads We Win, Tails You Lose | False | By James B. Stewart | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/design/pete-wentz-and-his-diy-inspired-art-collection.html | Pete Wentz and His D.I.Y.-Inspired Art Collection | False | By Michael Walker | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/europe/anis-amri-suspect-in-the-berlin-truck-attack-what-is-known.html | Anis Amri, Suspect in the Berlin Truck Attack: What We Know | False | By Alison Smale, Gaia Pianigiani and Carlotta Gall | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/opinion/historys-lessons-for-america-today.html | Historyâ€šÃ„Â´s Lessons for America Today | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/economy/cost-12-days-christmas.html | Howâ€šÃ„Â´s the Economy? Just Look at How Much Celebrating â€šÃ„Â²The 12 Days of Christmasâ€šÃ„Â´ Will Cost | False | By Elizabeth Olson | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/dealbook/ubers-value-to-riders-is-clear-to-investors-it-may-prove-more-elusive.html | Uberâ€šÃ„Â´s Value to Riders Is Clear. To Investors, It May Prove More Elusive. | False | By Richard Beales | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/dance/the-red-shoes-takes-the-stage.html | â€šÃ„Â²The Red Shoesâ€šÃ„Â´ Takes the Stage | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/opinion/justice-breyer-and-the-death-penalty.html | Justice Breyer and the Death Penalty | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/television/review-trollhunters-netflix-guillermo-del-toro.html | Review: Welcome to the Neighborhood Underworld in â€šÃ„Â²Trollhuntersâ€šÃ„Â´ | False | By Mike Hale | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/asia/rodrigo-duterte-philippines-zeid-raad-al-hussein.html | Rodrigo Duterte of Philippines Calls U.N. Human Rights Chief an â€šÃ„Â²Idiotâ€šÃ„Â´ | False | By Felipe Villamor | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/automobiles/autoreviews/2017-infiniti-qx30-awd.html | 2017 Infiniti QX30 AWD | False | By Tom Voelk | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/arts/music/gounod-romeo-et-juliette-metropolitan-opera-diana-damrau-vittorio-grigolo.html | Romeo and Juliet, Flushed and Feverish at the Met Opera | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/design/our-midas-moment-from-galleries-to-artisans.html | A New Gilded Age, for Artists Who Would Rule Forever | False | By William L. Hamilton | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/books/review-if-our-bodies-could-talk-our-spleens-probably-wouldnt-be-funny.html | Review: â€˜If Our Bodies Could Talk,â€™ Our Spleens Probably Wouldnâ€™t Be Funny | False | By Dwight Garner | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/trump-says-us-should-expand-its-nuclear-capability.html | Trump Says the U.S. Should Expand Its Nuclear Capacity | False | By Michael D. Shear and James Glanz | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/design/gouthiere-at-the-frick-gilding-the-lily-and-everything-else.html | Gouthiâ€™sÂ®re at the Frick: Gilding the Lily (and Everything Else) | False | By Roberta Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/music/yasiin-bey-mos-def-apollo-live-review.html | For Yasiin Bey, Once Known as Mos Def, a Comeback With the Finish Line in Mind | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/trump-mexico-wall.html | Trump Seeks Path for Mexico Barrier. But Will It Be a â€˜Big, Beautiful Wallâ€™? | False | By Amy Chozick and Manny Fernandez | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/toni-erdmann-review.html | Review: In â€˜Toni Erdmann,â€™ Dadâ€™s a Prankster Trying to Jolt His Conformist Daughter | False | By A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/silence-review-martin-scorsese.html | Review: Questions and Prayers Go Unanswered in Scorseseâ€™s â€˜Silenceâ€™ | False | By Manohla Dargis | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/i-daniel-blake-review-ken-loach.html | Review: â€˜I, Daniel Blake,â€™ Stuck on the Bureaucratic Hamster Wheel | False | By Stephen Holden | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/live-by-night-ben-affleck.html | Review: He Pledges Allegiance Only to His Tommy Gun, in â€˜Live by Nightâ€™ | False | By Manohla Dargis | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener and Will Heinrich | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/dangal-review.html | Review: A Fatherâ€™s Dreams, Recast by His Daughters in â€˜Dangalâ€™ | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/claire-mccaskill-senator-whistle-blowers.html | Senator Looks to Expand Protections for Whistle-Blowers | False | By Ron Nixon | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/nyregion/blue-table-post-production-brooklyn.html | Behind Brooklyn Walls: A World of Sound | False | By Helene Stapinski | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-29 | https://www.nytimes.com/2016/12/22/fashion/carolina-herrera-oscar-de-la-renta-monse-laura-kim.html | Carolina Herrera and Oscar de la Renta Clash Over Young Talent | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/sunday-routine-poppy-king-lipstick-queen.html | How Poppy King, Founder of Lipstick Queen, Spends Her Sundays | False | By Rachel Felder | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/what-happens-to-food-seized-at-the-airport.html | What Happens to Food Seized at the Airport? | False | By Tammy La Gorce | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2017-01-01 | https://www.nytimes.com/2016/12/22/books/review/the-best-poetry-of-2016.html | The Best Poetry of 2016 | False | By David Orr | 2017-04-11 | TX 8-478-952 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/rudys-bakery-and-cafe-ridgewood-queens.html | At Rudyâ€™s Bakery and Cafe, Venturing Beyond the Strudel | False | By Elisa Mala | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/health/ebola-vaccine.html | New Ebola Vaccine Gives 100 Percent Protection | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/london-plane-tree.html | London Plane: A Tree With Gritty Roots | False | By Dave Taft | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/sports/ivan-nova-pittsburgh-pirates-3-year-deal.html | Ivan Nova Is Said to Agree to 3-Year Deal to Stay With Pirates | False | By Billy Witz | 2017-03-06 | TX 8-395-608 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/chopped-cheese-ginia-bellafante.html | Gentrification and Junk Food: Chopped-Cheese Edition | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/snowden-national-security-russia.html | House Report, Evidence Redacted, Ties Snowden to Russian Agencies | False | By Charlie Savage | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/europe/italy-florence-ashley-ann-olsen.html | Italian Court Sentences Americanâ€šÃ„Ã´s Killer to 30-Year Term | False | By Gaia Pianigiani and Michael Wolgelenter | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/navy-deserter-intrepid-four-craig-anderson-vietnam.html | After Decades Out of View, Navy Deserter Hopes to Rally a New Antiwar Generation | False | By John M. Glionna | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/sports/hockey/philadelphia-flyers-anthony-stolarz-goalie.html | Anthony Stolarz, First N.H.L. Goalie From New Jersey, Excels With Flyers | False | By Dave Caldwell | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/middleeast/israel-basel-ghattas-benjamin-netanyahu.html | In Israel, Arrest of Arab Lawmaker Stokes Debate on Loyalty | False | By Peter Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/nyregion/cuomo-state-spending-prosecutor.html | Cuomoâ€šÃ„Ã´s Proposal for an Executive-Branch Prosecutor Is Called a â€šÃ„Ã²Schemeâ€šÃ„Ã´ | False | By Jesse McKinley | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/theater/surfing-and-sondheim-whats-on-josh-radnors-mind.html | Surfing and Sondheim: Whatâ€šÃ„Ã´s on Josh Radnorâ€šÃ„Ã´s Mind | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/opinion/north-carolina-doubles-down-on-bigotry.html | North Carolina Doubles Down on Bigotry | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/video-art-conservation-ctl-electronics.html | When Art Conservation Means Repairing TVs, Not Canvases | False | By Jaime Joyce | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/22/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-26 | https://www.nytimes.com/2016/12/22/nyregion/metropolitan-subway-taking-the-e-instead-of-the-f.html | Taking the E Instead of the F | False | By Marcia Savin | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/nyregion/a-trove-of-hamptons-glamour-finds-a-new-humbler-home.html | A Trove of Hamptons Glamour Finds a New, Humbler Home | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/nyregion/richard-lipsky-bribery-union-ex-prisoners.html | Ex-Prisoners Get an Advocate From Their Own Ranks | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/theater/david-berry-whales-of-august.html | David Berry, Playwright and Screenwriter, Dies at 73 | False | By Medea Giordano | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/middleeast/iran-airbus-boeing-deal.html | Airbus Will Sell 100 Planes to Iran After Similar Boeing Deal | False | By Rick Gladstone | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/technology/apple-nokia-patent-smartphone.html | Apple and Nokia Battle Over Cellphone Patents | False | By Vindu Goel and Mark Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/dyker-heights-lights-franck-bohbot.html | Capturing the â€šÃ„Ã²American Fantasyâ€šÃ„Ã´ of Dyker Lights | False | By Annie Correal | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/22/movies/marcel-hanoun-box-set.html | Plot? Put That Aside in the Films of Marcel Hanoun | False | By J. Hoberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/sports/basketball/golden-state-warriors-brooklyn-nets.html | Viselike Defense Adds Teeth to Golden State Warriorsâ€šÃ„Ã´ Buzz-Saw Offense | False | By Scott Cacciola | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/22/movies/the-long-long-road-to-building-fences.html | The Long, Long Road to Building â€šÃ„Ã²Fencesâ€šÃ„Ã´ | False | By James Greenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/cardinal-joseph-w-tobin-archdiocese-newark.html | Coming to Newark Archdiocese: A Different Kind of Cardinal | False | By Sharon Otterman | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/dealbook/justice-department-sues-barclays-mortgage-backed-securities.html | Justice Department Sues Barclays Over Mortgage-Backed Securities | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/science/sidney-drell-dead.html | Sidney Drell, Who Advised Presidents on Nuclear Weapons, Dies at 90 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/europe/anis-amri-berlin-market-crash.html | Ordered Deported, Berlin Suspect Slipped Through Germanyâ€šÃ„Ã´s Fingers | False | By Alison Smale, Carlotta Gall and Gaia Pianigiani | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/dealbook/1mdb-goldman-sachs.html | 1MDB Case Hangs Over Goldman Sachs as Investigators Dig for Answers | False | By Nathaniel Popper and Matthew Goldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-27 | https://www.nytimes.com/2016/12/22/world/europe/jens-risom-dead.html | Jens Risom, Modernist Designer Whose Furniture Still Has Legs, Dies at 100 | False | By Jacob Bernstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/trump-boeing-lockheed-cut-costs-fighter-jets.html | Trump Pits Boeing Against Lockheed to Cut Costs of New Fighter Jets | False | By Christopher Drew | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/sports/basketball/ny-knicks-orlando-magic-carmelo-anthony.html | For Knicksâ€šÃ„Ã´ Carmelo Anthony, a Bad Day Continues Into Night | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/florida-ruling-upends-more-than-100-death-sentences.html | Florida Ruling Upends More Than 100 Death Sentences | False | By Richard Pâ€šÃ¶Â©rez-Peâ€šÃ±a | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/fashion/franca-sozzani-dead-italian-vogue.html | Franca Sozzani Dies at 66; Gave Italian Vogue a Daring Look and Voice | False | By Matthew Schneier | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/rockettes-will-perform-at-donald-trumps-inauguration.html | Rockettes Will Perform at Donald Trumpâ€šÃ„Ã´s Inauguration | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/22/movies/michelle-morgan-actress-france.html | Michâ€šÃ Â®le Morgan, the First â€šÃ„Ã²Best Actressâ€šÃ„Ã´ at Cannes, Dies at 96 | False | By Anita Gates | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/crosswords/lets-see-what-youve-got-sappho-circus-maximus.html | Letâ€šÃ„Ã´s See What Youâ€šÃ„Ã´ve Got | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/australia/melbourne-australia-christmas-bomb-plot.html | Australia Says It Foiled a Terrorist Plot | False | By Michelle Innis | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/dealbook/deutsche-bank-mortgage-securities-justice-department-homeowners.html | Deutsche Bank to Settle Mortgage Inquiry for $7.2 Billion | False | By Ben Protess and Landon Thomas Jr. | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/sports/basketball/golden-state-warriors-brooklyn-nets-117-101.html | After Spending One Half as Warriorsâ€šÃ„Ã´ Equal, Nets Return to Reality | False | By Filip Bondy | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/pageoneplus/corrections-december-23-2016.html | Corrections: December 23, 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/sports/football/philadelphia-eagles-new-york-giants.html | Giants, on the Verge of a Playoff Berth, Fall to the Eagles | False | By Bill Pennington | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/nyregion/neediest-cases-fund-garden-hope.html | A Garden Helps Heal a Family | False | By Emily Palmer | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/arts/television/whats-on-tv-friday-shakespeare-live-from-the-royal-shakespeare-company-and-sense8-a-christmas-special.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Shakespeare Live! From the Royal Shakespeare Companyâ€šÃ„Ã´ and â€šÃ„Ã²Sense8: A Christmas Specialâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/stalins-lengthening-shadow.html | Stalinâ€šÃ„Ã´s Lengthening Shadow | False | By Sylvie Kauffmann | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/christmas-where-its-hot.html | Christmas Where Itâ€šÃ„Ã´s Hot | False | By Lisa Pryor | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/tatts-rejects-kkr-bid.html | Tatts of Australia Rejects Bid from K.K.R.-Linked Group | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/business/dealbook/credit-suisse-mortgage-investigation.html | Credit Suisse to Pay $5.3 Billion to Resolve Mortgage Inquiry | False | By Chad Bray | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/red-state-hope-for-democratic-blues.html | Red State Hope for Democratic Blues | False | By Timothy Egan | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/was-barack-obama-bad-for-democrats.html | Was Barack Obama Bad for Democrats? | False | By Stanley B. Greenberg and Anna Greenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/populism-real-and-phony.html | Populism, Real and Phony | False | By Paul Krugman | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/an-alliance-to-worry-the-west.html | An Alliance to Worry the West | False | By Cengiz Candar | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/stoking-tensions-with-china.html | Stoking Tensions With China | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/why-its-not-wrong-to-wish-muslims-merry-christmas.html | Why Itâ€š€Ã„Ã´s Not Wrong to Wish Muslims Merry Christmas | False | By Mustafa Akyol | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/clinging-to-power-in-congo.html | Clinging to Power in Congo | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/sunday/pastor-am-i-a-christian.html | Am I a Christian, Pastor Timothy Keller? | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/sports/soccer/premier-league-christmas-boxing-day.html | Premier Leagueâ€š€Ã„Ã´s Festive Slog: Adored by Fans, Endured by Players | False | By Rory Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/style/modern-love-dating-sleep-disorder.html | The Night Girl Finds a Day Boy | False | By Amanda Gefter | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/science/inuit-greenland-denisovans.html | Cold Tolerance Among Inuit May Come From Extinct Human Relatives | False | By Steph Yin | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/ncaabasketball/ucla-game-attendance.html | At U.C.L.A., a Highly Rated Show Fails to Pack Them In | False | By Billy Witz | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/what-in-the-world/christmas-germany-weihnachtsgurke-pickle.html | The Christmas Pickle: A Tradition Taken With a Pinch of Salt | False | By Melissa Eddy | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/manhattan-real-estate-2016.html | A Record-Setting Year in City Home Sales | False | By Vivian Marino | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/world/middleeast/for-liberated-iraqi-christians-still-a-bleak-christmas.html | For Liberated Iraqi Christians, Still a Bleak Christmas | False | By Sergey Ponomarev and Tim Arango | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/health/cancer-trials-immunotherapy.html | In Cancer Trials, Minorities Face Extra Hurdles | False | By Denise Grady | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/health/how-to-find-clinical-trials-for-experimental-cancer-treatments.html | How to Find Clinical Trials for Experimental Cancer Treatments | False | By Denise Grady | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/europe/berlin-anis-amri-killed-milan.html | Hunt for Berlin Suspect Ends in Gunfire on an Italian Plaza | False | By Elisabetta Povoledo, Gaia Pianigiani and Rukmini Callimachi | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/doj-banks-deutsche-credit-suisse-goldman-1mdb.html | Morning Agenda: Justice Dept. vs. Banks, a 1MDB Cloud, Hedge Fund Math | False | By Amie Tsang | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/travel/serras-hotel-barcelona-spain-jordi-serra-luxury.html | In Barcelona, Hitting the Sweet Spot for Smart Luxury | False | By Andrew Ferren | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/travel/smaller-airplane-bathrooms-challenges-for-passengars.html | Smaller Bathrooms on Planes Pose Challenges for Passengers | False | By Dinah Eng | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/travel/mortys-a-new-york-deli-in-hong-kong.html | A New York Deli in Hong Kong? Yes, and Itâ€š€Ã„Ã´s Good | False | By Rachel Levin | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/europe/vladimir-putin-russia-press-conference.html | Vladimir Putin, Unsurprised by Trumpâ€š€Ã„Ã´s Remarks, Says Russia Wants No Nuclear Arms Race | False | By Neil MacFarquhar and Ivan Nechepurenko | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/business/dealbook/fostering-civility-in-a-time-of-disrespect.html | Fostering Civility in a Time of Disrespect | False | By Jonathan A. Knee | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/business/katherine-power-of-clique-media-think-like-an-entrepreneur.html | Katherine Power of Clique Media: Think Like an Entrepreneur | False | By Adam Bryant | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/europe/libya-malta-hijack-afriqiyah-airways.html | Hijacking Ends Peacefully After Libyan Airliner Lands in Malta | False | By Declan Walsh | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/asia/caroline-kennedy-video-japan.html | Caroline Kennedy Dances in a Christmas Video, and Japan Canâ€šÃ„Â¢t Get Enough | False | By Mike Ives | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/asia/indonesia-fatwa-christmas.html | In Indonesia, an Islamic Edict Seeks to Keep Santa Hats Off Muslims | False | By Joe Cochrane | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/asia/china-lei-yang-police.html | No Trial for Beijing Officers Over Death of Environmentalist | False | By Chris Buckley and Adam Wu | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/christmas-holiday-store-hours.html | Christmas Holiday Hours for Some Major Stores | False | By Liam Stack and Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/asia/a-bruised-investor-seeks-justice-for-chinas-market-turmoil.html | A Bruised Investor Seeks Justice for Chinaâ€šÃ„Â´s Market Turmoil | False | By Edward Wong | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/co-working-spaces-add-a-perk-for-parents-child-care.html | Co-Working Spaces Add a Perk for Parents: Child Care | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/arts/television/snapshot-stephen-root.html | Stephen Root Is Just the Man for a Cubicle or a Castle | False | By Finn Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/theater/josh-radnor-is-existentially-restless-and-thats-ok.html | Josh Radnor Is â€šÃ„Â¢Existentially Restless.â€šÃ„Â¢ And Thatâ€šÃ„Â´s O.K. | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/realestate/a-house-that-inspired-a-british-novelist.html | A House That Inspired a British Novelist | False | By Abigail Saltmarsh | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/science/pancake-bounce-water-balloons-bed-nails.html | When Water Balloons Hit a Bed of Nails and Donâ€šÃ„Â´t Pop | False | By Joanna Klein | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/canada/a-doomed-battle-for-hong-kong-with-only-medals-left-75-years-later.html | A Doomed Battle for Hong Kong, With Only Medals Left 75 Years Later | False | By Craig S. Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/your-money/united-way-searches-for-its-place-in-a-world-of-one-click-giving.html | United Way Searches for Its Place in a World of One-Click Giving | False | By Ron Lieber | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/us/politics/trump-nuclear-arms-race-russia-united-states.html | Trump Says U.S. Would â€šÃ„Â¢Outmatchâ€šÃ„Â´ Rivals in a New Nuclear Arms Race | False | By Michael D. Shear and David E. Sanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/sports/ncaabasketball/kelsey-mitchell-ohio-state.html | Ohio Stateâ€šÃ„Â´s Kelsey Mitchell Got an Early Start on a Dash to Stardom | False | By Howard Megdal | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/dynasty-three-new-books-about-englands-tudors.html | Dynasty: Three New Books About Englandâ€šÃ„Â´s Tudors | False | By Jean Zimmerman | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/in-trying-times-the-balm-of-jane-austen.html | In Trying Times, the Balm of Jane Austen | False | By Susan Chira | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/lessons-on-how-to-live-in-26-books.html | Lessons on How to Live, in 26 Books | False | By A.j. Jacobs | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/radical-faith-eileen-markey.html | Ariel Dorfman on an American Martyr: El Salvador, 1980 | False | By Ariel Dorfman | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/technology/daily-report-apple-hurls-the-patent-troll-insult-at-nokia.html | Daily Report: Apple Hurls the â€šÃ„Â¢Patent Trollâ€šÃ„Â´ Insult at Nokia | False | By Jim Kerstetter | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/neediest-cases-fund-invader-nation-clothing.html | Brothers Holding Up Each Other, in the Wake of a Crushing Loss | False | By N. R. Kleinfield | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/technology/personaltech/the-art-of-the-selective-dropbox-sync.html | The Art of the Selective Dropbox Sync | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/fashion/weddings/vina-pulido-and-anthony-nguyen-putting-aside-a-harvard-yale-rivalry.html | Vina Pulido and Anthony Nguyen: Putting Aside a Harvard-Yale Rivalry | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2017-01-01 | https://www.nytimes.com/2016/12/23/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ„Â´s Best Sellers | False | By Gregory Cowles | 2017-04-11 | TX 8-478-952 |
| 2016-12-23 | 2016-12-28 | https://www.nytimes.com/2016/12/23/dining/caviar-beet-salad-smoked-trout-recipe.html | Small Luxuries for the New Yearâ€šÃ„Â´s Eve Plate | False | By David Tanis | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/middleeast/israel-settlements-un-vote.html | Rebuffing Israel, U.S. Allows Censure Over Settlements | False | By Somini Sengupta and Rick Gladstone | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/santas-workshop-new-york.html | A Struggling Theme Park Asks: Do You Still Believe in Santa? | False | By Annie Stoltie | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/your-money/buy-an-extended-warranty-generally-theres-no-need.html | Buy an Extended Warranty? Generally, Thereâ€šÃ„Ã´s No Need | False | By Ann Carrns | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/football/nfl-schedule-predictions-point-spread.html | N.F.L. Schedule: Who We Think Will Win in Week 16 | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/dealbook/deutsche-bank-the-winner-in-late-flurry-of-mortgage-settlements.html | Deutsche Bank the Winner in Late Flurry of Mortgage Settlements | False | By Dominic Elliott | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/europe/migrant-death-toll-mediterranean-europe.html | â€šÃ„Â²Worst Annual Death Toll Everâ€šÃ„Â´: Mediterranean Claims 5,000 Migrants | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-27 | https://www.nytimes.com/2016/12/23/science/vitamin-b12-sleep.html | Donâ€šÃ„Â¹t Count on Vitamins for Better Sleep | False | By C. Claiborne Ray | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/africa/south-sudan-genocide-arms-embargo-united-nations.html | U.S. Push for South Sudan Arms Embargo Falls Short at U.N. | False | By Somini Sengupta | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/arts/music/popcast-year-in-jazz.html | After a Robust 2016, Jazzâ€šÃ„Â´s Center Is Up for Grabs | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/arts/design/celebrating-a-rugged-vision-of-landscape-architecture.html | Celebrating a Rugged Vision of Landscape Architecture | False | By Alexandra Lange | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/where-trash-makes-a-stop-in-brooklyn-neighbors-want-it-gone.html | Where Trash Makes a Stop in Brooklyn, Neighbors Want It Gone | False | By Marc Santora | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/where-are-new-yorks-three-bedroom-rentals.html | Where Are New Yorkâ€šÃ„Â´s Three-Bedroom Rentals? | False | By Michael Kolomatsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/afraid-to-call-the-police.html | Afraid to Call the Police | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/europe/italy-lauds-2-officers-as-heroes-in-fatal-shooting-of-fugitive.html | Italy Lauds 2 Officers as Heroes in Fatal Shooting of Fugitive | False | By Sewell Chan and Iliana Magra | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/satirizing-donald-trump-on-saturday-night-live.html | Satirizing Donald Trump on â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/arts/television/sherlock-bbc-women.html | â€šÃ„Â²Sherlockâ€šÃ„Â´ Opens Up the Old Boysâ€šÃ„Â´ Club to Women | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/what-health-care-disaster.html | What Health Care Disaster? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/an-upper-west-side-share-where-roommates-are-the-selling-point.html | An Upper West Side Share Where Roommates Are the Selling Point | False | By Kim Velsey | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/taking-action-to-address-trump-conflicts.html | Taking Action to Address Trump Conflicts | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-28 | https://www.nytimes.com/2016/12/23/dining/del-posto-mark-ladner-pasta-flyer.html | Mark Ladner to Leave Del Posto for a Pasta Start-Up | False | By Julia Moskin | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/arts/rockettes-wont-be-forced-to-play-trump-inauguration-company-says.html | Rockettes Not Required to Dance at Trump Inauguration, Company Says | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/watching/sense8-what-to-watch-christmas-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/fashion/remembering-franca-sozzani-italian-vogue-editor.html | Remembering Franca Sozzani: A Worldview That Mattered | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/donald-trumps-tweet-on-nuclear-weapons.html | Donald Trumpâ€šÃ„Â´s Tweet on Nuclear Weapons | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/what-dozens-of-notable-people-read-in-2016.html | What Dozens of Notable People Read in 2016 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/the-scars-left-by-us-wartime-camps.html | The Scars Left by U.S. Wartime Camps | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/your-money/early-retirement.html | Is Early Retirement Great? For Some, Itâ€šÃ„ˆÃ„ˆs Hard Work to Have Fun | False | By Joanne Kaufman | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/your-money/family-cemeteries-bind-generations-for-remembrance-and-tax-reasons.html | Family Cemeteries Bind Generations, for Remembrance and Tax Reasons | False | By Paul Sullivan | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/carl-paladino-trump-ally-wishes-obama-dead-and-aims-racial-insults-at-michelle-obama.html | Carl Paladino, Trump Ally, Wishes Obama Dead of Mad Cow Disease in â€šÃ„ˆÂ´17 | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/dealbook/who-benefits-from-market-speed-bumps-the-exchanges.html | Who Benefits From Market Speed Bumps? The Exchanges | False | By Holly A. Bell | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/football/new-york-giants-nfl-playoffs.html | Itâ€šÃ„ˆÃ„ˆs Time to Recognize a Few Truths About These Giants | False | By Bill Pennington | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/business/growth-not-forced-equality-saves-the-poor.html | Growth, Not Forced Equality, Saves the Poor | False | By Deirdre N. McCloskey | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/business/drug-price-medicare-mallinckrodt-acthar.html | To Stop Price Spikes on Prescription Drugs, a Widening Radar | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/arts/music/make-music-winter-solstice-serenades-in-new-york-city.html | Solstice Serenades in New York City for Make Music Winter | False | By Teddy Wayne | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/business/instacart-physicist-online-groceries-emmanuel-turlay.html | A Physicist of Online Groceries | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/tips-for-your-post-holiday-clutter-purge.html | Tips for Your Post-Holiday Clutter Purge | False | By Michelle Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/business/cornerstone-the-rise-and-fall-of-a-health-care-experiment.html | Cornerstone: The Rise and Fall of a Health Care Experiment | False | By Reed Abelson | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/theater/oh-hello-on-broadway-too-much-tuna.html | â€šÃ„ˆÂ²Too Much Tunaâ€šÃ„ˆÂ´: Dinner for One Unlucky Guest in â€šÃ„ˆÂ²Oh, Helloâ€šÃ„ˆÂ´ | False | By Alexis Soloski | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/arts/television/ae-says-it-will-rework-retitle-its-ku-klux-klan-series.html | A&E Says It Will Rework and Retitle Its Ku Klux Klan Series | False | By Jeremy Egner | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/us/north-carolinas-republican-legislature-governor.html | Battle Lines Turn North Carolinaâ€šÃ„ˆÃ„ˆs Moderation Into a Distant Memory | False | By Richard Fausset and Jonathan Martin | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/voyeur-christmas-trees-new-york-city.html | Voyeur \| Christmas Trees | False | Photographs by George Etheredge | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/ncaabasketball/rutgers-seton-hall-new-jersey-rivalry.html | Seton Hall Rally Beats Rutgers as a New Jersey Basketball Renaissance Blooms | False | By Matt Sugam | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/olympics/russia-doping-international-olympic-committee.html | I.O.C. Starts Proceedings Against 28 Russian Athletes Over Sochi Doping | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-26 | https://www.nytimes.com/2016/12/23/us/muslims-north-carolina-hendersonville.html | In a North Carolina Town, Terrorism Abroad Raises Apprehension | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/europe/marion-pritchard-rescuer-of-jews.html | Marion Pritchard, Who Risked Her Life to Rescue Jews From Nazis, Dies at 96 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/jets-coach-todd-bowles-is-hospitalized.html | Jets Coach Todd Bowles Is Hospitalized | False | By Ben Shpigel | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/central-park-explosion-suspect.html | Reward Is Doubled as Authorities Seek Leads in July Blast in Central Park | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/dealbook/deutsche-bank-mortgages-justice-department.html | Flurry of Settlements Over Toxic Mortgages May Save Banks Billions | False | By Landon Thomas Jr. and Jack Ewing | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/trump-tower-manhattan-fifth-avenue-shopping.html | Businesses Near Trump Tower Say Security Is Stealing Their Christmas | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/movies/carrie-fisher-hospitalized-after-medical-episode-on-plane.html | Carrie Fisher in Intensive Care After Medical Episode on Plane | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/president-gorbachevs-last-phone-call.html | President Gorbachevâ€šÃ„ˆÃ„ˆs Last Phone Call | False | By Svetlana Savranskaya and Thomas Blanton | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/trump-nuclear-arms-race-russia-china.html | Trump, Promising Arms Race, Could Set World on Uncertain Path | False | By Max Fisher | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/humanizing-jesus.html | Humanizing Jesus | False | By Peter Wehner | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/ukraine-eu-agriculture-eggs-trade.html | Ukrainian Farmers, Poised for Growth, Stumble After E.U. Deal | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/baseball/edwin-encarnacion-cleveland-indians.html | After Coming Up Short, Indians Open Wallet to Add Edwin Encarnacion | False | By James Wagner | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/ncaabasketball/hoop-dreams-shawn-harrington-guns-chicago.html | A â€šÃ„Â²Hoop Dreamsâ€šÃ„Â´ Sequel, Written by Gun Violence | False | By Joe Nocera | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/middleeast/israel-benjamin-netanyahu-barack-obama.html | For Obama and Netanyahu, a Final Clash After Years of Conflict | False | By Peter Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/homes-for-sale-in-kips-bay-financial-district-bedstuy.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/us/politics/obama-trump-turf-war-transition-israel.html | Obama, Trump and the Turf War That Has Come to Define the Transition | False | By Mark Landler | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/mr-trump-flirts-with-an-arms-race.html | Mr. Trump Flirts With an Arms Race | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/soccer/fc-union-berlin-christmas-carols.html | After Terror, Berlin Finds Comfort and Joy in a Soccer Clubâ€šÃ„Â´s Ritual | False | By Andrew Keh | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/republicans-are-in-denial-on-health-care.html | Republicans Are in Denial on Health Care | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/a-female-afghan-pilot-soars-and-gives-up.html | A Female Afghan Pilot Soars and Gives Up | False | By Ernesto Londoâ€š°Ã±o | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/homes-for-sale-in-new-jersey-irvington-new-york.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Anne Mancuso | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/trump-lockheed-boeing-jet-costs.html | Trumpâ€šÃ„Â´s Push to Cut Jet Costs Hits a Nerve, but His Demands Face Limitations | False | By Christopher Drew | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-26 | https://www.nytimes.com/2016/12/23/opinion/petrified-unity-in-terror-struck-berlin.html | Petrified Unity in Terror-Struck Berlin | False | By Anna Sauerbrey | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/mr-toledanos-many-sad-fates.html | Mr. Toledanoâ€šÃ„Â´s Many Sad Fates | False | By The Editors | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-27 | https://www.nytimes.com/2016/12/23/arts/design/kenneth-snelson-dead-sculptor.html | Kenneth Snelson, Sculptor Who Fused Art, Science and Engineering, Dies at 89 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/crosswords/say-yes-or-no-danish-shoemaker-hinduism.html | Say Yes or No | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/dealbook/24mortgagelist.html | Where Does the Mortgage Settlement Money Go? | False | By Dealbook | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/24/arts/television/whats-on-tv-saturday-hail-caesar-and-love-actually.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Hail, Caesar!â€šÃ„Â´ and â€šÃ„Â²Love Actuallyâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/europe/intent-on-unsettling-eu-russia-taps-foot-soldiers-from-the-fringe.html | Intent on Unsettling E.U., Russia Taps Foot Soldiers From the Fringe | False | By Andrew Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/24/business/dealbook/private-equity-water.html | In American Towns, Private Profits From Public Works | False | By Danielle Ivory, Ben Protess and Griff Palmer | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/24/us/syrian-refugees.html | A Joyful Bustle to Get Ready for Guests: Syrian Refugees | False | By Dan Barry | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/business/media/hollywood-movies-christian-outreach.html | Secular Hollywood Quietly Courts the Faithful | False | By Brooks Barnes | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/style/hillary-clinton-betsey-wright-women-in-politics.html | The Women Who Met Hillary, and Spotted a Future Political Star | False | By Susan Dominus | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/europe/identity-post-brexit-europe.html | Grappling With My Family'sＡ's Identity in a Post-â€šÃ‚Â²Brexitâ€šÃ‚Â' Europe | False | By Katrin Bennhold | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/fashion/wintering-the-danish-way-learning-about-hygge.html | Move Over, Marie Kondo: Make Room for the Hygge Hordes | False | By Penelope Green | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/identity-surnames-women.html | â€šÃ‚Â²I Didnâ€šÃ‚Â't Want to Lose My Identityâ€šÃ‚Â': 16,000 Readers Reflect on Their Surnames | False | By Hanna Ingber | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/travel/new-york-city-art-museum-gallery-tours.html | In New York, Art Tours Uptown, Downtown and Beyond | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/realestate/mill-valley-calif-widespread-charms-and-excellent-schools.html | Mill Valley, Calif.: Widespread Charms and Excellent Schools | False | By Julie Lasky | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/football/todd-bowles-new-york-jets-new-england-patriots.html | Todd Bowles Shakes Off Illness to Oversee Jetsâ€šÃ‚Â' Blowout Loss | False | By Ben Shpigel | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/us/piers-j-sellers-climate-scientist-and-astronaut-dies-at-61.html | Piers J. Sellers, Climate Scientist and Space Station Astronaut, Dies at 61 | False | By Richard Goldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/realestate/when-a-neighbor-brings-home-a-pit-bull.html | When a Neighbor Brings Home a Pit Bull | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/nyregion/neediest-fund-cases-uganda-family.html | Beginning a New Life in America, With Mentors by Their Side | False | By Margy Rochlin | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/africa/3-men-linked-to-berlin-attack-suspect-are-arrested-in-tunisia.html | 3 Men Linked to Berlin Attack Suspect Are Arrested in Tunisia | False | By Russell Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/business/movers-start-ups-apps.html | Start-Ups Seek to Take Some of the Pain Out of Moving | False | By Gloria Dawson | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/business/online-dating-sites-jdate-christianmingle.html | For Online Dating Sites, a Bumpy Road to Love | False | By Alina Tugend | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/middleeast/trump-may-complicate-israeli-diplomacy.html | U.S. Transition Puts Israeli Focus Back on Palestinians | False | By Peter Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/us/politics/trump-family-conflicts.html | Denying Conflict, Trump Family Tries to Resolve Potential Problems | False | By Eric Lipton and Maggie Haberman | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/hockey/badger-bob-johnson-wisconsin-penguins.html | Hockey Is Catching Up to Bob Johnson, 25 Years After His Death | False | By Gary Santaniello | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-26 | https://www.nytimes.com/2016/12/24/opinion/goose-a-hanukkah-tradition.html | Goose: A Hanukkah Tradition | False | By Jeffrey Yoskowitz | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/sailing/adrienne-cahalan-sydney-hobart-race.html | The Winds Are Behind Women in Top Races | False | By Christopher Clarey | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/asia/dhaka-terrorist-attack-bangladesh.html | 2 Suspected Militants Detonate Suicide Bombs During a Police Raid in Bangladesh | False | By Julfikar Ali Manik | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/football/nfl-schedule-predictions-point-spread-.html | Sundayâ€šÃ‚Â's N.F.L. Matchups: Who We Think Will Win | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-27 | https://www.nytimes.com/2016/12/24/science/rising-opioid-deaths.html | Opioids Contribute to a Rising Death Toll: 28,647 in 2014 | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/europe/an-aleppo-like-landscape-in-a-kurdish-redoubt-of-turkey.html | An Aleppo-like Landscape in a Kurdish Redoubt of Turkey | False | By Rod Nordland | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/opinion/sunday/have-yourself-a-merry-little-2017.html | Have Yourself a Merry Little 2017 | False | By Bruce Handy | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/opinion/sunday/varieties-of-religious-experience.html | Varieties of Religious Experience | False | By Ross Douthat | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/opinion/sunday/the-stolen-supreme-court-seat.html | The Stolen Supreme Court Seat | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/opinion/sunday/cutting-prison-sentences-and-costs.html | Cutting Prison Sentences, and Costs | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/opinion/sunday/black-lung-incurable-and-fatal-stalks-coal-miners-anew.html | Black Lung, Incurable and Fatal, Stalks Coal Miners Anew | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/opinion/a-threat-to-democracy.html | A Threat to Democracy? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/business/russia-grounds-sukhoi-superjet-safety-concerns.html | Russia Grounds Its Newest Airliner Over Safety Concerns | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/football/new-england-patriots-new-york-jets.html | Patriots Feast as Jets Join Those Who Fail to Test New Englandâ€šÃ„Â´s Defense | False | By Ben Shpigel | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/nyregion/albany-legislator-pay-raises-and-uber.html | New York Lawmakers Wonâ€šÃ„Â´t Hold Special Session on Raises and Ride-Hailing Apps | False | By Eli Rosenberg and Jesse McKinley | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/middleeast/israel-benjamin-netanyahu-united-nations.html | Netanyahu Promises Retribution for â€šÃ„Â²Biasedâ€šÃ„Â´ U.N. Resolution | False | By Isabel Kershner | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/crosswords/married-couples-bunny-slope-piquer.html | Married Couples | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/asia/pakistan-israel-khawaja-asif-fake-news-nuclear.html | Reading Fake News, Pakistani Minister Directs Nuclear Threat at Israel | False | By Russell Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/arts/television/ku-klux-klan-documentary-canceled-cash-ae-network.html | A&E Shelves a K.K.K. Documentary Series Over Cash Payments | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/us/politics/jason-miller-trump-white-house-communications-director.html | Jason Miller Backs Out of White House Communications Job Under Trump | False | By Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/football/new-york-giants-playoffs.html | Giants Idly Clinch Playoff Spot, Through a Tampa Bay Loss | False | By The New York Times | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/asia/pearl-harbor-japan-shinzo-abe.html | In Pearl Harbor Visit, a Symbol of Reconciliation in Japan | False | By Motoko Rich and Gardiner Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2017-01-01 | https://www.nytimes.com/2016/12/24/travel/footsteps-when-harry-met-sally-new-york.html | In the Footsteps of Harry and Sally | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/fashion/weddings/alexandra-fairweather-eric-goodman.html | Alexandra Fairweather, Eric Goodman | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/fashion/weddings/lauren-dickinson-harry-miskin.html | Lauren Dickinson, Harry Miskin | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/fashion/weddings/kimberlee-lisella-joseph-rosenberg.html | Kimberlee Lisella, Joseph Rosenberg | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/fashion/weddings/liza-browne-jason-trentacoste.html | Liza Browne, Jason Trentacoste | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/arts/television/whats-on-tv-sunday-benedict-cumberbatch-in-richard-iii-and-doctor-mysterio.html | Whatâ€šÃ„Â´s on TV Sunday: Benedict Cumberbatch in â€šÃ„Â²Richard IIIâ€šÃ„Â´ and â€šÃ„Â²Doctor Mysterioâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/us/alaskans-cost-of-staying-warm-a-thick-coat-of-dirty-air.html | Alaskansâ€šÃ„Â´ Cost of Staying Warm: A Thick Coat of Dirty Air | False | By Kirk Johnson | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/world/europe/russian-military-plane-crash-alexandrov-ensemble.html | Singers in Russian Military Choir Among 92 Feared Dead After Plane Crashes Into Black Sea | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/us/politics/trump-organization-business.html | Inside the Trump Organization, the Company That Has Run Trumpâ€šÃ„Â´s Big World | False | By Megan Twohey, Russ Buettner and Steve Eder | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/business/kidney-fund-seen-insisting-on-donations-contrary-to-government-deal.html | Kidney Fund Seen Insisting on Donations, Contrary to Government Deal | False | By Katie Thomas and Reed Abelson | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/europe/queen-elizabeth-cold-britain.html | Queen Elizabeth Misses Christmas Service Because of â€šÃ„Â²Heavy Coldâ€šÃ„Â´ | False | By Stephen Castle | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/neediest-cases-fund-soccer-dream.html | A Dream That Survived Life in a War Zone and Life on the Streets | False | By Emily Palmer | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/middleeast/netanyahu-accuses-obama-of-orchestrating-un-resolution.html | Israel Wonders How Long Netanyahu Can Back Settlements and Two-State Solution | False | By Isabel Kershner | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/a-fancy-guitar-to-sell-but-hard-to-play-in-handcuffs.html | A Fancy Guitar to Sell, but Hard to Play in Handcuffs | False | By Michael Wilson | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/weakened-militarily-isis-still-has-power-to-sow-deadly-mayhem.html | Weakened Militarily, ISIS Still Has Power to Sow Deadly Mayhem | False | By Robert F. Worth | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/kept-in-line-by-an-angel-when-fort-apache-wasnt-enough.html | Kept in Line by an Angel When Fort Apache Wasnâ€šÃ„ï¿´t Enough | False | By David Gonzalez | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/asia/afghanistan-niloofar-rahmani-asylum-air-force-pilot.html | Afghan Response to Female Pilotâ€šÃ„Â´s U.S. Asylum Case: â€šÃ„Â²I Am Sure She Liedâ€šÃ„Â´ | False | By Jawad Sukhanyar | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-28 | https://www.nytimes.com/2016/12/25/obituaries/miruts-yifter-ethiopian-runner-and-olympic-gold-medalist-dies-at-72.html | Miruts Yifter, Ethiopian Who Ran to Two Olympic Golds, Dies at 72 | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/us/chicago-shootings-gun-violence.html | At Least 27 Shot, 7 Fatally, in Chicago Over Christmas Weekend | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/first-crop-of-foreign-entrepreneurs-setting-up-shop-at-cuny.html | First Crop of Foreign Entrepreneurs Setting Up Shop at CUNY | False | By Liz Robbins | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/books/review-small-admissions-freebird-and-more.html | Review: â€šÃ„Â²Small Admissions,â€šÃ„Â¸ â€šÃ„Â²Freebirdâ€šÃ„Â´ and More | False | By Carmela Ciuraru | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/design/donald-judd-writings-a-book-helped-along-by-his-children.html | Donald Judd, Artist, Revealed as a Philosopher-Critic by His Children | False | By Randy Kennedy | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/sports/basketball/new-york-knicks-boston-celtics.html | Facing Another Measuring Stick, Knicks Come Out on the Short End Against the Celtics | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/design/smithsonian-museum-african-american-museum-history-culture-wesley-morris.html | Visiting the African-American Museum: Waiting, Reading, Thinking, Connecting, Feeling | False | By Wesley Morris | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/design/four-things-to-know-about-donald-judd.html | Four Things to Know About Donald Judd | False | By Randy Kennedy | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/business/20000-in-2016-dow-chases-milestone-as-consumer-confidence-data-comes.html | 20,000 in 2016? Dow Chases Milestone, as Consumer Confidence Data Comes | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/music/mavis-staples-kennedy-center-honors-interview.html | Mavis Staples on Her Kennedy Center Honor and Fist-Bumping James Taylor | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/music/reviving-the-mikado-in-a-balancing-act-of-taste.html | Reviving â€šÃ„Â²The Mikadoâ€šÃ„Â´ in a Balancing Act of Taste | False | By Michael Cooper | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/sports/football/detroit-lions-matthew-stafford-.html | Lionsâ€šÃ„Â´ Matthew Stafford Flies Under the Radar, With Panache | False | By David Waldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-27 | https://www.nytimes.com/2016/12/25/opinion/the-quiet-war-on-medicaid.html | The Quiet War on Medicaid | False | By Gene B. Sperling | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/opinion/heng-on-the-prime-minister-of-japan-visiting-pearl-harbor.html | Heng on the Prime Minister of Japan Visiting Pearl Harbor | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | | https://www.nytimes.com/2016/12/25/world/americas/venezuela-hunger.html | No Food, No Medicine, No Respite: A Starving Boyâ€šÃ„Â´s Death in Venezuela | False | By Nicholas Casey | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/americas/nearly-in-ruins-the-church-where-sages-dreamed-of-a-modern-brazil.html | Nearly in Ruins: The Church Where Sages Dreamed of a Modern Brazil | False | By Simon Romero | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/run-the-jewels-releases-rjt3.html | A Holiday Gift for Fans From Run the Jewels | False | By Ryan Burleson | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/world/middleeast/aboard-a-us-eye-in-the-sky-staring-down-isis-in-iraq-and-syria.html | Aboard a U.S. Eye in the Sky, Staring Down ISIS in Iraq and Syria | False | By Eric Schmitt | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/world/europe/eu-medicines-agency-britain-brexit.html | E.U. Agency in Limbo as Hidden Costs of â€šÃ„Â´Brexitâ€šÃ„Â´ Continue to Mount | False | By Stephen Castle | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/opinion/in-russia-its-not-the-economy-stupid.html | In Russia, Itâ€šÃ„Â´s Not the Economy, Stupid | False | By Sergei Guriev | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/arts/music/vinyl-record-manufacturer-in-nashville-is-said-to-be-expanding.html | Vinyl Record Manufacturer in Nashville Is Said to Be Expanding | False | By Ryan Burleson | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/business/media/trump-white-house-press-coverage.html | Changes Coming to White House Press Room: Who, Where, When and How | False | By Sydney Ember | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/business/news-media-presidential-race-trump.html | Lessons From 2016 for the News Media, as the Ground Shifts | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/crosswords/present-time-in-england-stockpiling-bruno-mars.html | Present Time in England | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/theater/hair-to-have-50th-anniversary-party-at-la-mama.html | â€šÃ„Â²Hairâ€šÃ„Â´ to Have 50th Anniversary Party at La MaMa | False | By Ryan Burleson | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/sports/basketball/university-of-connecticut-huskies-women-.html | UConn Women Say â€šÃ„Â²Nahâ€šÃ„Â´ to Rebuilding Year | False | By Harvey Araton | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/technology/for-fact-checking-website-snopes-a-bigger-role-brings-more-attacks.html | For Fact-Checking Website Snopes, a Bigger Role Brings More Attacks | False | By David Streitfeld | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/technology/why-the-computing-cloud-will-keep-growing-and-growing.html | Why the Computing Cloud Will Keep Growing and Growing | False | By Quentin Hardy | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/us/politics/fake-news-claims-conservatives-mainstream-media-.html | Wielding Claims of â€šÃ„Â´Fake News,â€šÃ„Â´ Conservatives Take Aim at Mainstream Media | False | By Jeremy W. Peters | 2017-03-06 | TX 8-395-608 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/arts/music/george-michael-dead.html | George Michael, Pop Superstar, Is Dead at 53 | False | By Jon Pareles | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/business/treasury-auctions-set-for-the-week-of-dec-26.html | Treasury Auctions Set for the Week of Dec. 26 | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/business/media/advertising-brands-criticism-by-trump.html | Brands Start Planning for Unexpected Criticism by Trump | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/new-york-slow-to-embrace-approach-that-streamlines-building-projects.html | New York Slow to Embrace Approach That Streamlines Building Projects | False | By Winnie Hu | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/metropolitan-diary-not-strangers-on-a-train.html | Not Strangers on a Train | False | By Max Van Gilder | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/sports/football/dallas-cowboys-detroit-lions-point-spread.html | Mondayâ€šÃ„Â´s N.F.L. Matchup: Detroit Lions (9-5) at Dallas Cowboys (12-2) | False | By David White | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/business/media/professional-wrestling-china-media.html | â€šÃ„Â²Suplexâ€šÃ„Â´ in Chinese? Professional Wrestling Tries a Big New Market | False | By Neil Gough | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/music/george-michael-death-social-media-reaction.html | George Michaelâ€šÃ„Â´s Death Is Met With Disbelief by Celebrities on Twitter | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/troy-ave-shot-brooklyn.html | Rapper Troy Ave Is Shot in Brooklyn | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/25/theater/a-christmas-carol-scrooge-blessed-unrest-ohio-theater-review.html | Review: Hey, Eb, 3 Christmas Spirits Would Like to Chill With You | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/music/george-michael-death-live-performances.html | Watch George Michael Perform Live: 5 Memorable Videos | False | By Caryn Ganz | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/sports/sports-briefing-mel-stottlemyre-health.html | Mel Stottlemyreâ€šÃ„Â´s Health Is Said to Be Improving | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/sports/ncaafootball/alabama-crimson-tide-college-football-playoff.html | No Detailâ€šÃ„Â´s Too Small for Alabama: It Landed the Top Long Snapper, Too | False | By Sam Borden | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/sports/sailing/comanche-2015-sydney-hobart-race.html | 2015 Sydney Hobart Winners Watching From a Distance | False | By Christopher Clarey | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/sports/sailing/tom-slingsby-sydney-hobart-race.html | Why a Sailor Who Likes Nights Ashore Takes On the â€šÃ„Â´Hobartâ€šÃ„Â´ | False | By Christopher Clarey | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/arts/television/whats-on-tv-monday-a-bigger-splash-and-every-brilliant-thing.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â´A Bigger Splashâ€šÃ„Â´ and â€šÃ„Â´Every Brilliant Thingâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/a-test-for-donald-trump-on-social-security.html | A Test for Donald Trump on Social Security | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/in-a-los-angeles-neighborhood-teenagers-report-the-news.html | In a Los Angeles Neighborhood, Teenagers Report the News | False | By Anna North | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/the-housing-crisis-lives-on-for-minorities.html | The Housing Crisis Lives On for Minorities | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/what-will-happen-to-abortion-in-the-trump-era.html | What Will Happen to Abortion in the Trump Era? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/judges-and-sentencing-a-balancing-act.html | Judges and Sentencing A Balancing Act | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/and-the-trade-war-came.html | And the Trade War Came | False | By Paul Krugman | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/states-will-lead-on-climate-change-in-the-trump-era.html | States Will Lead on Climate Change in the Trump Era | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/womens-rights-are-a-national-security-issue.html | Womenâ€šÃ„Â´s Rights Are a National Security Issue | False | By Valerie M. Hudson and Dara Kay Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/business/china-wenzhou-land-lease.html | China Reassures Homeowners Worried About Land Rights | False | By Sui-Lee Wee | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/world/what-in-the-world/brilliant-pristine-countries-sling-epic-tourism-slogans.html | Brilliant! Pristine! Countries Sling Epic Tourism Slogans! | False | By Jake Doherty | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2017-01-01 | https://www.nytimes.com/2016/12/26/books/review/glass-universe-dava-sobel-hidden-figures-margot-lee-shetterly.html | Ladies Who Launch: Women Who Opened the Door to Space Exploration | False | By Janna Levin | 2017-04-11 | TX 8-478-952 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/us/politics/charged-a-fee-for-getting-arrested-whether-guilty-or-not.html | Charged a Fee for Getting Arrested, Whether Guilty or Not | False | By Adam Liptak | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2017-01-01 | https://www.nytimes.com/2016/12/26/t-magazine/food/riddler-san-francisco-bar-champagne-celebration-punch-recipe.html | How to Make Bubbly Punch (From a Chic New Champagne Bar) | False | By Jeanine Celeste Pang | 2017-04-11 | TX 8-478-952 |
| 2016-12-26 | 2017-01-01 | https://www.nytimes.com/2016/12/26/travel/google-home-travel-products.html | Google Home Helps You Leave the House, Too | False | By Stephanie Rosenbloom | 2017-04-11 | TX 8-478-952 |
| 2016-12-26 | 2016-12-29 | https://www.nytimes.com/2016/12/26/fashion/black-hair-care-app-swivel.html | An App to Help Black Women With Hair Care | False | By Crystal Martin | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/opinion/putin-sees-a-happy-new-year.html | Putin Sees a Happy New Year | False | By Michael Khodarkovsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/opinion/the-end-for-ghanas-power-cut-president.html | The End for Ghanaâ€šÃ„Â´s â€šÃ„Â´Power-Cutâ€šÃ„Â´ President | False | By Kwaku O. Osei | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/well/7-tips-for-making-it-through-the-winter.html | 7 Tips for Making It Through the Winter | False | By Jane E. Brody | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/opinion/the-dark-side-of-australias-national-sport.html | The Dark Side of Australiaâ€šÃ„Â´s National Sport | False | By A. Odysseus Patrick | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/world/europe/russia-plane-crash.html | Russia Mounts Search After Plane Crash and Says Terrorism Is Unlikely | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/business/dealbook/a-contrarians-view-on-inflation-fears.html | A Contrarianâ€šÃ„Â´s View on Inflation Fears | False | By Scott Minerd | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/nyregion/subways-hobbled-by-power-problem-in-midtown.html | Underground Fire in Midtown Hobbles Morning Travel on Subway | False | By Andy Newman | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/world/asia/afghanistan-taliban-peace-talks.html | How Peace Between Afghanistan and the Taliban Foundered | False | By Mujib Mashal | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/nyregion/neediest-cases-fund-olivarez.html | Bypassing Stigma to Take Care of Herself and Her Daughter | False | By John Otis | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/George-Michael-death-fame-struggles.html | Portrait of George Michael Fills Out, Showing Pitfalls of Fame and Quiet Generosity | False | By Kimiko de Freytas-Tamura and Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/world/asia/pearl-harbor-japan-shinzo-abe-visit.html | Japanese Leaderâ€šÃ„Â´s Pearl Harbor Visit, Called a First, Looks More Like a Fourth | False | By Motoko Rich | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/britney-spears-twitter-hoax-sony-bob-dylan.html | Britney Spears Is Target of Twitter Hoax | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/us/politics/united-states-global-weapons-sales.html | U.S. Sold $40 Billion in Weapons in 2015, Topping Global Market | False | By Thom Shanker | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/music/george-michael-frank-sinatra-letter-fame.html | George Michael Wrestled With Fame. Frank Sinatra Had Some Advice. | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-28 | https://www.nytimes.com/2016/12/26/sports/nfl-playoffs.html | N.F.L. Playoffs: Whoâ€šÃ„Â´s In, Whoâ€šÃ„Â´s Out and Whoâ€šÃ„Â´s Close | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/business/media/advertising-online-ads-fake-news-google.html | Advertisingâ€šÃ„Â´s Moral Struggle: Is Online Reach Worth the Hurt? | False | By Sapna Maheshwari | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/sports/basketball/cleveland-cavaliers-golden-state-warriors-boston-celtics-nba-schedule.html | After an N.B.A. Christmas, the Best Games This Week | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/movies/rogue-one-tops-box-office-again-sing-lands-in-second-place.html | â€šÃ„Â²Rogue Oneâ€šÃ„Â´ Tops Box Office Again; â€šÃ„Â²Singâ€šÃ„Â´ Lands in Second Place | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/business/why-some-of-your-holiday-gifts-might-not-fly.html | Why Some of Your Holiday Gifts Might Not Fly | False | By Christine Negroni | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/business/lithium-ion-battery-airline-safety.html | How to Determine the Power Rating of Your Gadgetâ€šÃ„Â´s Batteries | False | By Christine Negroni | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/business/dealbook/seller-financed-home-sales-poor-people-lead-paint.html | Seller-Financed Deals Are Putting Poor People in Lead-Tainted Homes | False | By Alexandra Stevenson and Matthew Goldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-29 | https://www.nytimes.com/2016/12/26/technology/personaltech/share-a-slide-show-with-a-tweet.html | Share a Slide Show With a Tweet | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/design/the-fashion-of-islam-to-arrive-at-de-young-in-2018.html | â€šÃ„Â²The Fashion of Islamâ€šÃ„Â´ to Arrive at de Young in 2018 | False | By Jori Finkel | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/business/dealbook/more-than-1000-deals-were-abandoned-in-2016.html | 2016 Was a Year for Undoing Major Deals | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-28 | https://www.nytimes.com/2016/12/26/sports/sailing/s-newma-darby-dead-sailboarding.html | S. Newman Darby, Inventor of the Sailboard, Dies at 88 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-25 | https://www.nytimes.com/2016/12/26/arts/music/leo-marjane-dead-french-singer.html | LÃ¡Â©o Marjane, a Music Hall Star in Occupied France, Dies at 104 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/television/the-joys-of-atlanta-where-real-life-for-some-insists-on-being-surreal.html | The Joys of â€šÃ„Â²Atlanta,â€šÃ„Â´ Where Real Life, for Some, Insists on Being Surreal | False | By James Poniewozik | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/opinion/sorry-liberals-bigotry-didnt-elect-donald-trump.html | Sorry, Liberals. Bigotry Didnâ€šÃ„Â´t Elect Donald Trump. | False | By David Paul Kuhn | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/books/how-propaganda-works-is-a-timely-reminder-for-a-post-truth-age.html | â€šÃ„Â²How Propaganda Worksâ€šÃ„Â´ Is a Timely Reminder for a Post-Truth Age | False | By Michiko Kakutani | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/business/dealbook/will-donald-trumps-corporate-tax-holiday-create-jobs-not-necessarily.html | Will Donald Trumpâ€šÃ„Â´s Corporate â€šÃ„Â²Tax Holidayâ€šÃ„Â´ Create Jobs? Not Necessarily | False | By Leslie Picker | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/music/newvelle-records-jazz-label-vinyl.html | Streams? What Streams? For Newvelle Records, Vinyl Is the Future | False | By Giovanni Russonello | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/theater/after-thousands-of-broadway-performances-5-shows-take-their-bows.html | After Thousands of Broadway Performances, 5 Shows Take Their Bows | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/music/george-michael-death-appraisal.html | George Michael Mattered Beyond the Music | False | By Wesley Morris | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/us/tom-price-hhs-donald-trump-cabinet.html | Trumpâ€šÃ„Ã´s Health Secretary Pick Leaves Nationâ€šÃ„Ã´s Doctors Divided | False | By Robert Pear | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/nyregion/robert-durst-susan-berman.html | Mobsterâ€šÃ„Ã´s Daughter, Writer, Murder Victim: Woman at Center of Durst Trial | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/us/politics/obama-third-term-donald-trump.html | Obama Says He Would Have Defeated Trump for a Third Term | False | By Michael S. Schmidt | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/business/reverse-mortgages-chinese-real-estate.html | Chinaâ€šÃ„Ã´s â€šÃ„Ã²Godfather of Real Estateâ€šÃ„Ã´ Pitches Reverse Mortgages to Skeptical Elders | False | By Sui-Lee Wee | 2017-03-06 | TX 8-395-608 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/us/politics/governor-state-legislature-partisan-split-vetoes.html | When One Party Has the Governorâ€šÃ„Ã´s Mansion and the Other Has the Statehouse | False | By Trip Gabriel | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/26/us/california-climate-change-jerry-brown-donald-trump.html | California, at Forefront of Climate Fight, Wonâ€šÃ„Ã´t Back Down to Trump | False | By Adam Nagourney and Henry Fountain | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/sports/chelsea-wins-its-12th-straight-premier-league-game.html | Chelsea Wins Its 12th Straight Premier League Game | False | By Agence France-Presse | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/sports/baseball/omar-minaya-baseball-scout.html | A Scoutâ€šÃ„Ã´s View: Baseball Talent on the Basketball Court | False | By Adam Zagoria | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2017-01-02 | https://www.nytimes.com/2016/12/26/nyregion/metropolitan-diary-train-traffic-ahead.html | Train Traffic Ahead (and Grateful for It) | False | By Christina Illig | 2017-04-11 | TX 8-478-952 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/us/oklahoma-newspaper-hillary-clinton-endorsement.html | An Oklahoma Newspaper Endorsed Clinton. It Hasnâ€šÃ„Ã´t Been Forgiven. | False | By Manny Fernandez | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/sports/womens-hockey-league-transgender.html | Fledgling Womenâ€šÃ„Ã´s Hockey League Becomes a Trailblazer on Transgender Policy | False | By Matt Higgins | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/nyregion/home-renovation-garages.html | Final Frontier in Home Renovation: Giving Garages a Makeover | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/nyregion/complaint-board-softened-report-on-police-use-of-tasers.html | Complaint Board Softened Report on Police Use of Tasers | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/sports/cricket/international-cricket-test.html | International Test Cricket Is Facing a Threat: Too Many Matches | False | By Tim Wigmore | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/music/heinrich-schiff-dies.html | Heinrich Schiff, Master Cellist and Conductor, Dies at 65 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/world/middleeast/israel-settlements-un-security-council-benjamin-netanyahu-obama.html | A Defiant Israel Vows to Expand Its Settlements | False | By Peter Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/opinion/the-continuing-collapse-of-the-death-penalty.html | The Continuing Collapse of the Death Penalty | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/nyregion/thieves-steal-sable-furs-from-dennis-basso-store.html | Thieves With Discriminating Taste Steal Sable Furs From New York Shop | False | By Joseph Goldstein and Andy Newman | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/nyregion/felicia-barahona-dewitt-clinton-high-school-dead.html | Former Bronx Teacher and 4-Year-Old Son Are Found Dead | False | By Joseph Goldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/sports/ncaabasketball/uhart-jason-dunne.html | Heâ€šÃ„Ã´s Not a Big Shot. Hartfordâ€šÃ„Ã´s Jason Dunne Just Makes Them. | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/crosswords/surprised-reaction-candy-is-dandy-left-of-zero.html | Surprised Reaction | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/sports/soccer/liverpool-jurgen-klopp-team-nutritionist.html | New Head of Nutrition Gives Liverpool a Taste of Premier League Success | False | By Rory Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/sports/dallas-cowboys-detroit-lions-score-ezekiel-elliott-dez-bryant.html | Cowboys Prevent the Lions From Wrapping Up Playoff Berth | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/arts/whats-on-tv-tuesday-eero-saarinen-and-the-kennedy-center-honors.html | Whatâ€šÃ„Â´s on TV Tuesday: Eero Saarinen and the Kennedy Center Honors | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/south-korea-textbook-park-geun-hye.html | South Korea Scraps Park Geun-hyeâ€šÃ„Â´s Contentious Textbook Policy | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/europe/russia-plane-crash.html | Russian Planeâ€šÃ„Â´s â€šÃ„Â²Black Boxâ€šÃ„Â´ Found in Black Sea After Crash | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/as-north-carolina-goes.html | As North Carolina Goes . . . | False | | | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/albany-and-immigrants.html | Albany and Immigrants | False | | | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/the-2016-sidney-awards-part-i.html | The 2016 Sidney Awards, Part I | False | By David Brooks | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/donald-trump-race-and-identity-politics.html | Donald Trump, Race and Identity Politics | False | | | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/on-leaving-congress.html | On Leaving Congress | False | | | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/lets-think-about-the-future-of-driverless-cars.html | Letâ€šÃ„Â´s Think About the Future of Driverless Cars | False | | | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/receiving-help-after-a-devastating-loss.html | Receiving Help After a Devastating Loss | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/a-letter-to-donald-trump-about-health-care.html | A Letter to Donald Trump About Health Care | False | By David Leonhardt | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/how-a-budget-chief-can-wreak-havoc.html | How a Budget Chief Can Wreak Havoc | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/health/bariatric-surgery.html | After Weight-Loss Surgery, a Year of Joys and Disappointments | False | By Gina Kolata | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/world/middleeast/saudi-royal-family-money.html | Saudi Royal Family Is Still Spending in an Age of Austerity | False | By Nicholas Kulish and Mark Mazzetti | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/christians-pakistan-alcohol-christmas.html | Nearly 30 Christians in Pakistan Die After Drinking Toxic Alcohol on Christmas | False | By Salman Masood | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/books/review/other-minds-peter-godfrey-smith.html | Thinking in the Deep: Inside the Mind of an Octopus | False | By Carl Safina | 2017-04-11 | TX 8-478-952 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/books/review/tragedy-of-us-foreign-policy-walter-a-mcdougall.html | A History of U.S. Foreign Affairs in Which Grandiose Ambitions Trump Realism | False | By David E. Sanger | 2017-04-11 | TX 8-478-952 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/magazine/finding-inspiration-for-art-in-the-betrayal-of-privacy.html | Finding Inspiration for Art in the Betrayal of Privacy | False | By Jenna Wortham | 2017-04-11 | TX 8-478-952 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/magazine/how-jukin-media-built-a-viral-video-empire.html | How Jukin Media Built a Viral-Video Empire | False | By Jamie Lauren Keiles | 2017-04-11 | TX 8-478-952 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/magazine/the-problem-with-self-investigation-in-a-post-truth-era.html | The Problem With â€šÃ„Â²Self-Investigationâ€šÃ„Â´ in a Post-Truth Era | False | By Jonathan Mahler | 2017-04-11 | TX 8-478-952 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/abandoned-in-new-jersey-chris-christie-returns-to-a-changed-landscape.html | â€šÃ„Â²Abandonedâ€šÃ„Â´ in New Jersey, Chris Christie Returns to a Changed Landscape | False | By Kate Zernike and Patrick McGeehan | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/dealbook/toshiba-billions-nuclear-writedown.html | Toshiba Could Lose Billions From Troubled U.S. Nuclear Power Deal | False | By Jonathan Soble | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/travel/adventures-of-an-american-in-france.html | An American in France Finds Adventures in the Day-to-Day | False | By Sam Borden | 2017-04-11 | TX 8-478-952 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/travel/fitness-resolutions-year-round-hotel-plans.html | Hotels Have Year-Round Plans for Fitness Resolutions | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/movies/how-rogue-one-brought-back-grand-moff-tarkin.html | How â€šÃ„Â²Rogue Oneâ€šÃ„Â´ Brought Back Familiar Faces | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/hong-kong-palace-museum.html | Planned Hong Kong Museum Will Showcase Chinaâ€šÃ„Â´s Imperial Relics | False | By Amy Qin | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/opinion/dying-in-police-custody-in-india.html | Dying in Police Custody in India | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/opinion/for-russians-bleak-realities-at-home.html | For Russians, Bleak Realities at Home | False | By Maxim Trudolyubov | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/china-technology-security-review.html | Chinaâ€šÃ„Ã´s Cybersecurity Efforts Could Pose New Challenge for Foreign Firms | False | By Paul Mozur | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/shinzo-abe-barack-obama-alliance.html | Without Obama, Shinzo Abeâ€šÃ„Ã´s Approach to U.S.-Japan Ties May Be Tested | False | By Motoko Rich | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/europe/as-hopes-for-european-unity-dim-new-eu-headquarters-are-glowing.html | As Hopes for European Unity Dim, New E.U. Headquarters Are Glowing | False | By James Kanter | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/arlaux-brut-grande-cuvee-nonvintage.html | A New Champagne for the New Year | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/realestate/commercial/denvers-gritty-back-door-could-become-its-new-gateway.html | Denverâ€šÃ„Ã´s Gritty Back Door Could Become Its New Gateway | False | By Joe Gose | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/cheese-jacobs-and-brichford-indiana.html | Midwest Cheeses With a French Pedigree | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/delicious-and-sons-aioli-and-truffle-sauce.html | Entertaining Shortcut From a Jar | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/mr-panzerotto-panzerotti.html | The Calzoneâ€šÃ„Ã´s Cousin Comes to Greenwich Village | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/jackson-pollock-placemats-moma.html | Splatter Away With These Pollock Place Mats | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/neediest-cases-fund-mali-and-senegal.html | Giving Up â€šÃ„Ã²Mostly Everythingâ€šÃ„Ã´ to Care for His Wife | False | By John Otis | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/politics/thomas-bossert-national-security-trump.html | Trump Picks Thomas Bossert as Top Counterterrorism Adviser | False | By Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/k-plus-m-chocolate-olive-oil.html | Chocolate Made With Olive Oil | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-29 | https://www.nytimes.com/2016/12/27/technology/personaltech/shining-light-on-a-windows-10-search.html | Shining Light on a Windows 10 Search | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2017-01-03 | https://www.nytimes.com/2016/12/27/well/family/marriage-may-help-you-survive-a-stroke.html | Marriage May Help You Survive a Stroke | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/politics/donald-trump-inauguration-security.html | Trump Inauguration Security Planners Brace for Wave of Protesters | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/technology/daily-report-inside-snopes-a-fighter-of-fake-news.html | Daily Report: Inside Snopes, a Fighter of Fake News | False | By Pui-Wing Tam | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/how-cuomos-signature-economic-growth-project-fell-apart-in-utica.html | How Cuomoâ€šÃ„Ã´s Signature Economic Growth Project Fell Apart in Utica | False | By Vivian Yee | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/music/pentatonix-billboard-chart-george-michael-streaming.html | Pentatonix Climbs to No. 1 and George Michaelâ€šÃ„Ã´s Streams Soar | False | By Ben Sisario | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/europe/uk-voting-rules.html | As U.K. Tightens Voting Rules, Critics Say Labour and the Poor Will Suffer | False | By Steven Erlanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/sports/buffalo-bills-rex-ryan.html | Buffalo Bills Fire Coach Rex Ryan, Slamming Door on a Boisterous Presence | False | By Filip Bondy | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/technology/clean-tech-rises-again-retooling-nature-for-industrial-use.html | Clean Tech Rises Again, Retooling Nature for Industrial Use | False | By Quentin Hardy | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/taiwan-nazi-hitler-parade.html | School Parade in Taiwan Featuring Swastikas and Nazis Unleashes Uproar | False | By Chris Horton | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/movies/carrie-fisher-dead-star-wars-princess-leia.html | Carrie Fisher, Child of Hollywood and â€šÃ„Ã²Star Warsâ€šÃ„Ã´ Royalty, Dies at 60 | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/opinion/workplace-deaths.html | Workplace Deaths | False | | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/south-china-sea-trump.html | China Deploys Aircraft Carrier to Disputed South China Sea | False | By Javier C. Hernández | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/richard-adams-author-of-watership-down-dies-at-96.html | Richard Adams, Whose Novel â€šÃ„Â²Watership Downâ€šÃ„Â´ Became a Phenomenon, Dies at 96 | False | By Robert D. McFadden | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/opinion/the-un-resolution-against-israeli-settlements.html | The U.N. Resolution Against Israeli Settlements | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/american-sheep-cheese.html | Sheepâ€šÃ„Â´s Milk Cheeses in U.S. Earn Ribbons but Little Profit | False | By Janet Fletcher | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/mall-fights-brawls.html | After 15 Big Mall Fights, Police See a Culprit: Teenage Boredom | False | By Katie Rogers | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/music/david-lang-the-public-domain-2016-memory.html | â€šÃ„Â²The Public Domainâ€šÃ„Â´: An Afternoon Too Hot to Sing. Or So I Thought. | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/dealbook/how-donald-j-trump-could-promote-long-term-economic-growth.html | How Donald J. Trump Could Promote Long-Term Economic Growth | False | By R. Glenn Hubbard | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-29 | https://www.nytimes.com/2016/12/27/fashion/death-of-red-carpet-reporter-jeffrey-slonim.html | Death of a Red Carpet Reporter | False | By George Gurley | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/opinion/plundering-the-classics-for-children.html | Plundering the Classics for Children | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/opinion/the-start-of-a-new-arms-race.html | The Start of a New Arms Race? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/music/the-stone-john-zorn-closing.html | The Stone Announces Its End Date | False | By Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/dealbook/walmart-slowly-makes-strides-in-e-commerce.html | Walmart Slowly Makes Strides in E-Commerce | False | By Jennifer Saba | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/the-odeon-review.html | The Odeonâ€šÃ„Â´s Not-So-Bright Lights Still Beckon | False | By Pete Wells | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/houses-of-worship-poised-to-serve-as-trump-era-immigrant-sanctuaries.html | Houses of Worship Poised to Serve as Trump-Era Immigrant Sanctuaries | False | By Laurie Goodstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/music/george-michael-death-body-boyfriend.html | Questions About George Michaelâ€šÃ„Â´s Death Remain as His Inner Circle Mourns | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/middleeast/mehdi-karroubi-iran-national-trust-party.html | Mehdi Karroubi, Iranian Cleric Under House Arrest, Quits Political Party | False | By Sewell Chan | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-29 | https://www.nytimes.com/2016/12/27/fashion/membership-plans-salons-spas-beauty.html | At Salons and Spas, Membership Plans Catch On | False | By Rachel Felder | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/opinion/dont-let-trump-speak-for-workers.html | Donâ€šÃ„Â´t Let Trump Speak for Workers | False | By Richard Trumka | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/movies/ocean-waves-review.html | Review: â€šÃ„Â²Ocean Waves,â€šÃ„Â´ a Tale of Young Love, Ghibli Style | False | By Glenn Kenny | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/middleeast/bahrain-hanukkah-arabs-jews.html | In Bahrain, Arabs and Jews Gather (and Dance) at a Hanukkah Celebration | False | By Russell Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/theater/whitney-houston-cher-tina-turner-and-donna-summer-the-musicals.html | Whitney Houston, Cher, Tina Turner and Donna Summer: The Musicals | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/sports/olympics/russia-doping.html | Russians No Longer Dispute Olympic Doping Operation | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/baci-e-vendetta-east-village.html | Baci e Vendetta Brings Old-World Elegance to the East Village | False | By Florence Fabricant | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/dance/review-soledad-barrio-noche-flamenca.html | Review: A Guitarist Rejects Her. But She Knows How to Be Cruel. | False | By Brian Seibert | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/arts/dance/a-nutcracker-dream-the-role-of-dewdrop.html | A â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Dream: The Role of Dewdrop | False | By Gia Kourlas | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/books/review-j-d-daniels-correspondence.html | Review: With â€šÃ„Â²The Correspondence‚â€šÃ„Â´ a New Contender in the Ring | False | By Dwight Garner | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/movies/review-20th-century-women.html | Review: 1 Teenage Boy and 3 Mothers in â€šÃ„Â²20th Century Womenâ€šÃ„Â´ | False | By Manohla Dargis | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/dance/alvin-ailey-american-dance-theater-season-city-center-ronald-k-brown.html | An Evening of Ronald K. Brown Lifts Alvin Aileyâ€šÃ„Â´s Season | False | By Gia Kourlas | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/dealbook/grading-the-big-deals-of-2016-low-and-incomplete-marks-abound.html | Grading the Big Deals of 2016: Low and Incomplete Marks Abound | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/shinzo-abe-text-pearl-harbor.html | Shinzo Abe at Pearl Harbor: â€šÃ„Â²Rest in Peace, Precious Souls of the Fallenâ€šÃ„Â´ | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/politics/pearl-harbor-abe-obama-visit.html | Japanese Leader Offers Condolences in Visit to Pearl Harbor | False | By Michael S. Schmidt | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/movies/paterson-review.html | Review: In Jim Jarmuschâ€šÃ„Â´s â€šÃ„Â²Paterson‚â€šÃ„Â´ a Meditative Flow of Words Into Poetry | False | By Manohla Dargis | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/food-trend-predictions.html | The Dark (and Often Dubious) Art of Forecasting Food Trends | False | By Kim Severson | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/carl-paladino-michelle-obama.html | Carl Paladino, a Trump Ally, Says Racist Remarks About Obamas Were Sent in Error | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/national-academies-biotechnology-conflicts.html | National Biotechnology Panel Faces New Conflict of Interest Questions | False | By Stephanie Strom | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/food-trends-and-predictions.html | Bubble Tea? So 2002. A Sampling of Food-Trend Predictions | False | By Kim Severson | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/sports/soccer/bob-bradley-fired-swansea-city.html | Bob Bradley Is Out at Swansea. Round Up the Usual Replacements. | False | By Rory Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/europe/nato-baltic-states-russia.html | Senators Reassure Wary Baltic Nations That U.S. Wonâ€šÃ„Â´t Abandon NATO | False | By Sewell Chan | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/theater/a-new-day-for-gay-plays.html | A New Day for Gay Plays? | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/thae-yong-ho-north-korea-defector.html | North Koreaâ€šÃ„Â´s Nuclear Hopes Have Surged, Defector Says | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/carrie-fisher-a-princess-a-rebel-and-a-brave-comic-voice.html | Carrie Fisher, a Princess, a Rebel and a Brave Comic Voice | False | By A.O. Scott | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/dealbook/after-uncertain-year-new-administration-portends-shift-in-wall-street-scrutiny.html | After Uncertain Year, New Administration Portends Shift in Wall Street Scrutiny | False | By Peter J. Henning | 2017-03-06 | TX 8-395-608 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/science/vera-rubin-astronomist-who-made-the-case-for-dark-matter-dies-at-88.html | Vera Rubin, 88, Dies; Opened Doors in Astronomy, and for Women | False | By Dennis Overbye | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/ron-barron-art-from-trash.html | Art Thatâ€šÃ„Â´s Disposable, but by No Means Throwaway | False | By James Barron | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/a-song-for-bill-de-blasio-sounds-a-sour-note-for-watchdogs.html | A Song for Bill de Blasio Sounds a Sour Note for Watchdogs | False | By William Neuman | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/dealbook/new-york-hacking-law-firms-insider-trading.html | 3 Men Made Millions by Hacking Merger Lawyers, U.S. Says | False | By Leslie Picker | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/movies/carrie-fisher-a-look-at-her-life-beyond-star-wars.html | Carrie Fisher: A Look at Her Life Beyond â€šÃ„Â²Star Warsâ€šÃ„Â´ | False | By Liam Stack | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/felicia-barahona-death-isaac-duran.html | Former Student Is Charged in Killings of Ex-Teacher and Their Son | False | By Joseph Goldstein and Al Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/europe/romania-prime-minister.html | Romaniaâ€šÃ„Â´s President Rejects First Female Candidate for Prime Minister | False | By Kit Gillet | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/us/politics/trump-rick-perry-nuclear-weapons.html | Rick Perry, as Energy Secretary, May Be Pressed to Resume Nuclear Tests | False | By James Glanz | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-02 | https://www.nytimes.com/2016/12/27/nyregion/metropolitan-diary-a-grand-central-dancer-interrupted.html | A Grand Central Dancer, Interrupted | False | By Eliana Shatkin | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/sports/ncaafootball/alabama-crimson-tide-washington-huskies.html | Alabama Win in 1926 Rose Bowl Put Southern Stamp on College Football | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/arts/television/gordie-tapp-hee-haw-regular-of-pffft-you-was-gone-fame-dies-at-94.html | Gordie Tapp, â€šÃ„Â²Hee Hawâ€šÃ„Â´ Regular of â€šÃ„Â²Pffft! You Was Goneâ€šÃ„Â´ Fame, Dies at 94 | False | By Peter Keepnews | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/world/americas/argentina-cristina-fernandez-kirchner-mauricio-macri.html | Cristina Fernã°Â°ndez de Kirchner Indicted Again on Corruption Charges | False | By Daniel Politi | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/us/politics/john-kerry-speech-israel-palestinians.html | John Kerry, in a Final, Pointed Plea, Will Outline a Vision of Mideast Peace | False | By David E. Sanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/arts/music/russia-plane-crash-alexandrov-ensemble.html | Choir in Plane Crash Projects Russian Pride and Soft Power | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/us/politics/donald-trump-foundation.html | Trump Revives Defense of Charitable Foundation Amid Inquiry | False | By Megan Twohey and Steve Eder | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/sell-the-business-not-the-presidency-mr-trump.html | Sell the Business, Not the Presidency, Mr. Trump | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/crosswords/if-you-build-it-they-will-come-tudor-symbol-celtics-coach.html | If You Build It, They Will Come | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/arts/carrie-fisher-bipolar-disorder.html | Fans Tweet About Mental Illness to Honor Carrie Fisher | False | By Ryan Burleson and Tara Parker-Pope | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-27 | https://www.nytimes.com/2016/12/27/sports/hockey/new-york-rangers-ottawa-senators.html | Sluggish Rangers Rediscover Their Fight, Ending Senatorsâ€šÃ„Â´ Winning Streak | False | By Dave Caldwell | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/world/europe/russia-hiv-epidemic.html | H.I.V. Cases Surpass a Million in Russia, but Little Is Done | False | By Neil MacFarquhar | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/travel/five-places-to-shop-in-copenhagen-denmark.html | Five Places to Shop in Copenhagen | False | By Shivani Vora | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/sports/basketball/phil-jackson-jeanie-buss-breakup.html | Phil Jackson of Knicks and Jeanie Buss of Lakers Announce Their Breakup | False | By Scott Cacciola | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/arts/television/whats-on-tv-wednesday-captain-america-and-swan-lake.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Captain Americaâ€šÃ„Â´ and â€šÃ„Â²Swan Lakeâ€šÃ„Â´ | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/business/donald-trump-ivanka-clothes-global-trade-overseas-manufacturing.html | For the Trumps, â€šÃ„Â²Made in U.S.A.â€šÃ„Â´ May Be a Tricky Label to Stitch | False | By Laura M. Holson and Rachel Abrams | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/health/hospitals-medicaid-obamacare-trump.html | Hospitals in Safety Net Brace for Health Care Lawâ€šÃ„Â´s Repeal | False | By Abby Goodnough | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/opinion/tom-cotton-fix-immigration-its-what-voters-want.html | Fix Immigration. Itâ€šÃ„Â´s What Voters Want. | False | By Tom Cotton | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/opinion/europe-takes-a-braver-stance-on-gun-control.html | Europe Takes a Braver Stance on Gun Control | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/opinion/the-donald-trump-matrix.html | The Trump Matrix | False | By Ross Douthat | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/opinion/how-donald-trumps-health-secretary-tom-price-endangers-women.html | How Donald Trumpâ€šÃ„Â´s Health Secretary Pick Endangers Women | False | By Allison K. Hoffman and Jill R. Horwitz | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/opinion/where-secret-arrests-were-standard-procedure.html | Where Secret Arrests Were Standard Procedure | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/asia/tashi-wangchuk-tibet-china.html | Chinese Prosecutors Ask Court for More Time in Detained Tibetanâ€šÃ„Â´s Case | False | By Edward Wong | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/books/review/new-books-about-food-and-diets.html | And a Thinner New Year: Five New Books About Food and Diets | False | By Judith Newman | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/magazine/your-sister-wont-vaccinate-her-son-can-you-help-him.html | Your Sister Wonâ€šÃ„Ã´t Vaccinate Her Son. Can You Help Him? | False | By Kwame Anthony Appiah | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/magazine/vivek-murthy-thinks-we-need-to-learn-how-to-deal-with-stress.html | Vivek Murthy Thinks We Need to Learn How to Deal With Stress | False | Interview by Ana Marie Cox | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/magazine/afghanistan-soldier-ptsd-the-fighter.html | The Fighter | False | By C. J. Chivers | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/science/cardinalfish-magnetic-coral-reefs.html | How a Fish That Hatches in Coral Reefs Finds Its Way Home | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/what-in-the-world/berlin-attraction-reveals-an-uneasy-phenomenon-hitler-sells.html | Berlin Attraction Reveals an Uneasy Phenomenon: Hitler Sells | False | By Alison Smale | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/realestate/manhattan-valley-a-diverse-neighborhood-bordering-central-park.html | Manhattan Valley: A Diverse Neighborhood Bordering Central Park | False | By Aileen Jacobson | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/a-zika-vaccine-but-for-whom.html | A Zika Vaccine, but for Whom? | False | By Patrick Adams and Cameron Nutt | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/technology/personaltech/five-resolutions-to-simplify-your-tech-life.html | Five Resolutions to Simplify Your Tech Life | False | By Brian X. Chen | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/travel/drone-new-aerial-vacation-photographer.html | Your New Vacation Photographer: A Drone | False | By Nora Walsh | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/travel/mexico-city-culture-childhood-new-awakening.html | My Mexico City Is Everyoneâ€šÃ„Ã´s Now | False | By Luisita Lopez Torregrosa | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2017-01-03 | https://www.nytimes.com/2016/12/28/well/move/work-walk-5-minutes-work.html | Work. Walk 5 Minutes. Work. | False | By Gretchen Reynolds | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/2016-worst-year-ever.html | 2016: Worst. Year. Ever? | False | By Charles Nevin | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/australia/coogee-beach-trash-sydney-christmas.html | Christmas Revelers Leave 16 Tons of Trash on Australian Beach | False | By Brett Cole | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/middleeast/israel-un-resolution-jerusalem-settlements.html | Israel Postponed Vote on New Housing Before Speech by John Kerry | False | By Peter Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/upshot/faster-growth-two-things-trump-supporters-wont-like.html | Faster Growth? Two Things Trump Supporters Wonâ€šÃ„Ã´t Like | False | By Neil Irwin | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/europe/tunisian-detained-as-a-possible-accomplice-in-berlin-attack.html | Tunisian Detained as Possible Accomplice in Berlin Attack | False | By Alison Smale | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/realestate/real-estate-in-aruba.html | House Hunting in ... Aruba | False | By Alison Gregor | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/dance/london-nutcracker-royal-ballet-english-national.html | London Nutcrackers Defy Logic, and Still Delight | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/americas/mexico-city-mexicable.html | Near Mexico City, Cable Car Lets Commuters Glide Over Traffic | False | By Victoria Burnett | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/movies/adam-driver-interview-paterson-silence.html | Adam Driver Takes the Wheel | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-25 | https://www.nytimes.com/2016/12/28/theater/willa-kim-dead-tony-winning-costume-designer.html | Willa Kim, Designer of Fanciful Costumes, Dies at 99 | False | By Anita Gates | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/politics/donald-trump-sprint-jobs.html | Trump Takes Credit for Sprint Plan to Add 5,000 Jobs in U.S. | False | By Nelson D. Schwartz and Michael J. de la Merced | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/lets-talk-a-clinton-and-trump-supporter-together-in-colorado.html | Letâ€šÃ„Ã´s Talk: A Clinton and Trump Supporter Together in Colorado | False | By Jack Healy | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/nyregion/trump-tower-evacuation.html | Trump Tower False Alarm Causes Real Evacuation, and Headache | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/homeland-security-border-bribes.html | The Enemy Within: Bribes Bore a Hole in the U.S. Border | False | By Ron Nixon | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/technology/personaltech/text-messaging-takes-more-apps-into-a-chattier-realm.html | Text Messaging Takes More Apps Into a Chattier Realm | False | By Kit Eaton | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/arts/music/the-xx-i-see-you-interview.html | The xx Lets the Sunshine In | False | By Jon Pareles | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/dentsu-japan-resignation-employee-suicide.html | Chief of Dentsu, Japanese Ad Agency, to Resign Over Employeeâ€šÃ„Ã´s Suicide | False | By Jonathan Soble | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/technology/personaltech/shopping-for-android-apps-on-the-web.html | Shopping for Android Apps on the Web | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/politics/john-kerry-israel-palestine-peace.html | Kerry Rebukes Israel, Calling Settlements a Threat to Peace | False | By David E. Sanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/technology/daily-report-a-new-approach-to-clean-technology.html | Daily Report: A New Approach to Clean Technology | False | By Pui-Wing Tam | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/design/berlin-tehran-art-exhibition-is-canceled.html | Berlin Cancels Rare Show of Modern Art from Tehran Museum | False | By Farah Nayeri | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/smallbusiness/the-restless-quest-for-a-good-nights-sleep.html | The Restless Quest for a Good Nightâ€šÃ„Ã´s Sleep | False | By Constance Gustke | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/nyregion/neediest-cases-fund-addiction-struggle.html | She Lost Years to Addiction and Depression. Now 54, She Has Work to Do | False | By John Otis | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/as-the-carnegie-deli-serves-its-last-pastrami-on-rye.html | As the Carnegie Deli Serves Its Last Pastrami on Rye | False | | | TX 8-395-608 |
| 2016-12-28 | 2017-01-03 | https://www.nytimes.com/2016/12/28/theater/broadway-baby-twan-in-transit-from-pittsburgh-civic-light-opera.html | That Broadway Baby, Now in â€šÃ„Ã²In Transitâ€šÃ„Ã´ | False | By Joanne Kaufman | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/theater/hester-street-to-be-adapted-for-the-stage.html | â€šÃ„Ã²Hester Streetâ€šÃ„Ã´ to Be Adapted for the Stage | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-04 | https://www.nytimes.com/2016/12/28/arts/television/review-in-travelers-some-serious-time-sharing.html | Review: In â€šÃ„Ã²Travelers,â€šÃ„Ã´ Some Serious Time-Sharing | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/ncaabasketball/maryland-uconn-katie-gillespie.html | A Terrapin From Connecticut Gets Her Shot at UConn | False | By Harvey Araton | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/a-year-when-death-loomed-in-the-laughter.html | A Year When Death Loomed in the Laughter | False | By Jason Zinoman | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/nyregion/fentanyl-epidemic-long-island.html | Fentanyl Outpaces Heroin as the Deadliest Drug on Long Island | False | By Kevin Deutsch | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/realestate/compare-homes-in-atlanta-georgia-california-and-seattle-washington-state.html | $1,150,000 Homes in Georgia, California and Washington State | False | By Mike Powell | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/fashion/nude-skin-color-makeup-multicultural.html | â€šÃ„Ã²Nudeâ€šÃ„Ã´ Is Not One Color | False | By Rachel Felder | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/television/the-memorable-tv-episodes-of-2016.html | The Memorable TV Episodes of 2016 | False | By James Poniewozik, Mike Hale, Neil Genzlinger and Margaret Lyons | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/obama-and-the-arctic-refuge.html | Obama and the Arctic Refuge | False | | | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/fashion/the-best-street-style-fashion-of-2016.html | The Best Street Style Looks of 2016 | False | By Stuart Emmrich | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/dance/stephen-petronio-company-buys-a-new-home-in-the-catskills.html | Stephen Petronio Company Buys a New Home in the Catskills | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/when-vigilante-militias-patrol-the-southern-border.html | When Vigilante Militias Patrol the Southern Border | False | | | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/does-racism-explain-donald-trumps-victory.html | Does Racism Explain Donald Trumpâ€šÃ„Ã´s Victory? | False | | | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/television/writers-actors-showrunners-pick-their-favorites-tv-episodes.html | What the Watched Were Watching: TV Pros Pick Their Favorites | False | | | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/a-flashback-to-my-soviet-childhood.html | A Flashback to My Soviet Childhood | False | By Lev Golinkin | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/europe/netherlands-fertility-clinic-ivf.html | Dutch Fertility Clinic Investigates Possible Sperm Mix-Up | False | By Nina Siegal | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/middleeast/israel-missing-yemenite-children.html | Israeli Mystery of Lost Babies Gets New Chapter: 200,000 Secret Records | False | By Isabel Kershner | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/online-petitions-activism.html | Online Petitions Take Citizen Participation to New Levels. But Do They Work? | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-31 | https://www.nytimes.com/2016/12/28/books/judas-astrid-holleeder.html | A Brotherâ€šÃ„Â´s Crimes and a Sisterâ€šÃ„Â´s Betrayal Make â€šÃ„Â²Judasâ€šÃ„Â´ a Dutch Best Seller | False | By Nina Siegal | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/fashion/critical-shopper-todd-snyder-mens-wear.html | A Menâ€šÃ„Â´s Wear Store Made for Men | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-03 | https://www.nytimes.com/2016/12/28/well/live/for-heart-health-the-most-dangerous-time-of-the-year.html | For Heart Health, the Most Dangerous Time of the Year | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/world/europe/jacqueline-sauvage-full-pardon-france.html | Franï¿½Ã¥ois Hollande Pardons French Woman Who Killed Abusive Husband | False | By Benoï¿½Ã†t Morenne | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-08 | https://www.nytimes.com/2016/12/28/fashion/weddings/engaging-proposals-from-the-rooftop-to-the-subway.html | 10 Engaging Proposals, From the Rooftop to the Subway | False | By Vincent M. Mallozzi | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/health/fish-oil-asthma-pregnancy.html | Taking Fish Oil During Pregnancy Is Found to Lower Childâ€šÃ„Â´s Asthma Risk | False | By Denise Grady | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-04 | https://www.nytimes.com/2016/12/28/arts/digitizing-radio-unnameable-a-free-form-1960s-crossroads.html | Digitizing â€šÃ„Â²Radio Unnameable,â€šÃ„Â´ a Free-Form 1960s Crossroads | False | By Colin Moynihan | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/books/language-at-the-speed-of-sight-mark-seidenberg.html | â€šÃ„Â²Language at the Speed of Sightâ€šÃ„Â´ Fights to Reopen Our Closed Book on Literacy | False | By David Kipen | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/theater/falsettos-memory.html | In â€šÃ„Â²Falsettos,â€šÃ„Â´ an Affecting Echo of AIDS Anxiety | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/fashion/last-minute-new-years-eve-looks.html | Last-Minute New Yearâ€šÃ„Â´s Eve Looks | False | By Alison S. Cohn | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/music/kirk-franklin-kanye-west-chance-the-rapper-interview.html | In Hip-Hop, Inspiration Arrived by Way of Kirk Franklin | False | By Jon Caramanica | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/music/melina-matsoukas-beyonce-formation-interview.html | Melina Matsoukas Touched Nerves From Behind the Camera | False | By Wesley Morris | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/music/wadada-leo-smith-protest-music-interview.html | Wadada Leo Smith, Raising Issues With a Horn | False | By Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-07 | https://www.nytimes.com/2016/12/28/movies/how-toni-erdmann-became-an-unexpected-comedy.html | How â€šÃ„Â²Toni Erdmannâ€šÃ„Â´ Became an Unexpected Comedy | False | By Rachel Donadio | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/politics/obama-national-monument-bears-ears-utah-gold-butte.html | Obama Designates Two New National Monuments, Protecting 1.65 Million Acres | False | By Coral Davenport | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-30 | https://www.nytimes.com/2016/12/28/arts/television/on-small-screens-at-years-end-weird-stuff-worth-a-look.html | On Small Screens at Yearâ€šÃ„Â´s End: Weird Stuff Worth a Look | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/media/fox-news-cnn-msnbc.html | Cable News Networks Have Banner Year in 2016 | False | By John Koblin | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/lella-vignelli-death.html | Lella Vignelli, a Designer With a Spare, Elegant Style, Dies at 82 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/nba-boston-celtics-memphis-grizzlies.html | Celtics and Grizzlies Are Good. In This N.B.A., Thatâ€šÃ„Â´s a Problem. | False | By Scott Cacciola | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2016-12-30 | https://www.nytimes.com/2016/12/28/business/hans-tietmeyer-died-bundesbank.html | Hans Tietmeyer, Banker Who Led German Transition to Euro, Dies at 85 | False | By Jack Ewing | 2017-03-06 | TX 8-395-608 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/arts/television/lee-daniels-fox-star-empire.html | With â€šÃ„Â²Star,â€šÃ„Â´ Lee Daniels Tries to Expand an Empire | False | By Joe Coscarelli | 2017-04-11 | TX 8-478-952 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/dealbook/when-finding-the-right-lawyer-seems-daunting-crowdsource-one.html | When Finding the Right Lawyer Seems Daunting, Crowdsource One | False | By Elizabeth Olson | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-28 | https://www.nytimes.com/2016/12/28/us/amos-yee-asylum.html | Video Blogger Who Tested Singaporeâ€šÃ„Â´s Limits Seeks U.S. Asylum | False | By Caitlin Dickerson | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-28 | https://www.nytimes.com/2016/12/28/nyregion/second-avenue-subway-opening-sunday.html | A Long Wait for the Second Avenue Subway, but Worth It | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-29 | 2017-01-02 | https://www.nytimes.com/2016/12/28/arts/music/alphonse-mouzon-jazz-and-fusion-drummer-dies-at-68.html | Alphonse Mouzon, Jazz and Fusion Drummer, Dies at 68 | False | By Nate Chinen | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/health/carrie-fisher-bipolar-disorder.html | Carrie Fisher Put Pen and Voice in Service of â€šÃ„Â³Bipolar Prideâ€šÃ„Â´ | False | By Benedict Carey | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-02 | https://www.nytimes.com/2016/12/28/nyregion/metropolitan-diary-20-nickels-at-the-automat.html | 20 Nickels Exactly at the Automat | False | By Ed Donlon | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/ed-whitlock-marathon-running.html | 85-Year-Old Marathoner Is So Fast That Even Scientists Marvel | False | By JerÃ©sÃ© Longman | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/nyregion/new-york-police-department-sikh-beard-turban-policy.html | Religious Police Officers in New York Will Be Able to Wear Beards and Turbans | False | By Ashley Southall | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/europe/vesna-vulovic-died-flight-attendant-in-plunge.html | Vesna Vulovic, Flight Attendant Who Survived Jetliner Blast, Dies at 66 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/asia/china-lake-poyang-finless-porpoise.html | As Chinaâ€šÃ„Â´s Largest Freshwater Lake Shrinks, Solution Faces Criticism | False | By Mike Ives | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/energy-environment/rex-tillerson-secretary-of-state-exxon.html | Tillerson Led Exxonâ€šÃ„Â´s Shift on Climate Change; Some Say â€šÃ„Â²It Was All P.R.â€šÃ„Â´ | False | By John Schwartz | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/politics/john-kerry-israel-democrats-republicans.html | Kerryâ€šÃ„Â´s Blunt Words for Israel Denounced by Lawmakers in Both Parties | False | By Jonathan Martin | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/hockey/toronto-collection-maple-leafs-memorabilia.html | A Maple Leafs Museum and Man Cave, All in One Basement | False | By Curtis Rush | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/is-israel-abandoning-a-two-state-solution.html | Is Israel Abandoning a Two-State Solution? | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/the-honesty-of-carrie-fisher.html | The Honesty of Carrie Fisher | False | By Lawrence Downes | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/movies/debbie-reynolds-dead.html | Debbie Reynolds, Wholesome IngÃ©sÃ©Â©nue in 1950s Films, Dies at 84 | False | By Anita Gates | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/science/edwin-goldwasser-died-fermi-national-accelerator-laboratory.html | Edwin Goldwasser, Physicist Who Co-Founded Fermilab, Dies at 97 | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/chicago-murder-rate-gun-deaths.html | As Chicago Murder Rate Spikes, Many Fear Violence Has Become Normalized | False | By Julie Bosman and Mitch Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/middleeast/kerry-netanyahu-obama-trump-israel.html | In John Kerryâ€šÃ„Â´s Mideast Speech, a Clash of Policies and Personalities | False | By Peter Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/ncaafootball/northwestern-pinstripe-bowl-pitt.html | Justin Jackson Carries Northwestern to Victory in Pinstripe Bowl | False | By Dave Caldwell | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/crosswords/this-puzzles-subject-minecraft-grendel-beowulf.html | This Puzzleâ€šÃ„Â´s Subject | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/bibi-netanyahu-makes-trump-his-chump.html | Bibi Netanyahu Makes Trump His Chump | False | By Thomas L. Friedman | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/television/debbie-reynolds-death-celebrity-reaction.html | Debbie Reynoldsâ€šÃ„Â´s Fans Join Celebrities in Mourning Actressâ€šÃ„Â´s Death | False | By Niraj Chokshi and Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/movies/debbie-reynolds-death-movies.html | Watch Debbie Reynolds in Her Greatest Roles | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/amazon-echo-murder-case-arkansas.html | Bid for Access to Amazon Echo Audio in Murder Case Raises Privacy Concerns | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/politics/trump-weighs-letting-veterans-opt-out-of-va-medical-care.html | Trump Weighs Letting Veterans Opt Out of V.A. Medical Care | False | By Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/politics/edward-reinecke-died-watergate-perjury-case.html | Ed Reinecke, Lieutenant Governor Ensnared by Watergate, Dies at 92 | False | By William Grimes | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/soccer/uswnt-cba-rich-nichols.html | U.S. Womenâ€šÃ„Ã´s National Team Fires Its Unionâ€šÃ„Ã´s Leader | False | By Andrew Das | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/us/alaska-pilot-shortage.html | Alaska, Reliant on Air Transit, Faces Pilot Shortage. Are Drones an Answer? | False | By Kirk Johnson | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/sports/basketball/carmelo-anthony-ny-knicks-atlanta-hawks-score.html | With Carmelo Anthony Ejected, Knicks Show Defensive Grit but Fall in Overtime | False | By Ray Glier | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/arts/television/whats-on-tv-thursday-carrie-fisher-in-star-wars-the-force-awakens.html | Whatâ€šÃ„Ã´s on TV Thursday: Carrie Fisher in â€šÃ„Ã²Star Wars: The Force Awakensâ€šÃ„Ã´ | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/world/africa/germany-genocide-namibia-holocaust.html | Germany Grapples With Its African Genocide | False | By Norimitsu Onishi | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/technology/apple-iphone-china-foxconn.html | How China Built â€šÃ„Ã²iPhone Cityâ€šÃ„Ã´ With Billions in Perks for Appleâ€šÃ„Ã´s Partner | False | By David Barboza | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/opinion/can-donald-trump-hire-ivanka-trump.html | Can Donald Trump Hire Ivanka Trump? | False | By Norman Eisen and Richard W. Painter | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/upshot/fake-academe-looking-much-like-the-real-thing.html | A Peek Inside the Strange World of Fake Academia | False | By Kevin Carey | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/asia/trump-china-rooster-statue.html | China Warmly Welcomes a Giant Rooster With Trumpian Characteristics | False | By Mike Ives | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/magazine/letter-of-recommendation-not-breathing.html | Letter of Recommendation: Not Breathing | False | By Ryan Bradley | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/magazine/judge-john-hodgman-on-forced-friendships.html | Judge John Hodgman on Forced Friendships | False | By John Hodgman | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/magazine/the-evangelical-scion-who-stopped-believing.html | The Evangelical Scion Who Stopped Believing | False | By Mark Oppenheimer | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/magazine/on-your-way-to-your-new-years-self.html | On Your Way to Your New Yearâ€šÃ„Ã´s Self | False | By Gabrielle Hamilton | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/realestate/far-from-the-laundromat-but-such-a-bargain.html | Far From the Laundromat, but Such a Bargain | False | By Joyce Cohen | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-03 | https://www.nytimes.com/2016/12/29/science/pan-starrs-telescope-survey-map.html | The Biggest Digital Map of the Cosmos Ever Made | False | By Dennis Overbye | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/bill-de-blasio-donald-trump-mayors.html | De Blasio and Big-City Mayors Try Pooling Their Power Against Trump | False | By J. David Goodman | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/football/stanford-football-rape-accusation.html | A Majority Agreed She Was Raped by a Stanford Football Player. That Wasnâ€šÃ„Ã´t Enough. | False | By Joe Drape and Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/london-rolls-out-the-blood-red-carpet-for-kleptocrats.html | London Rolls Out the Blood-Red Carpet for Kleptocrats | False | By Ben Judah | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/asia/shanghai-schools-international-curriculum.html | Shanghaiâ€šÃ„Ã´s Move to Curb International Programs in Schools Worries Parents | False | By Karoline Kan | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/travel/birute-mary-galdikas-orangutan-expert-visiting-indonesia.html | An Orangutan Expert Says Now Is the Time to Visit Indonesia | False | By Kelly Dinardo | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/travel/how-to-have-a-better-flight.html | How to Have a Better Flight | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/bernard-henri-levy-by-the-book.html | Bernard-Henri Lâ€šÃ¢Ã©vy: By the Book | False | | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/middleeast/syria-cease-fire.html | New Cease-Fire Begins in Syria, but Violations Are Reported Within Hours | False | By Ben Hubbard and Neil MacFarquhar | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/asia/china-xinjiang-attack.html | China Says 5 Killed in Attack at Communist Party Office in Xinjiang | False | By Javier C. Hernâ€šÃ¢Ã±ndez | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/theater/inside-the-actors-dream-studio.html | Inside the Actorsâ€šÃ„Ã´ Dream Studio | False | By Finn Cohen | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/asia/great-wall-china.html | As Interest Grows in Great Walls, an Ancient Chinese Fortress Beckons | False | By Edward Wong | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/europe/russia-plane-crash-terrorism.html | Russia Finds No Signs of Explosion in Black Sea Plane Crash | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/business/paper-calendars.html | Paper Calendars Endure Despite the Digital Age | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/style/photography-best-of-styles-2016.html | The Best Styles Photography of 2016 | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/middleeast/john-kerry-israel-speech-arabs.html | Praise for Kerryâ€šÃ„Ã´s Israel Speech in Arab World, but Shrugs, Too | False | By Ben Hubbard | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/four-dimensional-human-laurence-scott.html | Multimediated Lives: An Erudite Tour of Digital Culture | False | By Jacob Silverman | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/signals-are-talking-amy-webb-whiplash-jeff-howe-joi-ito.html | For Better or Worse: New Books Forecast the Next Technologies | False | By Kevin Roose | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/football/fantasy-football-players-to-start-in-week-17.html | Fantasy Football: Players to Start in Week 17 | False | By Justin Sablich | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/opinion/sunday/whos-in-charge-the-body-or-the-brain.html | What a Sensory Isolation Tank Taught Me About My Brain | False | By Richard A. Friedman | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/fashion/weddings/sharing-songs-and-now-a-marriage.html | First, a Mixtape. Then a Romance. | False | By Katherine Rosman | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/help-for-australias-coal-workers.html | Help for Australiaâ€šÃ„Ã´s Coal Workers | False | By Megan McGrath | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/politics/donald-trump-russia-hack.html | Donald Trump, After Dismissing Hacking, Agrees to an Intelligence Briefing | False | By Michael D. Shear | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/technology/personaltech/how-to-turn-off-a-windows-live-tile.html | How to Turn Off a Windows Live Tile | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/europe/berlin-truck-attack-suspect-released.html | Germany Releases Tunisian Held in Connection With Berlin Attack | False | By Alison Smale | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/ncaafootball/washington-alabama-college-football-playoff.html | The Washington Huskiesâ€šÃ„Ã´ Biggest Trick? It Might Be Their Reputation | False | By Marc Tracy | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/why-netanyahu-will-miss-obama.html | Why Netanyahu Will Miss Obama | False | By Philip Gordon | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/what-youll-be-reading-in-2017.html | What Youâ€šÃ„Ã´ll Be Reading in 2017 | False | By John Williams | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/technology/daily-report-tech-resolutions-for-2017.html | Daily Report: Tech Resolutions for 2017 | False | By Pui-Wing Tam | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/arts/television/yeah-life-is-very-sunny-for-kaitlin-olson.html | Yeah, Life Is Very Sunny for Kaitlin Olson | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/asia/facebook-safety-check-bangkok.html | Facebookâ€šÃ„Ã´s Safety Check, Now Automated, Turns a Firecracker Into an Explosion | False | By Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/theater/august-wilsons-jitney-at-manhattan-theater-club.html | August Wilsonâ€šÃ„Ã´s â€šÃ„Ã²Jitneyâ€šÃ„Ã´ at Manhattan Theater Club | False | By Jason Zinoman | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/ronda-rousey-ufc-return-fight-amanda-nunes-mma.html | Ronda Rousey Is Returning to the U.F.C. Cage. Can She Dominate Again? | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-03 | https://www.nytimes.com/2016/12/29/well/eat/a-gut-makeover-for-the-new-year.html | A Gut Makeover for the New Year | False | By Roni Caryn Rabin | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/business/dealbook/documents-open-curtain-on-boardroom-drama-at-valeant.html | Documents Open Curtain on Boardroom Drama at Valeant | False | By William D. Cohan | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/how-octopuses-are-like-aliens.html | How Octopuses Are Like Aliens | False | | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/automobiles/would-be-carmakers-tap-the-wisdom-and-dollars-of-crowds.html | Would-Be Carmakers Tap the Wisdom, and Dollars, of Crowds | False | By Eric A. Taub | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/automobiles/autoreviews/the-2017-acura-mdx-is-the-whole-package-minus-a-frill-or-two.html | The 2017 Acura MDX Is the Whole Package, Minus a Frill or Two | False | By Tom Voelk | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/movies/debbie-reynolds-carrie-fisher-photo.html | The Story Behind a Well-Timed Photo of Debbie Reynolds and Carrie Fisher | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/poland-buys-czartoryski-family-art-collection.html | Poland Buys Czartoryski Family Art Collection | False | By Joanna Berendt | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/differing-outlooks-as-the-trump-presidency-nears.html | Differing Outlooks as the Trump Presidency Nears | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/books/matthew-lombardo-sues-dr-seuss-enterprises-whos-holiday-grinch.html | How the Grinch Ended Up in Court! | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/middleast/israel-palestinians-two-state-solution.html | The Two-State Solution: What It Is and Why It Hasnâ€šÃ„Ã´t Happened | False | By Max Fisher | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/the-rift-between-the-us-and-israel.html | The Rift Between the U.S. and Israel | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-05-16 | https://www.nytimes.com/2016/12/29/insider/i-got-my-dog-through-the-new-york-times.html | â€šÃ„Â²I Got My Dog Through The New York Timesâ€šÃ„Â´ | False | By David W. Dunlap | 2017-08-24 | TX 8-481-152 |
| 2016-12-29 | 2017-01-24 | https://www.nytimes.com/2016/12/29/science/avalanches-skiing-snowmobiles.html | Searching for the Human Factor in Deadly Avalanches | False | By Steph Yin | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/politics/russia-election-hacking-sanctions.html | Obama Strikes Back at Russia for Election Hacking | False | By David E. Sanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/europe/how-russia-recruited-elite-hackers-for-its-cyberwar.html | How Russia Recruited Elite Hackers for Its Cyberwar | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/health/did-debbie-reynolds-die-of-a-broken-heart.html | Did Debbie Reynolds Die of a Broken Heart? | False | By Benedict Carey | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/marriages-since-trump-election.html | Is the Recent Spike in Marriages a Trump Bump? | False | By Emily S. Rueb | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/business/dealbook/ges-next-ceo-could-come-from-current-deals.html | G.E.â€šÃ„Ã´s Next C.E.O. Could Come From Current Deals | False | By Rob Cox | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-31 | https://www.nytimes.com/2016/12/29/world/middleast/along-mosuls-front-line-desperate-civilians-and-dug-in-troops-and-fighters.html | Along Mosulâ€šÃ„Ã´s Front Line, Desperate Civilians and Dug-In Troops and Fighters | False | Photographs and Text by Tyler Hicks | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/movies/trailers-fifty-shades-logan-the-circle-snatched.html | 4 Trailers That Have Us Excited for 2017 | False | By Michael Gold | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/movies/streaming-movies-for-the-soused-or-now-sober.html | Oh, My Aching Head: Movies for the Soused or Now Sober | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/fashion/social-qs-holiday-leftovers-wedding-music.html | No Leftovers for You | False | By Philip Galanes | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/books/rasputin-biography-douglas-smith.html | â€šÃ„Â²Rasputinâ€šÃ„Â´ Unravels the Myths of the â€šÃ„Â²Mad Monkâ€šÃ„Â´ | False | By Steven Lee Myers | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/parents-and-bullying.html | Parents and Bullying | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/alone-in-the-big-city.html | Alone in the Big City | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/the-bathroom-solution.html | The Bathroom Solution | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/business/takata-airbag-recall-settlement.html | Takata Said to Be Close to Deal With U.S. Over Deadly Airbags | False | By Hiroko Tabuchi and Ben Protess | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/a-room-where-a-tinder-executive-can-reflect.html | A Room Where a Tinder Executive Can Reflect | False | By Adam Popescu | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/new-york-state-is-ordered-to-release-69-million-for-failing-schools.html | New York State Is Ordered to Release $69 Million for â€šÃ„Â²Failingâ€šÃ„Â´ Schools | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/arts/design/street-inspired-art-at-the-asia-society-museum.html | Street-Inspired Art at the Asia Society Museum | False | By Daniel McDermon | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/television/review-sherlock-season-four.html | Review: â€šÃ„Â²Sherlockâ€šÃ„Â´ Returns, Tracking a Smasher of Thatcher Busts | False | By Mike Hale | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/review-iggy-pop-life-class-brooklyn-museum.html | â€˜Iggy Pop Life Class,â€Â With Guess Who as the Model | False | By Martha Schwendener | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/business/the-pitfalls-of-trying-to-read-a-co-workers-mind.html | The Pitfalls of Trying to Read a Co-Workerâ€Âs Mind | False | By Isaac Lidsky | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/the-best-and-worst-presidential-portraits.html | Criticâ€Âs Choice: The Best and Worst Presidential Portraits | False | By Holland Cotter | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/arts/dance/how-many-choreographers-does-it-take-to-create-a-duet-16.html | How Many Choreographers Does It Take to Create a Duet? 16 | False | By Jack Anderson | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/music/metropolitan-opera-bartlett-sher-gounod-romeo-et-juliette.html | A New Take on Romeo and Julietâ€Âs Ball, Balcony, Bed and Tomb | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/arts/music/conjuring-musical-and-colonial-ghosts.html | Conjuring Musical and Colonial Ghosts | False | By Corinna da Fonseca-Wollheim | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/business/dealbook/after-belt-tightening-venture-capitalists-see-more-promise-in-2017.html | After Belt Tightening, Venture Capitalists See More Promise in 2017 | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/arts/music/pwr-bttm-traditionalists-of-glam-and-drag.html | PWR BTTM: Traditionalists, of Glam and Drag | False | By Joe Coscarelli | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/movies/this-past-provides-a-nice-prologue-at-film-society-of-lincoln-center.html | This Past Provides a Nice Prologue at Film Society of Lincoln Center | False | By Daniel M. Gold | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/tennis/serena-williams-engaged-alexis-ohanian.html | Serena Williams Announces Engagement to Alexis Ohanian, Redditâ€Âs Co-Founder | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/movies/dr-feelgood-dealer-or-healer-review.html | Review: â€˜Dr. Feelgood: Dealer or Healer?â€Â Itâ€Âs Not a Simple Question | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/dance/new-york-city-ballet-george-balanchine-the-nutcracker.html | Fresh Dewdrops for New York City Balletâ€Âs â€˜Nutcrackerâ€Â | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/review-peter-voulkos-museum-of-arts-and-design.html | Peter Voulkos, an Influential Sculptor Who Broke the Rules | False | By Karen Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/theater/whats-new-in-nyc-theater.html | Whatâ€Âs New in NYC Theater | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/arts/television/nashville-back-for-season-5-changes-channels.html | â€˜Nashvilleâ€Â Back for Season 5, Changes Channels | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/business/the-paint-formulator-more-than-mixing-colors.html | The Paint Formulator: More Than Mixing Colors | False | As told to Patricia R. Olsen | 2017-04-11 | TX 8-478-952 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/presidential-portraits-staring-history-in-the-face.html | Presidential Portraits: Staring History in the Face | False | By Holland Cotter | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/theater/god-of-vengeance-review.html | Review: In â€˜God of Vengeance,â€Â a Nice Jewish Family Lives Above a Brothel | False | By Charles Isherwood | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/theater/eat-drink-dance-be-part-of-the-play.html | Eat, Drink, Dance and Be Part of the Play | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/new-mexico-lawyer-shortage.html | When Defendants Cannot Afford a Lawyer, and Neither Can New Mexico | False | By Fernanda Santos | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/business/china-airport-flight-delays.html | China Builds Out the Air as Frustrations Mount Below | False | By Emily Feng | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/music/new-years-eve-concerts-comedy-events.html | Where to Catch Music and Comedy on New Yearâ€Âs Eve | False | By Jon Pareles, Jon Caramanica, Nate Chinen, Stephen Holden and Elise Czajkowski | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/music/kamasi-washington-new-years-eve-interview.html | For Kamasi Washington, Itâ€šÃ„Ã´s About Keeping an Open Mind | False | By Nate Chinen | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/movies/30reynolds-appraisal.html | The Unsinkable Debbie Reynolds | False | By Wesley Morris | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/carl-paladino-racist-remarks-buffalo-school-board-demands-resignation.html | After Paladinoâ€šÃ„Ã´s Racist Remarks, Buffalo School Board Demands He Resign | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/review-simon-starling-at-twilight-japan-society.html | Simon Starling: Modernism Gazing Into the Past | False | By Jason Farago | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/what-to-see-in-new-york-city-galleries-this-week.html | What to See in New York City Galleries This Week | False | By Roberta Smith, Karen Rosenberg, Will Heinrich and Martha Schwendener | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-03-06 | TX 8-395-608 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/nyregion/taro-ichihashi-williamsburg-studio.html | An Artist Emerges From His Brooklyn Sanctuary | False | By Corey Kilgannon | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/books/carrie-fishers-fans-find-solace-in-her-books.html | Carrie Fisherâ€šÃ„Ã´s Fans Find Solace in Her Books | False | By Alexandra Alter | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/29/nyregion/new-york-city-law-long-dog-leashes.html | Is There a New York City Law Against Long Dog Leashes? | False | By Tammy La Gorce | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/obituaries/george-s-irving-tony-voice-of-heat-dies-94.html | George S. Irving, Tony Winner and Voice of Heat Miser, Dies at 94 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/us-prison-population.html | U.S. Correctional Population at Lowest Level in Over a Decade | False | By Timothy Williams | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/29/nyregion/cockroaches-are-his-friends.html | Cockroaches Are His Friends | False | By Andy Newman | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-02 | https://www.nytimes.com/2016/12/29/nyregion/metropolitan-diary-to-the-man-with-one-shoe.html | To the Man With One Shoe | False | By Eva Kahn | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/football/lavell-edwards-dead-brigham-young-football-coach.html | LaVell Edwards, Coach Who Led B.Y.U. to a Football Title, Dies at 86 | False | By Richard Goldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/arizona-navajo-tribe-peabody-energy.html | Peabody Energy and Native Americans in Dispute Over Mining in Arizona | False | By Leslie Macmillan | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/protecting-the-rights-of-our-protectors.html | Protecting the Rights of Our Protectors | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/new-york-city-new-years-eve-defense-team.html | Garbage Trucks Will Help Protect New York for New Yearâ€šÃ„Ã´s Eve | False | By Ashley Southall | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/middleeast/israel-benjamin-netanyahu-john-kerry-speech.html | In â€šÃ„Â²Redâ€šÃ„Â´ and â€šÃ„Â²Blueâ€šÃ„Â´ Israel, Separate Lives and Divergent Narratives | False | By Peter Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/second-avenue-subway-party-new-years-eve.html | Second Avenue Subway Ringing in New Year With Party | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/american-jews-john-kerry-israel.html | American Jews Divided Over Strain in U.S.-Israel Relations | False | By Adam Nagourney and Sharon Otterman | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/americas/argentina-alberto-nisman-cristina-kirchner-bombing-iran.html | Argentine Court Reopens Investigation of Ex-President in â€š Ã„ Ã´94 Bomb Case | False | By Daniel Politi | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/president-obama-punishes-russia-at-last.html | President Obama Punishes Russia, at Last | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/29/nyregion/q100-bus-to-rikers-island.html | A Communal Struggle on the Bus to Rikers | False | By Alan Feuer | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/ncaabasketball/uconn-huskies-maryland-terrapins.html | UConn Extends Streak to 87, Shrugging Off No. 4 Maryland | False | By Howard Megdal | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/29/opinion/john-kerry-and-israel-too-little-and-too-late.html | John Kerry and Israel: Too Little and Too Late | False | By Rashid Khalidi | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/escaping-gangs-drugs.html | Exiting a Bad Road Onto a Hopeful Path | False | By John Otis | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/politics/russia-spy-compounds-maryland-long-island.html | Two Russian Compounds, Caught Up in Historyâ€š Ã„ Ã´s Echoes | False | By Mark Mazzetti and Michael S. Schmidt | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/shawn-williams-1993-killing-new-trial-sought.html | Inmate Seeks New Trial in 1993 Killing, Saying Ex-Detective Pressured Witness | False | By Alan Feuer | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/crosswords/goodness-gracious-military-movements-rasputin.html | Goodness Gracious | False | By Deb Amlen | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/29/world/asia/china-foreign-ngo.html | Uncertainty Over New Chinese Law Rattles Foreign Nonprofits | False | By Chris Buckley | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/29/world/europe/spies-vs-spies-a-cold-war-regularity-that-never-quite-cooled.html | Spies vs. Spies: A Cold War Regularity That Never Quite Cooled | False | By Russell Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/rashaan-salaam-brain-trauma.html | Rashaan Salaamâ€š Ã„ Ã´s Family Declines to Test His Brain for Trauma | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/travel/auckland-new-zealand-cheap-travel-budget.html | Discovering Aucklandâ€š Ã„ Ã´s Charms (and Idioms) | False | By Lucas Peterson | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/arts/television/whats-on-tv-friday-ben-affleck-in-the-accountant-and-love-is-strange.html | Whatâ€š Ã„ Ã´s on TV Friday: Ben Affleck in â€š Ã„Ã²The Accountantâ€š Ã„Ã´ and â€š Ã„Ã²Love Is Strangeâ€š Ã„ Ã´ | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/world/americas/venezuela-violence.html | In a Brutal Year in Venezuela, Even Crime Fighters Are Killers | False | By Nicholas Casey | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/opinion/the-2016-sidney-awards-part-deux.html | The 2016 Sidney Awards, Part Deux | False | By David Brooks | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/opinion/snatching-health-care-away-from-millions.html | Snatching Health Care Away From Millions | False | By Paul Krugman | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/opinion/new-yorks-new-subway-is-a-century-overdue.html | New Yorkâ€š Ã„ Ã´s New Subway Is a Century Overdue | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/sunday/feminism-lost-now-what.html | Feminism Lost. Now What? | False | By Susan Chira | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/opinion/a-less-than-honorable-policy.html | A Less Than Honorable Policy | False | By John Rowan | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/australias-death-by-numbers.html | Australiaâ€š Ã„ Ã´s Death by Numbers | False | By Roger Cohen | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/magazine/how-to-build-an-igloo.html | How to Build an Igloo | False | By Jaime Lowe | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/magazine/dont-call-them-mocktails.html | Donâ€š Ã„ Ã´t Call Them â€š Ã„Ã²Mocktailsâ€š Ã„ Ã´ | False | By Rosie Schaap | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/nyregion/they-maintain-a-hotels-patina-of-opulence.html | They Maintain a Hotelâ€š Ã„ Ã´s Patina of Opulence | False | By Abby Ellin | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/magazine/the-12-18-16-issue.html | The 12.18.16 Issue | False | | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/nyregion/tracing-the-blue-blood-of-new-yorks-elite.html | Tracing the Blue Blood of New Yorkâ€š Ã„ Ã´s Elite | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/fashion/modern-love-this-year-more-cuddling.html | In the New Year, More Cuddling | False | By Kristine Lloyd | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/tips-for-creating-a-home-for-aging-owners.html | Tips for Creating a Home for Aging Owners | False | By Kaya Laterman | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/magazine/why-i-am-like-new-zealand.html | Why I Am Like New Zealand | False | Selected by Matthew Zapruder | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/magazine/looking-for-a-friend-in-old-age.html | Looking for a Friend in Old Age | False | As told to Dmitriy Frolovskiy | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/sports/ncaabasketball/seton-hall-st-johns-coach-women-basketball.html | Push the Ball! Box Out! Zone! Did You Get All That, Viewers? | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/home-renovation-for-the-elderly.html | Home Renovation for the Golden Years | False | By Kaya Laterman | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/health/loneliness-elderly.html | Loneliness Can Be Deadly for Elders; Friends Are the Antidote | False | By Paula Span | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/technology/join-our-board-companies-hotly-pursue-new-wave-of-women-in-tech.html | Join Our Board: Companies Hotly Pursue New Wave of Women in Tech | False | By Pui-Wing Tam | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/science/fish-climate-change-northeast.html | Fish Seek Cooler Waters, Leaving Some Fishermenâ€šÃ„Â´s Nets Empty | False | By Erica Goode | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/nyregion/second-avenue-subway-rent-worries.html | Second Avenue Subwayâ€šÃ„Â´s Arrival Brings Fear That Rents Will Soar | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/nyregion/at-years-end-catching-up-with-new-yorks-oldest-old.html | At Yearâ€šÃ„Â´s End, Catching Up With New Yorkâ€šÃ„Â´s â€šÃ„Â²Oldest Oldâ€šÃ„Â´ | False | By John Leland | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/what-in-the-world/six-feet-across-and-full-of-peril-englands-killer-creek.html | Six Feet Across and Full of Peril: Englandâ€šÃ„Â´s Killer Creek | False | By Des Shoe | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/peter-handke-moravian-night.html | Peter Handkeâ€šÃ„Â´s Time-Traveling Tale of a Europe in Flux | False | By Joshua Cohen | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-03 | https://well.blogs.nytimes.com/2016/12/30/can-psychiatric-drugs-blunt-the-mother-baby-bond/ | Can Psychiatric Drugs Blunt the Mother-Baby Bond? | False | By Alice Callahan | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/america-the-ingenious-kevin-baker.html | A Celebration of American Innovation, From the Erie Canal to Jazz to the MRI | False | By Richard Kurin | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/travel/amsterdam-hoxton-hotel-dutch-style-british-humor.html | An Amsterdam Hotel with Dutch Style and British Cheek | False | By Ingrid K. Williams | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/travel/restaurant-alliance-traverse-city-michigan-up-north-review.html | A Restaurant in Michiganâ€šÃ„Â´s Vacation Region That Satisfies | False | By Betsy Rubiner | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/europe/russia-diplomats-us-hacking.html | Vladimir Putin Wonâ€šÃ„Â´t Expel U.S. Diplomats as Russian Foreign Minister Urged | False | By Neil MacFarquhar | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/movies/princess-leia-costumes.html | Your Photos as Princess Leia, a Rebel and Role Model | False | By Amanda Hess | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/europe/theresa-may-john-kerry-uk-israel.html | Theresa May Scolds Kerry for Focus on Israel Settlements | False | By Steven Erlanger | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/against-empathy-paul-bloom.html | Empathy Is Good, Right? A New Book Says Weâ€šÃ„Â´re Better Off Without It | False | By Simon Baron-Cohen | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/beautiful-country-middle-kingdom-john-pomfret.html | Gathering Storm: A History of the Complicated U.S.-China Relationship Since 1776 | False | By Simon Winchester | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/asia/south-korea-comfort-women-wwii-japan.html | â€šÃ„Â²Comfort Womanâ€šÃ„Â´ Statue Reinstated Near Japan Consulate in South Korea | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/mahisha-dellinger-of-curls-on-becoming-a-leader-of-your-life.html | Mahisha Dellinger of Curls on Becoming a Leader of Your Life | False | By Adam Bryant | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/a-few-questions-for-poetry.html | A Few Questions for Poetry | False | By Daniel Halpern | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/how-syria-defeated-the-sunni-powers.html | How Syria Defeated the Sunni Powers | False | By Emile Hokayem | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/families-in-fiction.html | Families in Fiction | False | By Mike Peed | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/music/ludovico-einaudi.html | Ludovico Einaudi, a Classical Artist for the YouTube Age | False | By Stephen Heyman | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-08 | https://www.nytimes.com/2016/12/30/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ„Ã´s Best Sellers | False | By Gregory Cowles | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/business/retirement/i-want-a-hippopotamus-for-christmas.html | A Voice of Christmas Past Returns, Asking for a Hippopotamus | False | By Joanne Kaufman | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/your-money/after-a-year-of-faulty-predictions-3-approaches-to-investing.html | After a Year of Faulty Predictions, 3 Approaches to Investing | False | By Paul Sullivan | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/a-new-york-city-driveway-blessing-or-curse.html | A New York City Driveway: Blessing or Curse? | False | By Hope Reeves | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/15-of-the-best-journals-by-our-reporters-around-the-world.html | 15 of the Best Journals by Our Reporters Around the World | False | Compiled by Barbara Tierney | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/health/hangover-cures.html | How to Nurse Your Hangover (and Head One Off) | False | By Christopher Mele | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/asia/india-ronnie-screwvala-poverty-swades-foundation.html | After Building a Media Empire, Whatâ€šÃ„Ã´s Next? Lifting One Million From Poverty | False | By Perry Garfinkel | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/americas/Kyriakos-Amiridis-Franoise-Oliveira.html | Wife and Her Lover Are Arrested in Killing of Greek Envoy in Brazil | False | By Simon Romero and Vinod Sreeharsha | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/does-it-pay-to-buy-a-house-in-the-suburbs.html | Does It Pay to Buy a House in the Suburbs? | False | By Ronda Kaysen | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/arts/design/raymond-pettibon-new-museum.html | Raymond Pettibon: Pictures, Literary Voices and Surfers, Too | False | By Nancy Princenthal | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/asia/china-catholic-vatican.html | Catholic Churches in China Should Be Independent of Vatican, Official Says | False | By Javier C. Hernâ€šÃ°ndez | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/sunday/debbie-reynolds-and-carrie-fisher-hollywoods-mother-daughter-fable.html | Debbie Reynolds and Carrie Fisher: Hollywoodâ€šÃ„Ã´s Mother-Daughter Fable | False | By Frank Bruni | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/science/cheetahs-endangered-species.html | Cheetahs in Danger of Extinction, Researchers Say | False | By James Gorman | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/sunday/if-donald-trump-targets-journalists-thank-obama.html | If Donald Trump Targets Journalists, Thank Obama | False | By James Risen | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/sleepy-new-jersey-town-wakes-to-a-new-identity-trumps-camp-david-north.html | Sleepy New Jersey Town Wakes to a New Identity: Trumpâ€šÃ„Ã´s â€šÃ„Ã²Camp David Northâ€šÃ„Ã´ | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/television/carrie-fisher-debbie-reynolds-documentary.html | A Documentary on Fisher and Reynolds to Air Sooner on HBO | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/world/asia/china-mongolia-dalai-lama.html | Mongolia, With Deep Ties to Dalai Lama, Turns From Him Toward China | False | By Edward Wong | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/david-burke-celebrity-chef-collector-or-hoarder.html | David Burke, Celebrity Chef: Collector or Hoarder? | False | By Joanne Kaufman | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/middleeast/syria-cease-fire.html | Cease-Fire in Syria Frays but Holds, Giving Hope to Peace Talks | False | By Ben Hubbard, Eric Schmitt and Michael R. Gordon | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/rents-and-the-second-avenue-subway.html | Rents and the Second Avenue Subway | False | By Michael Kolomatsky | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-02 | https://www.nytimes.com/2016/12/30/arts/design/trump-and-the-art-market-a-feel-good-factor.html | Trump and the Art Market: A Feel-Good Factor? | False | By Scott Reyburn | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/science/champagne-bubbles-flavor.html | A Universe of Bubbles in Every Champagne Bottle | False | By Joanna Klein | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/music/george-michael-death-inconclusive.html | George Michaelâ€šÃ„Ã´s Autopsy Is â€šÃ„Ã²Inconclusiveâ€šÃ„Ã´; Police Order More Tests | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/music/popcast-songs-2016.html | 10 Songs That Tell the Story of 2016 | False | By The New York Times | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/music/run-dmc-walmart-amazon-lawsuit.html | Run-DMC Sues Amazon and Walmart for Infringement | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/sports/twitter-everybody-stinks.html | One Final Thought for 2016: Everybody Stinks | False | By Victor Mather | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/upshot/free-market-for-education-economists-generally-dont-buy-it.html | Free Market for Education? Economists Generally Donâ€šÃ„Ã´t Buy It | False | By Susan Dynarski | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/sunday/aliens-of-extraordinary-and-ordinary-ability.html | Two Irish Girls Who Made It to New York | False | By Maeve Higgins | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/fashion/george-michael-freedom-video.html | George Michaelâ€šÃ„Ã´s Freedom Video: An Oral History | False | By Guy Trebay and Jacob Bernstein | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/sports/football/nfl-schedule-predictions-point-spread.html | N.F.L. Schedule: Who We Think Will Win in Week 17 | False | By David White | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/arts/music/new-york-city-opera-leonard-bernstein-candide-preview.html | New York City Opera, on the Rebound With a Boost From Bernstein | False | By Michael Cooper | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/technology/personaltech/back-up-your-itunes-collection-or-your-whole-computer.html | Back Up Your iTunes Collection â€šÃ„Ã® or Your Whole Computer | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/arts/dance/for-this-choreographer-one-size-does-not-fit-all.html | For This Choreographer, One Size Does Not Fit All | False | By Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/us/church-militant-theology-is-put-to-new-and-politicized-use.html | â€šÃ„Ã²Church Militantâ€šÃ„Ã´ Theology Is Put to New, and Politicized, Use | False | By Samuel G. Freedman | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/your-money/want-hopeful-signs-from-2016-look-to-some-of-its-aggravations.html | Want Hopeful Signs From 2016? Look to Some of Its Aggravations | False | By Ron Lieber | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/asia/china-security-ma-jian.html | China Says It Will Prosecute Ex-Security Official in Bribery Case | False | By Javier C. Hernã¡Â°ndez | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/science/pan-pan-panda-dies.html | Pan Pan, Father to a Generation of Pandas, Dies in China | False | By Erin McCann | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/technology/daily-report-russia-is-punished-for-hacking-but-for-how-long.html | Daily Report: Russia Is Punished for Hacking, but for How Long? | False | By Pui-Wing Tam | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-05 | https://www.nytimes.com/2016/12/30/style/holiday-fashion-ice-skating-rockefeller-center.html | Holiday Style, on and Off the Ice, at the Rockefeller Center Rink | False | By Max Berlinger | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/sunday/clove-trees-the-color-of-ash.html | What Nutmeg Can Tell Us About Nafta | False | By Amitav Ghosh | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/01gret-morgenson-pensions-teamsters.html | New Yorkâ€šÃ„Ã´s Teamsters May Have Their Pensions Cut. What Went Wrong? | False | By Gretchen Morgenson | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/sports/ncaafootball/ohio-state-clemson-multisport-athletes-fiesta-bowl.html | Want to Play Football at Ohio State or Clemson? Try Playing Other Sports, Too | False | By Karen Crouse | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/exxon-favors-a-carbon-tax.html | Exxon Favors a Carbon Tax | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/us/russia-vladimir-putin-donald-trump.html | Trump Gets an Opening from Russia, but the Path Is Risky | False | By David E. Sanger, Eric Schmitt and Michael R. Gordon | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/a-legacy-of-slavery.html | A Legacy of Slavery | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/blame-obama-for-democrats-losses.html | Blame Obama for Democratsâ€šÃ„Ã´ Losses? | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-04 | https://www.nytimes.com/2016/12/30/dining/squash-farro-grain-bowl-salad-recipe-video.html | Grain Bowl? Salad? Farro and Squash Can Go Either Way | False | By Melissa Clark | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/theater/mean-girls-musical-tina-fey.html | â€šÃ„Ã²That Is So Fetchâ€šÃ„Ã´: A â€šÃ„Ã²Mean Girlsâ€šÃ„Ã´ Musical Aims for Fall Run | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/addressing-the-trump-conflict-issues.html | Addressing the Trump Conflict Issues | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/why-arent-there-more-female-billionaires.html | Why Arenâ€šÃ„Ã´t There More Female Billionaires? | False | By Robert Frank | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/business/dealbook/netflix-could-be-practical-magic-for-disney.html | Netflix Could Be Practical Magic for Disney | False | By Jennifer Saba | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/looking-for-holiday-cheer-look-elsewhere.html | Looking for Holiday Cheer? Look Elsewhere | False | By David Segal | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/homes-for-sale-on-the-upper-east-side-gramercy-park-and-dumbo-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/shopping-for-calendars.html | Shopping for Calendars | False | By Tim McKeough | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/business/media/walter-mattson-dead-new-york-times-president.html | Walter E. Mattson, Former President of New York Times, Dies at 84 | False | By Robert D. McFadden | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/homes-for-sale-in-centre-island-new-york-and-cherry-hill-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/obama-trump-and-russian-hacking.html | Obama, Trump and Russian Hacking | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-04 | https://www.nytimes.com/2016/12/30/dining/bourbon-writers-american-whiskey-rye.html | A Golden Age for American Whiskey Writers | False | By Robert Simonson | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/fashion/stallone-sisters-miss-golden-globe.html | Introducing the Stallone Sisters | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/europe/germany-new-years-eve-security.html | Germany Plans to Ring in the New Year With Heightened Security | False | By Melissa Eddy | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/science/an-alaskan-volcano-bogoslof-erupts-largely-out-of-view.html | An Alaskan Volcano Erupts, Largely Out of View | False | By Henry Fountain | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/2-condo-sales-on-billionaires-row-lift-the-market.html | 2 Condo Sales on â€šÃ„Â²Billionairesâ€šÃ„Â´ Rowâ€šÃ„Â´ Lift the Market | False | By Vivian Marino | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/nyregion/new-york-year-in-review.html | A Bad Year for New Yorkers. However ... | False | By Ginia Bellafante | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/soho-met-food-grocery-closes.html | Fears of Food Desert in High-End SoHo as Grocery Closes | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/obituaries/among-deaths-in-2016-a-heavy-toll-in-pop-music.html | Among Deaths in 2016, a Heavy Toll in Pop Music | False | By William McDonald | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-18 | https://www.nytimes.com/2016/12/30/dining/morning-glory-muffin-recipe.html | Your New Yearâ€šÃ„Â´s Resolution? Make These Muffins | False | By Samantha Seneviratne | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/a-month-without-sugar.html | A Month Without Sugar | False | By David Leonhardt | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/music/review-gilbert-and-sullivan-the-mikado.html | Is â€šÃ„Â²The Mikadoâ€šÃ„Â´ Too Politically Incorrect to Be Fixed? Maybe Not. | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/music/review-wynton-marsalis-symphony-four-the-jungle-new-york-philharmonic.html | Review: Wynton Marsalisâ€šÃ„Â´s Urban Symphony for the Philharmonic | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/asia/south-korea-fertility-birth-map.html | South Koreaâ€šÃ„Â´s Plan to Rank Towns by Fertility Rate Backfires | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/television/review-the-mick-always-sunny-kaitlin-olson.html | Review: â€šÃ„Â²The Mick,â€šÃ„Â´ From the Minds of â€šÃ„Â²Itâ€šÃ„Â´s Always Sunny in Philadelphiaâ€šÃ„Â´ | False | By Mike Hale | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/cuomo-commutes-sentence-of-judith-clark-driver-in-deadly-brinks-robbery.html | Cuomo Commutes Sentence of Judith Clark, Driver in Deadly Brinkâ€šÃ„Â´s Robbery | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/dealbook/deutsche-bank-flew-and-fell-some-paid-a-high-price.html | Deutsche Bank Flew and Fell. Some Paid a High Price. | False | By Landon Thomas Jr. | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/television/review-ransom-cbs.html | Review: â€šÃ„Â²Ransom,â€šÃ„Â´ on CBS, Hopes Cooler Heads Prevail | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/design/best-arts-photographs-of-the-year.html | In the Moment: Photographs From 2016 | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/us/north-carolina-election.html | North Carolina Judge Delays Law Overhauling Elections Panel | False | By Alan Blinder | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/michael-skakels-murder-conviction-has-been-reinstated.html | Michael Skakelâ€šÃ„Ã´s Murder Conviction Has Been Reinstated | False | By Alan Feuer and Kristin Hussey | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/asia/china-ivory-ban-elephants.html | China Bans Its Ivory Trade, Moving Against Elephant Poaching | False | By Edward Wong and Jeffrey Gettleman | 2017-03-06 | TX 8-395-608 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/justice-department-tries-to-shield-repatriations-from-kleptocrats.html | Shielding Seized Assets From Corruptionâ€šÃ„Ã´s Clutches | False | By Leslie Wayne | 2017-04-11 | TX 8-478-952 |
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/nyregion/cyril-degrasse-tyson-dead.html | Cyril D. Tyson Dies at 89; Fought Poverty in a Turbulent Era | False | By Joseph P. Fried | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2016-12-30 | https://www.nytimes.com/2016/12/30/us/cub-scouts-transgender.html | Cub Scouts Kick Out Transgender Boy in New Jersey | False | By Daniel Victor | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/turning-over-a-new-leaf-in-2017.html | Turning Over a New Leaf in 2017 | False | By Brecht Vandenbroucke | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/ng-lap-seng-united-nations-bribery-john-ashe.html | Awaiting Trial in a Gilded Cage, a Rich Defendant Is Denied a Walk in the Park | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/to-make-the-world-better-think-small.html | To Make the World Better, Think Small | False | By Arthur C. Brooks | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/business/spinraza-price.html | Costly Drug for Fatal Muscular Disease Wins F.D.A. Approval | False | By Katie Thomas | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/the-dangerous-lure-of-stretch-limos.html | The Lethal Allure of Stretch Limos | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/debbie-reynolds-carrie-fisher-relationship.html | Debbie Reynolds and Carrie Fisher, a Mother-Daughter Act for the Ages | False | By Susan Dominus | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/russias-contorted-denials-on-doping.html | Russiaâ€šÃ„Ã´s Contorted Denials on Doping | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/sports/hockey/wwi-canadian-soldiers-national-hockey-association-stanley-cup.html | A Quirk of Canadian History: When War and Hockey Shared the Ice | False | By Stephen Smith | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/bill-cosby-trial.html | Cosby Lawyers Ask Judge to Change Trial Location | False | By Jon Hurdle | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2017-01-04 | https://www.nytimes.com/2016/12/30/books/arthur-cash-dead-laurence-sterne-biographer.html | Arthur H. Cash, Writer of British Biographies, Dies at 94 | False | By William Grimes | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/sports/hockey/minnesota-wild-columbus-blue-jackets-streaks.html | Collision of 12-Game Winning Streaks Proves Rare for N.H.L., or Any League | False | By Pat Borzi | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/us/politics/obama-russian-spies.html | â€šÃ„Ã²The Game Will Go Onâ€šÃ„Ã´ as U.S. Expels Russian Diplomats | False | By Mark Mazzetti and Adam Goldman | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/europe/czech-republic-russia-milos-zeman.html | How Russians Pay to Play in Other Countries | False | By Neil MacFarquhar | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/business/robert-hulseman-dead-red-solo-cup.html | Robert L. Hulseman, Inventor of the Solo Cup, Dies at 84 | False | By Richard Sandomir | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/take-a-bad-year-and-make-it-better.html | Take a Bad Year. And Make It Better. | False | By The Editorial Board | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/upper-brookville-long-island-new-york-russia.html | Diplomatic Vehicles Vacate Russiaâ€šÃ„Ã´s Long Island Estate | False | By Joseph Goldstein | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/crosswords/not-around-the-bend-decorticate.html | Not Around the Bend | False | By Caitlin Lovinger | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/sunday/eternal-optimist-talking-points-for-2017.html | Eternal Optimist Talking Points for 2017 | False | By Tucker Nichols | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/30/movies/tyrus-wong-dies-bambi-disney.html | Tyrus Wong, â€šÃ„Ã²Bambiâ€šÃ„Ã´ Artist Thwarted by Racial Bias, Dies at 106 | False | By Margalit Fox | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/europe/russia-hacking-alisa-shevchenko.html | The Lauded Russian Hacker Whose Company Landed on the U.S. Blacklist | False | By Andrew E. Kramer | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/31/sports/soccer/aitor-karanka-middlesbrough-premier-league.html | Premier League Battle of Wits Starts Long Before Foot Meets Ball | False | By Rory Smith | 2017-03-06 | TX 8-395-608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/31/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/31/arts/television/whats-on-tv-saturday-new-years-eve.html | Whatâ€šÃ„Â´s on TV Saturday: New Yearâ€šÃ„Â´s Eve | False | By Joshua Barone | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/31/us/texas-truck-culture.html | Rodeo Offers a 90-M.P.H. Glimpse of Texansâ€šÃ„Â´ Truck Mania | False | By Manny Fernandez | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/31/nyregion/bronx-murder-40th-precinct-police-residents.html | Rift Between Officers and Residents as Killings Persist in South Bronx | False | By Benjamin Mueller and Al Baker | 2017-03-06 | TX 8-395-608 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/asia/south-korea-samsung-merger-moon-hyung-pyo.html | Korean Official Charged With Illegally Swaying Samsung Merger Vote | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/nyregion/cooks-arts-crafts-shoppe-glendale-queens.html | At Cookâ€šÃ„Â´s Arts & Crafts Shoppe, a Cozy Social Scene | False | By Arielle Dollinger | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/nyregion/sunday-routine-hemant-mathur-sahib.html | How Hemant Mathur, Indian Restaurateur, Spends His Sundays | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-02 | https://www.nytimes.com/2016/12/31/business/scientists-loved-and-loathed-by-syngenta-an-agrochemical-giant.html | Scientists Loved and Loathed by an Agrochemical Giant | False | By Danny Hakim | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/style/drynuary-sober-january-john-ore.html | A Night of (Mostly) Not Drinking With a â€šÃ„Â²Drynuaryâ€šÃ„Â´ Expert | False | By Katie Rogers | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/fashion/dog-of-the-day-website.html | The Dog of the Day Site? Iâ€šÃ„Â´m Obsessed, and Hereâ€šÃ„Â´s Why | False | By Mark Vanhoenacker | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/travel/discounts-at-caribbean-resorts-in-high-season.html | Discounts at Caribbean Resorts, Even in High Season | False | By Elaine Glusac | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/fashion/susan-faludi-father-in-the-darkroom.html | My Father, the Shapeshifter | False | By Peter Haldeman | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/crosswords/a-little-variety-answers.html | A Little Variety | False | By Caitlin Lovinger | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/europe/destroyed-by-isis-syrias-cultural-sites-rise-again-in-france.html | Damaged by War, Syriaâ€šÃ„Â´s Cultural Sites Rise Anew in France | False | By Marlise Simons | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/nyregion/neediest-cases-fund-puerto-rico.html | Calling on Angels While Enduring the Trials of Job | False | By Andy Newman | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/asia/indonesia-donald-trump-resort.html | Trumpâ€šÃ„Â´s Indonesia Projects, Still Moving Ahead, Create Potential Conflicts | False | By Richard C. Paddock and Eric Lipton | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/asia/a-maverick-former-japanese-prime-minister-goes-antinuclear.html | A Maverick Former Japanese Prime Minister Goes Antinuclear | False | By Motoko Rich | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/sports/football/romeo-okwara-giants.html | Giantsâ€šÃ„Â´ Romeo Okwara Casts a Thoughtful Eye on the World | False | By Ben Shpigel | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/asia/china-propaganda-communist-party-millennials.html | Propaganda With a Millennial Twist Pops Up in China | False | By Javier C. Hernâ€šÃ¡ndez | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/africa/africa-ivory-china.html | Closing Chinaâ€šÃ„Â´s Ivory Market: Will It Save Elephants? | False | By Jeffrey Gettleman | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/kitty-dukakis-electroshock-therapy-evangelist.html | Kitty Dukakis, a Beneficiary of Electroshock Therapy, Emerges as Its Evangelist | False | By Katharine Q. Seelye | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/fashion/weddings/jane-dickey-and-jim-matson-married.html | Jane Dickey and Jim Matson: A Snubbed Matchmaker Is Proven Right | False | By Rosalie R. Radomsky | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/is-donald-trump-the-friend-israel-needs.html | Is Donald Trump the Friend Israel Needs? | False | By Bernard Avishai | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/fashion/weddings/abby-jackson-and-dominick-martin-doing-splits-literally-and-figuratively.html | Abby Jackson and Dominick Martâ€šÃ¬ân: Doing Splits, Literally and Figuratively | False | By Vincent M. Mallozzi | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/politics/obama-last-days-trump-transition.html | Obamaâ€šÃ„Â´s Last Days: Aiding Trump Transition, but Erecting Policy Roadblocks | False | By Michael D. Shear | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/europe/trump-russia-us-foe-to-friend.html | With Trump, Russia Goes From Thursdayâ€šÃ„Ã´s Foe of U.S. to Fridayâ€šÃ„Ã´s Friend | False | By Neil MacFarquhar | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/trump-twitter-new-year-enemies.html | In Trumpâ€šÃ„Ã´s New Year Note, Love and a Jab at â€šÃ„Ã²Enemiesâ€šÃ„Ã´ | False | By Eli Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/politics/obamacare-congress.html | Job No. 1 for a New Congress? Undoing Obamaâ€šÃ„Ã´s Health Law | False | By Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/sports/los-angeles-raiders-rams-fans-national-football-league.html | Los Angeles Has the Rams in Its Backyard, but the Raiders in Its Heart | False | By Ken Belson | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/politics/house-republicans-health-care-suit.html | House Republicans Fret About Winning Their Health Care Suit | False | By Carl Hulse | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/try-a-new-years-revolution.html | Try a New Yearâ€šÃ„Ã´s Revolution | False | By Jennifer Weiner | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/confessions-of-a-columnist.html | Confessions of a Columnist | False | By Ross Douthat | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/what-does-it-mean-to-acknowledge-the-past.html | What Does It Mean to Acknowledge the Past? | False | By Angela Flournoy | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/can-russia-make-peace-as-well-as-war.html | Can Russia Make Peace as Well as War? | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/chris-christies-book-of-hubris.html | Chris Christieâ€šÃ„Ã´s Book of Hubris | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/lessons-from-the-medias-failures-in-its-year-with-trump.html | Lessons From the Mediaâ€šÃ„Ã´s Failures in Its Year With Trump | False | By Nicholas Kristof | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/monuments-man.html | Monuments Man | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/nuclear-power-debated.html | Nuclear Power, Debated | False | | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/hipsters-broke-my-gaydar.html | Lesbians Invented Hipsters | False | By Krista Burton | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/asia/taiwan-china-tsai-ing-wen-trump.html | Taiwanâ€šÃ„Ã´s President Accuses China of Renewed Intimidation | False | By Javier C. Hernâ€šÃ´ndez | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/how-to-become-a-superager.html | How to Become a â€šÃ„Ã²Superagerâ€šÃ„Ã´ | False | By Lisa Feldman Barrett | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/nixons-vietnam-treachery.html | Nixonâ€šÃ„Ã´s Vietnam Treachery | False | By John A. Farrell | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/what-do-we-know.html | What Do We Know? | False | By Pico Iyer | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/middleeast/syria-united-nations-security-council-cease-fire.html | U.N. Encourages, but Stops Short of Endorsing, Syria Cease-Fire | False | By Ben Hubbard | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-02 | https://www.nytimes.com/2016/12/31/business/f-ross-johnson-dead-rjr-nabisco.html | F. Ross Johnson, Symbol of â€šÃ„Ã´80s Corporate Excess, Dies at 85 | False | By Robert D. Hershey Jr. | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/crosswords/rolling-in-the-aisles.html | Rolling in the Aisles | False | By Caitlin Lovinger | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/politics/chief-justice-salutes-trial-judges-for-tackling-daunting-workload.html | Chief Justice Salutes Trial Judges for Tackling â€šÃ„Ã²Daunting Workloadâ€šÃ„Ã´ | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/europe/turkey-istanbul-attack.html | Terrorist Attack at Nightclub in Istanbul Kills Dozens | False | By an Employee of The New York Times and Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2016/12/31/sports/ncaafootball/alabama-washington-peach-bowl-college-playoff.html | Alabama Bulls Its Way Past Washington to Reach Title Game | False | By R.j. Rico | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2016/12/31/arts/music/allan-williams-dead-beatles-manager.html | Allan Williams, First Manager of the Beatles, Dies at 86 | False | By Allan Kozinn | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2016/12/31/todayspaper/quote-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/politics/donald-trump-russia-hacking.html | Trump Promises a Revelation on Hacking | False | By Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2016/12/31/sports/ncaafootball/clemson-ohio-state-fiesta-bowl.html | Clemson Pounds Ohio State to Set Up a Rematch With Alabama | False | By Karen Crouse | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/sports/a-year-that-can-never-be-taken-from-cleveland.html | A Year That Can Never Be Taken From Cleveland | False | By John Hyduk | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/marissa-brown-colin-mcgreal.html | Marissa Brown, Colin McGreal | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/richie-lin-neil-glaser.html | Richie Lin, Neil Glaser | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/amy-koppe-john-murtagh.html | Amy Koppe, John Murtagh | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/marguerite-sivon-gregory-allen.html | Marguerite Sivon, Gregory Allen | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/jayme-tauber-matthew-meisel.html | Jayme Tauber, Matthew Meisel | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/natasha-nelson-ahmed-domkreo.html | Natasha Nelson, Ahmed Domkreo | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/leslie-voorhees-calley-means.html | Leslie Voorhees, Calley Means | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/caroline-gammill-nathan-rothstein.html | Caroline Gammill, Nathan Rothstein | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/lindsay-belfatto-and-marcus-tabani.html | Lindsay Belfatto and Marcus Tabani | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/libby-leffler-michael-hoaglin.html | Libby Leffler, Michael Hoaglin | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/matthew-almeida-maurie-sherman.html | Matthew Almeida, Maurie Sherman | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/heather-klein-michael-kalan.html | Heather Klein, Michael Kalan | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/lauren-pully-dylan-graham.html | Lauren Pully, Dylan Graham | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/fashion/weddings/rachel-claire-ian-lowe.html | Rachel Claire, Ian Lowe | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/pageoneplus/corrections-january-1-2017.html | Corrections: January 1, 2017 | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/arts/television/whats-on-tv-sunday-sherlock-and-carrie-fishers-wishful-drinking.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Sherlockâ€šÃ„Ã´ and Carrie Fisherâ€šÃ„Ã´s â€šÃ„Ã²Wishful Drinkingâ€šÃ„ | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/asia/north-korea-intercontinental-ballistic-missile-test-kim-jong-un.html | Kim Jong-un Says North Korea Is Preparing to Test Long-Range Missile | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/music/mariah-carey-new-years-eve-times-square.html | Mariah Careyâ€šÃ„Ã´s Manager Blames Producers for New Yearâ€šÃ„Ã´s Eve Nightmare | False | By Patrick Healy | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/realestate/homes-that-sold-for-450000-and-under.html | Homes That Sold for $450,000 and Under | False | Compiled by C. J. Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/europe/turkey-istanbul-attack.html | Nightclub Massacre in Istanbul Exposes Turkeyâ€šÃ„Ã´s Deepening Fault Lines | False | By Tim Arango | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/europe/queen-elizabeth-sick-with-cold.html | Sick With a Cold, Queen Elizabeth Misses New Yearâ€šÃ„Ã´s Service | False | By Sewell Chan | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/africa/burundi-assassination-emmanuel-niyonkuru.html | Assassination in Burundi Brings a Vow of Vengeance | False | By Sewell Chan | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/politics/with-new-congress-poised-to-convene-obamas-policies-are-in-peril.html | With New Congress Poised to Convene, Obamaâ€šÃ„Ã´s Policies Are in Peril | False | By Jennifer Steinhauer | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/second-avenue-subway-opening-upper-east-side-manhattan.html | Highlights From the Opening of the Second Avenue Subway | False | By Emma G. Fitzsimmons, Emily Palmer, Noah Remnick, Daniel E. Slotnik and Jonathan Wolfe | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/ncaafootball/nick-saban-thinking-ahead-builds-a-faster-defense-to-get-him-there.html | Nick Saban, Thinking Ahead, Builds a Faster Defense to Get Him There | False | By Marc Tracy | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/neediest-cases-fund-mindanao-philippines.html | An Immigrantâ€šÃ„Ã´s Instinct to Aid Others Collides With Financial Need | False | By John Otis | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/canada/canadian-couple-china-detention.html | Couple Held in China Are Free, but â€šÃ„Ã²Even Now We Live Under a Cloudâ€šÃ„Ã´ | False | By Dan Levin | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 0001-01-01 | https://www.nytimes.com/2017/01/01/business/best-time-to-retune-career.html | The Best Time to Retune Your Career? Itâ€šÃ„Ã´s Probably Right Now | False | By Kevin Granville | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/stepping-into-a-1920s-paris-apartment-from-fifth-avenue.html | Stepping Into a 1920s Paris Apartment, From Fifth Avenue | False | By James Barron | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/trump-mar-a-lago-future-winter-white-house.html | Mar-a-Lago, the Future Winter White House and Home of the Calmer Trump | False | By Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/technology/tech-giants-europe-2017.html | What U.S. Tech Giants Face in Europe in 2017 | False | By Mark Scott | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/asia/dixie-mission-americans-china-mao.html | â€šÃ„Ã²Dixie Missionâ€šÃ„Ã´ Americans Scorned for Backing Mao Are Hailed in China | False | By Jane Perlez | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/huston-smith-author-of-the-worlds-religions-dies-at-97.html | Huston Smith, Author of â€šÃ„Ã²The Worldâ€šÃ„Ã´s Religions,â€šÃ„Ã´ Dies at 97 | False | By Douglas Martin and Dennis Hevesi | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-03 | https://www.nytimes.com/2017/01/01/opinion/istanbul-first-darkness-then-terror.html | Istanbul: First Darkness, Then Terror | False | By Kaya Genc | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/hollyweed-sign-hollywood.html | Hooray for Hollyweed? An Iconic Sign Is Altered | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/business/apprentice-returns-and-december-jobs-data-are-on-the-way.html | â€šÃ„Ã²Apprenticeâ€šÃ„Ã´ Returns, and December Jobs Data Are on the Way | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/five-faces-added-to-9-11-memorial.html | Five Faces, All Immigrants, Are Added to the 9/11 Memorial | False | By David W. Dunlap | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/reality-no-thanks-moviegoers-sought-escape-in-2016.html | Reality? No, Thanks. Moviegoers Sought Escape in 2016. | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/business/media/anti-muslim-vitriol-brands-promote-inclusion.html | In Year of Anti-Muslim Vitriol, Brands Promote Inclusion | False | By Sapna Maheshwari | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/europe/istanbul-attack-victims-abis-rizvi.html | Victims in Istanbul New Yearâ€šÃ„Ã´s Attack Came From Across the World | False | By Sewell Chan and Dan Bilefsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-04 | https://www.nytimes.com/2017/01/01/arts/michel-deon-novelist-who-tapped-the-french-experience-dies-at-97.html | Michel Dé'âÂ©on, Novelist Who Tapped the French Experience, Dies at 97 | False | By William Grimes | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/asia/obama-afghanistan-war.html | The Afghan War and the Evolution of Obama | False | By Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/second-avenue-subway-upper-east-side-manhattan.html | Milestones in the Building of the Second Avenue Subway | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/politics/us-baltic-russia.html | U.S. Lending Support to Baltic States Fearing Russia | False | By Eric Schmitt | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/dylann-roof-execution-defense-charleston-church-shooting.html | Dylann Roof Himself Rejects Best Defense Against Execution | False | By Kevin Sack and Alan Blinder | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/clemson-tigers-clelin-ferrell.html | After Waiting His Turn, Clemson Defensive End Clelin Ferrell Pounces | False | By Karen Crouse | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/sports/football/jets-rout-bills-to-end-a-disappointing-season.html | Jets Rout Bills; Todd Bowles and Mike Maccagnan Are Expected to Be Retained | False | By Zach Schonbrun | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/books/midnight-cool-lydia-peelle.html | Schemes of Mules and Men Propel â€šÃ„Â²The Midnight Coolâ€šÃ„Â´ | False | By John Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/television/review-in-beyond-a-man-awakens-from-coma-has-superpowers-eh.html | Review: In â€šÃ„Â²Beyond,â€šÃ„Â´ a Man Awakens From Coma. Has Superpowers. Eh. | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/books/inside-jonathan-lethems-oddball-trove.html | Inside Jonathan Lethemâ€šÃ„Â´s Oddball Trove | False | By Jennifer Schuessler | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/washington-dc-homelessness-double-national-average.html | D.C. Homelessness Doubles National Average as Living Costs Soar | False | By Noah Weiland | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/music/mariah-carey-new-years-eve-live-performance.html | Mariah Carey Smiles and Glitters Through a New Yearâ€šÃ„Â´s Eve TV Fiasco | False | By Jon Pareles | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/music/review-diana-damrau-and-vittorio-grigolo-sizzle-in-romeo-et-juliette-at-the-met.html | Review: Diana Damrau and Vittorio Grigolo Sizzle in â€šÃ„Â²Româ€šÃ‰o et Julietteâ€šÃ„Â´ at the Met | False | By Anthony Tommasini | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/business/treasury-auctions-set-for-the-week-of-jan-2.html | Treasury Auctions Set for the Week of Jan. 2 | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/anna-wintour-mark-rylance-and-others-named-for-british-honors-list.html | Anna Wintour, Mark Rylance and Others Named for British Honors List | False | By Roslyn Sulcas | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/technology/google-amp-mobile-publishing.html | Google Helping Mobile Publishing? Some Publishers Are Not So Sure | False | By Daisuke Wakabayashi | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/crosswords/little-troublemakers.html | Little Troublemakers | False | By Caitlin Lovinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/opinion/angela-merkel-russias-next-target.html | Angela Merkel, Russiaâ€šÃ„Â´s Next Target | False | By Jochen Bittner | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/basketball/james-harden-wilt-chamberlain-houston-rockets-keeping-score.html | James Harden Has a Game Worthy of Wilt Chamberlain | False | By Benjamin Hoffman | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/nfl-playoffs-green-bay-packers-detroit-lions-washington-redskins.html | N.F.L. Playoffs: Schedule, Matchups and Odds | False | By Benjamin Hoffman | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/metropolitan-diary-giving-boots-to-a-stranger-on-a-bus.html | Boots for a Stranger on a Bus | False | By Jiayin Shen | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/football/new-york-giants-washington-redskins.html | Giants Rally Past Redskins and Head to Playoffs on an Up Note | False | By Bill Pennington | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/television/william-christopher-father-mulcahy-on-mash-dies-at-84.html | William Christopher, Father Mulcahy on â€šÃ„Â²M*A*S*H,â€šÃ„Â´ Dies at 84 | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/business/panasonic-technics-hiphop-turntable.html | A Turntable Reborn Turns Its Back on Its Hip-Hop Legacy | False | By Jonathan Soble | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-04 | https://www.nytimes.com/2017/01/01/arts/a-secret-jew-the-new-world-a-lost-book-mystery-solved.html | A Secret Jew, the New World, a Lost Book: Mystery Solved | False | By Joseph Berger | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/basketball/navajo-nation-raul-mendoza-arizona.html | In Navajo Nation, a Basketball Elder Earns Respect | False | By Michael Powell | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/football/oakland-raiders-denver-broncos.html | Raiders Manage to Play Without Derek Carr, but Only Barely | False | By Ben Shpigel | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/as-second-avenue-subway-opens-a-train-delay-ends-in-happy-tears.html | As Second Avenue Subway Opens, a Train Delay Ends in (Happy) Tears | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/football/gary-kubiak-coaches-fired-nfl.html | Gary Kubiak, Denver Broncos Coach Who Led Team to a Title, Is Expected to Retire | False | By Ken Belson | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/pageoneplus/corrections-january-2-2017.html | Corrections: January 2, 2017 | False | | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/sports/scorpion-kick-arsenal-crystal-palace-premier-league.html | Scorpion Kick Helps Lift Arsenal in Standings | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/football/darrelle-revis-new-york-jets.html | Jetsâ€šÃ„Ã´ Darrelle Revis Says He May Move From Cornerback to Safety | False | By Zach Schonbrun | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/arts/television/whats-on-tv-monday-celebrity-apprentice-and-the-bachelor.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Celebrity Apprenticeâ€šÃ„Ã´ and â€šÃ„Ã²The Bachelorâ€šÃ„Ã´ | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/china-ivory-ban-elephants.html | In Banning Ivory Trade, China Saw Benefits for Itself, Too | False | By Javier C. Hernáˆ´sˆ°ndez | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/world/asia/modi-cash-ban-india.html | Modiâ€šÃ„Ã´s Cash Ban Brings Pain, but Corruption-Weary India Grits Its Teeth | False | By Geeta Anand | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/is-the-early-decision-process-inherently-unfair.html | Is the Early Decision Process Inherently Unfair? | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/what-donald-trump-doesnt-get-about-the-minimum-wage.html | What Donald Trump Doesnâ€šÃ„Ã´t Get About the Minimum Wage | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/las-congested-freeway.html | L.A.â€šÃ„Ã´s Congested Freeway | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/housing-that-ruins-your-finances-and-your-health.html | Housing That Ruins Your Finances and Your Health | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/filling-the-supreme-court-vacancy.html | Filling the Supreme Court Vacancy | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/america-becomes-a-stan.html | America Becomes a Stan | False | By Paul Krugman | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/why-corporations-are-helping-donald-trump-lie-about-jobs.html | Why Corporations Are Helping Donald Trump Lie About Jobs | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/barack-obama-and-me.html | Barack Obama and Me | False | By J. D. Vance | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/marshall-plans-not-martial-plans.html | Marshall Plans, Not Martial Plans | False | By Chris Murphy | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/europe/istanbul-nightclub-attack.html | ISIS Claims Responsibility for Istanbul Nightclub Attack | False | By Tim Arango | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-05 | https://www.nytimes.com/2017/01/02/fashion/stacey-griffith-soulcycle-beauty-fitness-regimen.html | Stacey Griffith of SoulCycle Dishes on Her Beauty and Fitness Regimen | False | By Bee Shapiro | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-08 | https://www.nytimes.com/2017/01/02/travel/save-money-budget-travel-2017.html | Eight Ways to Save on Travel in 2017 | False | By Lucas Peterson | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-08 | https://www.nytimes.com/2017/01/02/books/review/secret-life-of-fat-sylvia-tara.html | Is Fat Really All That Bad? A Biochemist Explains. | False | By Robin Marantz Henig | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/science/evergreen-or-not.html | Evergreen or Not? | False | By C. Claiborne Ray | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-08 | https://www.nytimes.com/2017/01/02/books/review/case-against-sugar-gary-taubes.html | What Not to Eat: â€šÃ„Ã²The Case Against Sugarâ€šÃ„Ã´ | False | By Dan Barber | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/health/easing-the-toll-of-sickle-cell-disease-in-childbirth.html | Easing the Toll of Sickle Cell Disease in Childbirth | False | By Donald G. McNeil Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/us/syria-iraq-refugees-vermont-rutland-plan.html | Ailing Vermont Town Pins Hopes on Mideast Refugees | False | By Jess Bidgood | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/south-korea-park-geun-hye-samsung.html | As Scandal Roils South Korea, Fingers Point to Mixing of Politics and Business | False | By Choe Sang-Hun and Motoko Rich | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/science/donald-trump-global-warming.html | Weak Federal Powers Could Limit Trumpâ€šÃ„Ã´s Climate-Policy Rollback | False | By Justin Gillis | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/science/donald-trump-carbon-capture-clean-coal.html | Can Carbon Capture Technology Prosper Under Trump? | False | By John Schwartz | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/nyregion/korean-spa-new-jersey-king-spa-fitness.html | A Korean Spa Offers Saunas, Bibimbap and a Taste of Home in New Jersey | False | By Richard Morgan | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 0001-01-01 | https://www.nytimes.com/2017/01/02/world/what-in-the-world/what-a-tangled-web-we-weave.html | What a Tangled Web We Weave | False | By Seth Mydans | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/australia/melbourne-beaches-storm-waste.html | Fecal Pollution Taints Water at Melbourneâ€šÃ„Ã´s Beaches After Storm | False | By Brett Cole | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/well/an-inspiring-story-of-weight-loss-and-its-aftermath.html | An Inspiring Story of Weight Loss and Its Aftermath | False | By Jane E. Brody | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/south-korea-scandal-choi-soon-sil-daughter.html | Daughter of Key Figure in South Korean Scandal Is Detained in Denmark | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/obama-chicago-farewell-speech.html | Obama Plans Farewell Speech From Chicago | False | By Michael S. Schmidt | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/ncaafootball/western-michigan-mac-cotton-bowl.html | Even Unbeaten Western Michigan Canâ€šÃ„Ã´t Stop MACâ€šÃ„Ã´s Bowl Slide | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/china-transgender-lawsuit.html | Transgender Man Was Unfairly Fired, but Bias Not Proved, Chinese Court Says | False | By Vanessa Piao | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-05 | https://www.nytimes.com/2017/01/02/technology/personaltech/forgot-hotmail-password.html | Where to Go if You Forget Your Hotmail Password | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/opinion/saving-private-enterprise-in-afghanistan.html | Saving Private Enterprise in Afghanistan | False | By Masuda Sultan | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/science/spacex-launch-rockets-explosion.html | SpaceX Says Itâ€šÃ„Ã´s Ready to Launch Rockets Again | False | By Kenneth Chang | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/on-a-fijian-island-hunters-become-conservators-of-endangered-turtles.html | On a Fijian Island, Hunters Become Conservators of Endangered Turtles | False | By Serena Solomon | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/football/reggie-bush-buffalo-bills.html | Reggie Bush Ran This Season. Just Not Always Forward. | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/nyregion/neediest-cases-fund-childrens-aid-society.html | A Mother Overcomes Obstacles by Focusing on Her Children | False | By Emily Palmer | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/arts/design/moma-ps1-curator-to-lead-performance-space-122.html | MoMA PS1 Curator to Lead Performance Space 122 | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/technology/pearl-automation-apple-alumni.html | Growing a Different Apple | False | By Vindu Goel and Anthony Cruz | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/2017-sports-guide.html | Donâ€šÃ„Ã´t Bother With the Games. Our 2017 Sports Guide Knows All. | False | By Filip Bondy | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/nyregion/youthbuild-dorothy-stoneman-retires.html | Saying Goodbye After Teaching Young People to Build Confidence, and Homes | False | By Nikita Stewart | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/middleeast/benjamin-netanyahu-israel-corruption-investigation.html | Benjamin Netanyahu Questioned in Israel Graft Inquiry | False | By Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/ncaabasketball/duke-mike-krzyzewski-back-surgery-leave-of-absence.html | Dukeâ€šÃ„Ã´s Mike Krzyzewski Will Take Leave to Have Back Surgery | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/americas/brazil-prison-riot-manaus-compaj.html | Riot by Drug Gangs in Brazil Prison Leaves at Least 56 Dead | False | By Simon Romero | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/health/petroleum-jelly-eczema.html | Petroleum Jelly May Reduce Risk of Eczema | False | By Donald G. McNeil Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/business/dealbook/anshu-jain-cantor-fitzgerald-deutsche-bank.html | Anshu Jain to Join Cantor Fitzgerald as President | False | By Landon Thomas Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/opinion/the-health-data-conundrum.html | The Health Data Conundrum | False | By Kathryn Haun and Eric J. Topol | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/republicans-congress-trump-white-house.html | Republicans Stonewalled Obama. Now the Ball Is in Their Court. | False | By Carl Hulse | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/business/flight-weather-delay-change-itinerary.html | Airlines, Now More Proactive on Weather, Allow Fliers to Shift Own Travel Plans | False | By Julie Weed | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/arts/o-mad-night.html | O Mad Night! | False | By Isaac Oliver | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/science/dinosaur-eggs.html | Some Dinosaur Eggs Took Six Months or More to Hatch | False | By James Gorman | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/arts/music/a-new-years-gift-from-brian-eno-a-growing-musical-garden.html | A New Yearâ€šÃ„Ã´s Gift From Brian Eno: A Growing Musical Garden | False | By Randy Kennedy | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/science/top-scientists-letter-trump-iran-nuclear-deal.html | Top Scientists Urge Trump to Abide by Iran Nuclear Deal | False | By William J. Broad | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/nyregion/yeshiva-floor-hockey-new-york.html | A â€šÃ„Â²World Unto Itselfâ€šÃ„Â´ in New York Area Yeshivas: Floor Hockey | False | By Corey Kilgannon | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/business/dealbook/mergers.html | For Non-Tech Companies, if You Canâ€šÃ„Â´t Build It, Buy a Start-Up | False | By Leslie Picker | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/india-supreme-court-ruling-election-campaigns.html | Indiaâ€šÃ„Â´s Top Court Bars Campaigns Based on Identity Politics | False | By Ellen Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/books/review-the-big-stick-argues-for-a-robust-military-role-abroad.html | Review: â€šÃ„Â²The Big Stickâ€šÃ„Â´ Argues for a Robust Military Role Abroad | False | By Jennifer Senior | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-08 | https://www.nytimes.com/2017/01/02/movies/annette-bening-20th-century-women.html | Annette Bening on Asking, and Answering, Tough Questions | False | By Logan Hill | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/baseball/hall-of-fame-steroids-baseball.html | Hall of Fame Voters Soften Stance on Stars of Steroids Era | False | By David Waldstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/james-mattis-defense-secretary-trump.html | Inside Trump Defense Secretary Pickâ€šÃ„Â´s Efforts to Halt Torture | False | By Sheri Fink and Helene Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/theater/step-aboard-or-put-on-that-blindfold-2017s-theatrical-adventures.html | Step Aboard or Put on That Blindfold: 2017â€šÃ„Â´s Theatrical Adventures | False | By Alexis Soloski and Laura Collins-Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-06 | https://www.nytimes.com/2017/01/02/books/joyce-appleby-historian-of-capitalism-and-american-identity-is-dead-at-87.html | Joyce Appleby, Historian of Capitalism and American Identity, Is Dead at 87 | False | By Sewell Chan | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/europe/rome-vatican-city-mcdonalds.html | Cardinal Calls It a â€šÃ„Â²Disgrace,â€šÃ„Â´ but a McDonaldâ€šÃ„Â´s Opens Near the Vatican | False | By Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/illegal-immigrants-raids-deportation.html | Raids of Illegal Immigrants Bring Harsh Memories, and Strong Fears | False | By Amy Chozick | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/americas/canada-pilot-drunk-sunwing-airlines.html | Airline Pilot, Believed to Be Drunk, Is Pulled From Cockpit in Canada | False | By Ian Austen | 2017-04-11 | TX 8-478-952 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/arts/design/john-berger-provocative-art-critic-dies-at-90.html | John Berger, Provocative Art Critic, Dies at 90 | False | By Randy Kennedy | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/dylann-roof-charleston-church-killer-is-deemed-competent-for-sentencing.html | Dylann Roof, Charleston Church Killer, Is Deemed Competent for Sentencing | False | By Alan Blinder | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-09 | https://www.nytimes.com/2017/01/02/nyregion/metropolitan-diary-picking-up-a-personal-thread-at-an-office-party.html | Picking Up a Personal Thread at an Office Party | False | By Robin Ridless | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/middleeast/hilarion-capucci-archbishop-jailed-for-aiding-palestinian-militants-dies-at-94.html | Hilarion Capucci, Archbishop Jailed for Aiding Palestinian Militants, Dies at 94 | False | By Sewell Chan | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/football/new-york-jets-brandon-marshall-ryan-fitzpatrick.html | Jets Say Their Goodbyes After a Season of Losses and Bickering | False | By Zach Schonbrun | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/obama-health-care-affordable-care-act.html | After Obama, Some Health Reforms May Prove Lasting | False | By Abby Goodnough and Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/nyregion/prendergast-mta-retire.html | After Victory Lap for Second Avenue Subway, M.T.A. Chief Will Retire | False | By Russ Buettner and Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/opinion/donald-trump-bureaucracy-apprentice.html | Donald Trump, Bureaucracy Apprentice | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/ncaabasketball/duncan-robinson-michigan-williams.html | At Michigan, Duncan Robinson Finds a New Role and a Bigger Stage | False | By David Waldstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/nixon-tried-to-spoil-johnsons-vietnam-peace-talks-in-68-notes-show.html | Nixon Tried to Spoil Johnsonâ€šÃ„Â´s Vietnam Peace Talks in â€šÃ„Â´68, Notes Show | False | By Peter Baker | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/trump-twitter-north-korea-missiles-china.html | â€šÂ„Â³It Wonâ€šÂ„Â´t Happen,â€šÂ„Â´ Donald Trump Says of North Korean Missile Test | False | By Maggie Haberman and David E. Sanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/with-no-warning-house-republicans-vote-to-hobble-independent-ethics-office.html | With No Warning, House Republicans Vote to Gut Independent Ethics Office | False | By Eric Lipton | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/europe/france-work-email.html | France Lets Workers Turn Off, Tune Out and Live Life | False | By Alissa J. Rubin | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/business/dealbook/with-trump-an-economic-feast-with-surprises-on-the-menu.html | With Trump, an Economic Feast With Surprises on the Menu | False | By Andrew Ross Sorkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/opinion/to-stop-trump-democrats-can-learn-from-the-tea-party.html | To Stop Trump, Democrats Can Learn From the Tea Party | False | By Ezra Levin, Leah Greenberg and Angel Padilla | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/crosswords/all-talk.html | All Talk | False | By Caitlin Lovinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/ncaafootball/rose-bowl-usc-penn-state.html | Epic Rose Bowl Ends With U.S.C. on Top of Penn State | False | By Mike Tierney | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/basketball/new-york-knicks-orlando-magic.html | In a New Year, Knicks Show the Same Defensive Problems | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/football/giants-ben-mcadoo-odell-beckham-miami-nightclub-partying.html | Giants Coach Unperturbed by Reports of Players Partying in Miami | False | By Bill Pennington | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/donald-trump-dubai-conflict-of-interest.html | Video Puts New Focus on Donald Trumpâ€šÂ„Â´s Ties to Dubai Partner | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/arts/whats-on-tv-tuesday-new-girl-and-mistress-america.html | Whatâ€šÂ„Âs on TV Tuesday: â€šÂ„Â²New Girlâ€šÂ„Â´ and â€šÂ„Â²Mistress Americaâ€šÂ„Â´ | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/sports/basketball/nba-houston-rockets-oklahoma-city-thunder-washington-wizards.html | The Three N.B.A. Games to Watch This Week | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/television/schwarzenegger-celebrity-apprentice-donald-trump.html | With Schwarzenegger as Host, â€šÂ„Â²Celebrity Apprenticeâ€šÂ„Â´ Lacks Old Bite | False | By Mike Hale | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/asia/myanmar-video-police-brutality.html | Myanmar Holds Officers After Video Purports to Show Police Beating Rohingya | False | By Mike Ives | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/us/airport-delays-customs-border-protection.html | Customs Outage Frustrates Fliers at Airports Across U.S. | False | By Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/asia/beijing-smog-video.html | Time-Lapse Video Shows Beijing Swamped by a Tide of Smog | False | By Gerry Mullany | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/on-changing-your-name-after-marriage.html | On Changing Your Name After Marriage | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/the-snapchat-presidency-of-donald-trump.html | The Snapchat Presidency of Donald Trump | False | By David Brooks | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/invitation-to-readers-obamas-legacy.html | Invitation to Readers: Obamaâ€šÂ„Â´s Legacy | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/fruitless-drug-research.html | Fruitless Drug Research | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/alleviating-the-pain-when-a-parent-is-in-jail.html | Alleviating the Pain When a Parent Is in Jail | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/the-diversity-of-christian-belief.html | The Diversity of Christian Belief | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/drivers-licenses-caught-in-the-war-on-drugs.html | Driverâ€šÂ„Â´s Licenses, Caught in the War on Drugs | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/injustice-in-louisiana.html | Injustice in Louisiana | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/why-keep-the-old-and-sick-behind-bars.html | Why Keep the Old and Sick Behind Bars? | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/is-trumps-tariff-plan-constitutional.html | Is Trumpâ€šÂ„Â´s Tariff Plan Constitutional? | False | By Rebecca M. Kysar | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/arts/london-theater.html | In a Year of Surprises on the London Stage, Women Held Pride of Place | False | By Matt Wolf | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/italian-inmates-sip-smell-and-taste-their-way-to-rehabilitation.html | Italian Inmates Sip, Smell and Taste Their Way to Rehabilitation | False | By Gaia Pianigiani | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/magazine/the-mysteries-of-our-family-snapshots.html | The Mysteries of Our Family Snapshots | False | By Geoff Dyer | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/books/review/roxane-gay-difficult-women.html | No Shrinking Violets: A Short Story Collection From Roxane Gay | False | By Gemma Sieff | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/magazine/one-mans-quest-to-change-the-way-we-die.html | One Manâ€šÃ„Ã´s Quest to Change the Way We Die | False | By Jon Mooallem | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/travel/2017-travel-forecast-airplanes-hotels-theme-parks.html | Your 2017 Travel Forecast | False | By Stephanie Rosenbloom | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/ray-castoldi-madison-square-garden-organ.html | The Rangers and the Knicks Get a New Sound for the Winter Seasons | False | By Dave Caldwell | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/magazine/how-elites-became-one-of-the-nastiest-epithets-in-american-politics.html | How â€šÃ„Â²Elitesâ€šÃ„Â´ Became One of the Nastiest Epithets in American Politics | False | By Beverly Gage | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/fashion/drew-elliott-of-paper-magazine-knows-exactly-what-hes-doing.html | Drew Elliott of Paper Magazine Knows Exactly What Heâ€šÃ„Ã´s Doing | False | By Valeriya Safronova | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/congress-returns-republicans-are-in-charge-6-things-to-watch.html | Congress Returns. Republicans Are in Charge. 6 Things to Watch. | False | By Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/donald-trump-transition-hacking.html | Trump and Senate Move Quickly to Repeal Affordable Care Act | False | By Charlie Savage, Maggie Haberman and Richard Pâ€šÃ©Ã©rez-Peâ€šÃ±a | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/asia/india-call-centers-fraud-americans.html | Indiaâ€šÃ„Ã´s Call-Center Talents Put to a Criminal Use: Swindling Americans | False | By Ellen Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/dealbook/euronext-lse-lch-clearnet.html | Euronext Offers to Buy Unit of London Stock Exchange for $536 Million | False | By Chad Bray | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/asia/south-korea-president-impeachment-trial.html | Park Geun-hye, South Korean President, Is a No-Show at Impeachment Trial | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/movies/pharrell-williams-making-noise-for-hidden-figures-everywhere.html | Pharrell Williams, Making Noise for â€šÃ„Â²Hidden Figuresâ€šÃ„Â´ Everywhere | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/dealbook/mergers-acquisitions-anshu-jain-cantor-deutsche.html | Morning Agenda: The Year Ahead, Anshu Jain Joins Cantor | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/movies/movie-awards-season-kicks-into-high-gear-just-ahead-of-the-golden-globes.html | Movie Awards Season Kicks Into High Gear, Just Ahead of the Golden Globes | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-10 | https://www.nytimes.com/2017/01/03/well/mind/the-year-of-conquering-negative-thinking.html | The Year of Conquering Negative Thinking | False | By Lesley Alderman | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/free-tuition-new-york-colleges-plan.html | Cuomo Proposes Free Tuition at New York State Colleges for Eligible Students | False | By Jesse McKinley | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-10 | https://www.nytimes.com/2017/01/03/well/move/is-your-workout-not-working-maybe-youre-a-non-responder.html | Is Your Workout Not Working? Maybe Youâ€šÃ„Ã´re a Non-Responder | False | By Gretchen Reynolds | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/dance/david-hallberg-returns-to-american-ballet-theater.html | David Hallberg Returns to American Ballet Theater | False | By Roslyn Sulcas | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/ncaafootball/brent-musburger-joe-mixon-sugar-bowl.html | Brent Musburgerâ€šÃ„Ã´s Praise of Joe Mixon, Who Punched Woman in â€šÃ„Ã„'14, Stirs Outrage | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-05 | https://www.nytimes.com/2017/01/03/fashion/what-to-watch-for-in-fashion-in-2017.html | What to Watch for in Fashion in 2017 | False | By Vanessa Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/trump-house-ethics-office.html | House Republicans, Under Fire, Back Down on Gutting Ethics Office | False | By Eric Lipton and Matt Flegenheimer | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/house-ethics-committee-vote.html | The Republican Ethics Vote: What Happened? | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/neediest-cases-fund-mother-big-dreams.html | For a Mother With Big Dreams, Two Forbidden Words: â€šÃ„Ã²I Canâ€šÃ„Ã´tâ€šÃ„Ã´ | False | By John Grippe | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/germanys-latest-best-seller-a-critical-version-of-mein-kampf.html | Germanyâ€šÃ„Ã´s Latest Best Seller? A Critical Version of â€šÃ„Ã²Mein Kampfâ€šÃ„Ã´ | False | By Melissa Eddy | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-05 | https://www.nytimes.com/2017/01/03/technology/personaltech/how-to-automatically-label-new-gmail-messages.html | How to Automatically Label New Gmail Messages | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/olympics/nick-symmonds-retirement-running.html | Nick Symmonds, a Polarizing Force in Track and Field, Announces Retirement Plans | False | By Jerâ€šÃ© Longman | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/dealbook/secs-in-house-judges-face-supreme-court-scrutiny.html | S.E.C.â€šÃ„Ã´s In-House Judges Face Supreme Court Scrutiny | False | By Peter J. Henning | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/technology/daily-report-an-ex-apple-employee-firm-far-from-the-tree.html | Daily Report: An Ex-Apple Employee Firm, Far From the Tree | False | By Quentin Hardy | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-05 | https://www.nytimes.com/2017/01/03/arts/music/pentatonix-billboard-chart-george-michael.html | Pentatonix Still No. 1 on Billboard Album Chart | False | By Ben Sisario | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/laphroaig-cairdeas-scotch-madeira.html | Scotch Warmed by the Ghost of a Fortified Wine | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/books/review/final-solution-david-cesarini-why-explaining-holocaust-peter-hayes.html | Two New Books Look at the Holocaust in Civic and Military Terms | False | By Nicholas Stargardt | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-10 | https://www.nytimes.com/2017/01/03/well/family/pregnancy-complication-tied-to-eye-problems-later-in-life.html | Pregnancy Complication Tied to Eye Problems Later in Life | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/media/megyn-kelly-nbc-fox-news.html | Megyn Kellyâ€šÃ„Ã´s Jump to NBC From Fox News Will Test Her, and the Networks | False | By Jim Rutenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/soapply-clean-water-africa.html | This Soap Does Double Duty | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/new-york-shuk-harissa-brooklyn-cooking-class.html | Five Kinds of Heat From This Harissa Company | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/economy/trump-election-democracy.html | A Threat to U.S. Democracy: Political Dysfunction | False | By Eduardo Porter | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/realestate/commercial/historic-designation-sets-stage-for-a-washington-market-districts-future.html | Historic Designation Sets Stage for a Washington Market Districtâ€šÃ„Ã´s Future | False | By Eugene L. Meyer | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/second-avenue-subway-commute.html | Second Avenue Subway, Clean and Fast, Wins Praise as Commuters Return | False | By Winnie Hu | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/ford-general-motors-trump.html | Even Before He Takes Office, Trump Knocks Automakers on Their Heels | False | By Bill Vlasic and Neal E. Boudette | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/sticky-bun-met-breuer-flora-coffee.html | A New Contender for New Yorkâ€šÃ„Ã´s Best Sticky Bun | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/maqaw-mountain-pepper-taiwan.html | Taiwanese Maqaw: A Deeply Fragrant Match for Fish | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/asia/bangalore-official-blames-womens-western-dress-for-mass-molestation.html | Indian Official Blames Womenâ€šÃ„Ã´s Western Dress for Sexual Harassment | False | By Nida Najar | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/good-stock-opens-in-the-west-village.html | Good Stock Opens in the West Village | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/pasta-100-percent-italian-wheat.html | Pastas With a New Selling Point: Theyâ€šÃ„Ã´re All Italian | False | By Nick Czap | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/opinion/failures-of-the-private-water-industry.html | Failures of the Private Water Industry | False |  | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/books/review/is-it-possible-for-a-writer-to-be-objective.html | Is It Possible for a Writer to Be Objective? | False | By Pankaj Mishra and Leslie Jamison | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/house-speaker-paul-ryan.html | Paul Ryan Wins Re-election as House Speaker | False | By Matt Flegenheimer | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/ivan-rogers-resigns-brexit.html | Complicating â€šÃ„Â´Brexitâ€šÃ„Â´ Plans, Britainâ€šÃ„Â´s Top Envoy to E.U. Resigns | False | By Stephen Castle | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/football/new-york-jets-fire-coaches.html | Jets Part Ways With Six Assistant Coaches | False | By Ben Shpigel | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/titanic-coal-fire-iceberg.html | Coal Fire, Not Just Iceberg, Doomed the Titanic, a Journalist Claims | False | By Dan Bilefsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/rockettes-dancing-trump-inauguration.html | Reports of Rockettes Inauguration Turmoil Cause Company to Lash Out | False | By Katie Rogers | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/restaurant-employees-fast-casual.html | Help Wanted: Someone to Soothe the Restaurant Line | False | By Karen Stabiner | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/dealbook/a-lower-profile-shot-at-redemption-for-anshu-jain.html | A Lower-Profile Shot at Redemption for Anshu Jain | False | By Dominic Elliott | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/africa/congo-joseph-kabila-elections.html | Pact Would Force Out Joseph Kabila From Congo. If, of Course, He Agrees. | False | By Jeffrey Gettleman | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/baggage-handler-cargo-united-airlines.html | A United Baggage Handler Took an Unexpected Flight in a Cargo Hold | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/harry-sarfo-isis-germany.html | German ISIS Member Who Denied Killing Is Charged in Murders | False | By Rick Gladstone | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/music/coachella-lineup-beyonce-radiohead-kendrick-lamar.html | BeyoncâˆšÃ©, Radiohead and Kendrick Lamar to Headline Coachella | False | By Ben Sisario | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/dance/david-gordon-archiveography-under-construction-new-york-public-library-for-the-performing-arts.html | A Choreographerâ€šÃ„Â´s Life, Unfurled in a Flurry of Fragments | True | By Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/congress-religion-christians.html | The New Congress Is 91% Christian. Thatâ€šÃ„Â´s Barely Budged Since 1961. | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/opinion/donald-trumps-disastrous-example.html | Donald Trumpâ€šÃ„Â´s Disastrous Example | False | By Frank Bruni | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/opinion/american-values-endure.html | American Values Endure | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/locol-review-oakland-california-pete-wells.html | Fast Food for Needy Neighborhoods, at Locol in California | False | By Pete Wells | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/anthony-b-atkinson-economist-who-pioneered-study-of-inequality-dies-at-72.html | Anthony B. Atkinson, Economist Who Pioneered Study of Inequality, Dies at 72 | False | By Sewell Chan | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/opinion/neglect-in-baltimore.html | Neglect in Baltimore | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/opinion/sensible-stewardship-of-our-nuclear-weapons.html | Sensible Stewardship of Our Nuclear Weapons | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/pig-bleecker-barbecue-greenwich-village-restaurant-news.html | Pig Bleecker Plans to Elevate Barbecue in Greenwich Village | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/garrett-mcnamara-big-wave-surfing.html | A Big-Wave Great Ponders the Surf After the Wipeout of a Lifetime | False | By Matt Giles | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/in-new-jersey-only-a-few-media-watchdogs-are-left.html | In New Jersey, Only a Few Media Watchdogs Are Left | False | By David W. Chen | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-05 | https://www.nytimes.com/2017/01/03/arts/leslie-jones-milo-yiannopoulos-simon-schuster.html | Leslie Jones Says Publisher Spreads Hate by Publishing Milo Yiannopoulosâ€šÃ„Â´s Book | False | By Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/opinion/the-medias-mea-culpa-after-the-election.html | The Mediaâ€šÃ„Â´s Mea Culpa After the Election | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/ruby-tandoh-flavour-eat-what-you-love.html | Ruby Tandoh Just Wants You to Eat What You Love | False | By Tejal Rao | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/music/mariah-carey-new-years-eve.html | Mariah Carey and the Art of the Disaster | False | By Erin McCann | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/dance/apap-january-is-a-dance-jamboree-and-meat-market.html | January Is a Dance Jamboree and Meat Market | False | By Siobhan Burke | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/books/aravind-adiga-selection-day-review.html | Review: â€šÃ„Ã²Selection Dayâ€šÃ„Ã´ Presents India as Seen Through the Wickets | False | By Dwight Garner | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/naacp-occupy-jeff-sessions-office.html | N.A.A.C.P. President Arrested During Sit-In at Office of Jeff Sessions | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/middleeast/israel-netanyahu-graft-investigation.html | In Graft Inquiry, Benjamin Netanyahuâ€šÃ„Ã´s Worst Enemy May Be Himself | False | By Isabel Kershner and Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/tennis/serena-williams-asb-classic-australian-open.html | Serena Williams, Rusty but Rested, Returns From a 4-Month Break | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/after-the-pain-a-chance-to-meet-and-forgive.html | After the Pain, a Chance to Meet and Forgive | False | By Timothy Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-05 | https://www.nytimes.com/2017/01/03/us/when-killer-and-victims-mother-meet-paths-from-grief-fear-and-guilt-emerge.html | When Killer and Victimâ€šÃ„Ã´s Mother Meet, Paths From Grief, Fear and Guilt Emerge | False | By Timothy Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/theater/shows-to-see-in-january-2017.html | 5 Must-See Shows if Youâ€šÃ„Ã´re in New York This Month | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/germany-centralize-security-terrorism.html | Call to Centralize Security in Germany Broaches a Postwar Taboo | False | By Melissa Eddy | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/03/arts/television/homeland-season-6-showtime-brooklyn.html | Itâ€šÃ„Ã´s Home Sweet â€šÃ„Ã²Homelandâ€šÃ„Ã´ for Season 6 | False | By Amanda Hess | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/03/theater/broadway-breaks-multiple-records-through-new-years-weekend.html | Broadway Breaks Multiple Records Through New Yearâ€šÃ„Ã´s Weekend | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/opinion/china-joins-the-fight-to-save-elephants.html | China Joins the Fight to Save Elephants | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-09 | https://www.nytimes.com/2017/01/03/nyregion/metropolitan-diary-tantrum-on-the-no-2.html | Tantrum on the No. 2 | False | By Anna Arena | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/dealbook/bitcoin-price-soars-fueled-by-speculation-and-global-currency-turmoil.html | Bitcoin Price Soars, Fueled by Speculation and Global Currency Turmoil | False | By Nathaniel Popper | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/a-new-congress-is-sworn-in-but-with-many-old-faces.html | A New Congress Is Sworn In, but With Many Old Faces | False | By Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/trump-robert-lighthizer-trade-mexico.html | With Choice of Trade Negotiator, Trump Prepares to Confront Mexico and China | False | By Binyamin Appelbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/congress-biden-ryan.html | Turmoil Overshadows First Day of Republican-Controlled Congress | False | By Jennifer Steinhauer and Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/skiing/jean-vuarnet-a-downhill-skiing-innovator-dies-at-83.html | Jean Vuarnet, a Downhill Skiing Innovator, Dies at 83 | False | By Richard Sandomir | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/basketball/new-york-knicks-defense-jeff-hornacek.html | Knicksâ€šÃ„Ã´ Coaches Scramble to Fix the Defense Before Itâ€šÃ„Ã´s Too Late | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/oklahoma-paper-the-enid-news-eagle.html | One Backlash Spawns Another for Oklahoma Paper That Backed Clinton | False | By Manny Fernandez | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/dealbook/massad-resigns-as-commodity-futures-trading-commission-chairman.html | Massad Resigns as Commodity Futures Trading Commission Chairman | False | By Victoria Finkle | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/football/eli-manning-odell-beckham-victor-cruz-new-york-giants.html | Eli Manning Scolds Jet-Setting Teammates ... for Packing Poorly | False | By Bill Pennington | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/middleeast/arash-sadeghi-iran-hunger-strike.html | Iranian Activist Ends Hunger Strike as Wife Is Released From Prison | False | By Rick Gladstone | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/media/megyn-kelly-leaves-fox-news-for-nbc.html | Anchor Becomes the News as Megyn Kelly Leaves Fox News for NBC | False | By John Koblin and Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/new-york-judith-clark-gov-andrew-cuomo-clemency.html | She Faced Cuomo and Got Clemency. He Got â€šÃ„Ã²a Sense of Her Soul.â€šÃ„Ã´ | False | By Jim Dwyer | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/opinion/house-fires-at-ethics-and-shoots-self.html | House Fires at Ethics and Shoots Self | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/new-york-city-shootings-gang-violence.html | Drop in Gang Violence Drove New York City Shootings Below 1,000 in 2016 | False | By Benjamin Mueller and Al Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/crosswords/open-many-doors.html | Open Many Doors | False | By Caitlin Lovinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/trump-russian-hacking.html | Trump Says Intelligence Officials Delayed Briefing on Russian Hacking | False | By Michael S. Schmidt and Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/your-money/credit-and-debit-cards/jpmorgan-chase-plans-to-cut-sapphire-reserve-cards-bonus-in-half.html | Chase Sapphire Reserve Cardâ€šÃ„Ã´s Huge Bonus Will Be Slashed | False | By Ron Lieber | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/sports/soccer/antonio-conte-chelsea-premier-league.html | At Chelsea, Antonio Conteâ€šÃ„Ã´s Personal Touch Proves a Winning One | False | By Rory Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/business/media/coming-to-carnival-cruises-a-wearable-medallion-that-records-your-every-whim.html | Coming to Carnival Cruises: A Wearable Medallion That Records Your Every Whim | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/arts/television/whats-on-tv-wednesday-homeland-and-its-always-sunny-in-philadelphia.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Homelandâ€šÃ„Ã´ and â€šÃ„Ã²Itâ€šÃ„Ã´s Always Sunny in Philadelphiaâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/philippines-jailbreak-mindanao.html | Philippines Jailbreak Frees More Than 150 Inmates, Prompting Manhunt | False | By Felipe Villamor | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/opinion/dont-blame-philippine-youth.html | Donâ€šÃ„Ã´t Blame Philippine Youth | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/opinion/australias-immigration-rights.html | Australiaâ€šÃ„Ã´s Immigration Rights | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/opinion/the-clock-is-ticking-on-guantanamo.html | The Clock Is Ticking on GuantÃ°Â°namo | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/opinion/why-vera-rubin-deserved-a-nobel.html | Why Vera Rubin Deserved a Nobel | False | By Lisa Randall | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/opinion/from-hands-to-heads-to-hearts.html | From Hands to Heads to Hearts | False | By Thomas L. Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/opinion/why-republicans-shouldnt-weaken-the-filibuster.html | Why Republicans Shouldnâ€šÃ„Ã´t Weaken the Filibuster | False | By Richard A. Arenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/europe/istanbul-attack-nightclub.html | In Turkey, U.S. Hand Is Seen in Nearly Every Crisis | False | By Tim Arango | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/china-xinhua-donald-trump-twitter.html | Enough With the Tweets, Chinaâ€šÃ„Ã´s State Media Tells Trump | False | By Chris Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/opinion/brazils-deadly-prison-system.html | Brazilâ€šÃ„Ã´s Deadly Prison System | False | By Robert Muggah and Ilona SzabÃ³ â€°Ã²% De Carvalho | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/china-sichuan-shooting.html | Chinese City Official Shoots 2 Others and Kills Himself, State Media Says | False | By Chris Buckley and Adam Wu | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/books/review/house-of-dead-daniel-beer.html | Shorthand for Suffering Siberia Under the Czars | False | By Steven Lee Myers | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/magazine/michael-eric-dyson-believes-in-individual-reparations.html | Michael Eric Dyson Believes in Individual Reparations | False | Interview by Ana Marie Cox | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/books/review/war-against-war-michael-kazin.html | The War to Stay Out of the War Against War | False | By Kevin Baker | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/books/review/idaho-emily-ruskovich.html | What Can Explain a Motherâ€šÃ„¸â€™s Murder of Her Child?, a Novel Asks | False | By Smith Henderson | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/magazine/can-i-out-my-ex-husband-to-his-girlfriend.html | Can I Out My Ex-Husband to His Girlfriend? | False | By Kwame Anthony Appiah | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/transition-briefing-trump-us-intelligence.html | Trump Appears to Side With Assange Over Intelligence Agenciesâ€šÃ„¸â€™ Conclusions | False | By Scott Shane, Maggie Haberman and Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/california-eric-holder-donald-trump.html | California Hires Eric Holder as Legal Bulwark Against Donald Trump | False | By Adam Nagourney | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/technology/techs-next-battle-the-frightful-five-vs-lawmakers.html | Tech Giants Seem Invincible. That Worries Lawmakers. | False | By Farhad Manjoo | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/the-parliamentary-trick-that-could-obliterate-obamacare.html | The Parliamentary Tactic That Could Obliterate Obamacare | False | By Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/magazine/cyberwar-for-sale.html | Cyberwar for Sale | False | By Mattathias Schwartz | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/new-york-legislature-begins-work-with-2016-battles-still-fresh.html | New York Legislature Begins Work With 2016 Battles Still Fresh | False | By Vivian Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/sports/neurotracker-athletic-performance.html | Keep Your Eye on the Balls to Become a Better Athlete | False | By Zach Schonbrun | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/realestate/gowanus-an-industrial-feel-with-restaurants-and-bars.html | Gowanus: An Industrial Feel, With Restaurants and Bars | False | By Julie Besonen | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/china-soccer-xi-jinping.html | President Xiâ€šÃ„¸â€™s Great Chinese Soccer Dream | False | By Chris Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/indonesia-australia-military-cooperation.html | Indonesia Halts Military Ties to Australia Over Material It Deems Offensive | False | By Jeffrey Hutton and Gerry Mullany | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/middleeast/elor-azaria-verdict-israel.html | Israeli Soldier Who Shot Wounded Palestinian Assailant Is Convicted | False | By Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/dealbook/trump-regulation-trade-bitcoin.html | Morning Agenda: Shifts Ahead of a Trump Administration, Bitcoin Soars | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/upshot/its-time-to-ignore-advice-about-which-stocks-to-buy-in-2017.html | Itâ€šÃ„¸â€™s Time to Ignore Advice About Which Stocks to Buy in 2017 | False | By Damon Darlin | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/in-republicans-ethics-office-gambit-a-spectacle-of-tweets-and-retreats.html | In Republicansâ€šÃ„¸â€™ Ethics Office Gambit, a Spectacle of Tweets and Retreats | False | By Carl Hulse | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/movies/moonlight-barry-jenkins-tarell-alvin-mccraney-interview.html | From Bittersweet Childhoods to â€šÃ„¸Â²Moonlightâ€šÃ„¸â€™ | False | By Nikole Hannah-Jones | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/television/review-the-2017-class-divide-in-a-new-one-day-at-a-time.html | The 2017 Class Divide, as Dissected by a New â€šÃ„¸Â²One Day at a Timeâ€šÃ„¸â€™ | False | By James Poniewozik | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/dealbook/synthego-raises-41-million-from-investors-including-a-top-biochemist.html | Synthego Raises $41 Million From Investors, Including a Top Biochemist | False | By Michael J. de la Merced | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/music/elliott-smith-either-or-reissue.html | â€šÃ„¸Â²Either/Orâ€šÃ„¸â€™ Reissue Shines New Light on Tormented Singer Elliott Smith | False | By Joe Coscarelli | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/upshot/why-men-dont-want-the-jobs-done-mostly-by-women.html | Why Men Donâ€šÃ„¸â€™t Want the Jobs Done Mostly by Women | False | By Claire Cain Miller | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/realestate/compare-homes-in-miami-spicewood-texas-and-traverse-city-michigan.html | $2,195,000 Homes in Texas, Florida and Michigan | False | By Mike Powell | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/smallbusiness/start-ups-hope-couples-say-i-do-to-online-wedding-planning.html | Start-Ups Hope Couples Say â€šÃ„¸Â²I Doâ€šÃ„¸Â² to Online Wedding Planning | False | By Danielle Beurteaux | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/what-in-the-world/eu-official-languages.html | As the E.U.â€šÃ„¸â€™s Language Roster Swells, So Does the Burden | False | By James Kanter | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/vermont-marijuana-pardons.html | Vermont Governor Pardons 192 for Marijuana Convictions | False | By Niraj Chokshi | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/fort-mahakan-eviction-bangkok-thailand.html | Fighting Restoration by Clinging to Remnants of the Past | False | By Seth Mydans | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/realestate/real-estate-in-montevideo-uruguay.html | House Hunting in . . . Montevideo, Uruguay | False | By Kevin Brass | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/lirr-derailment-atlantic-terminal-brooklyn.html | L.I.R.R. Crash in Brooklyn Injures More Than 100 | False | By Eli Rosenberg and Noah Remnick | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/your-money/the-sketch-guys-most-valued-lessons-still-sting-how-about-yours.html | The Sketch Guy's Most Valued Lessons Still Sting. How About Yours? | False | By Carl Richards | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/technology/personaltech/mario-isnt-the-only-classic-to-leap-to-mobile.html | Mario Isn't the Only Classic to Leap to Mobile | False | By Kit Eaton | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-canada-2017-writers-authors.html | My Canada | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-faq-2017.html | How We Put Together Our 52 Places to Go List | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-transit-2017.html | Getting Around by Rail, Sail or Foot | False | By Elaine Glusac | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-sports-2017.html | No Olympics or World Cup, but Plenty of Sports to Cheer On | False | By Elaine Glusac | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-anniversary-events-2017.html | A Year to Toast Independence, Reformation and Satire | False | By Elaine Glusac | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-music-events-2017.html | Places to Put Your Hands Together | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-art-museums-2017.html | An Outpost of the Louvre and 2 Saint Laurent Shrines | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-food-dining-2017.html | In 2017, Savoring Porridge and Sipping Pinot | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/fashion/victorias-secret-bras-bralettes-flagship-store.html | From Push-Ups to Bralettes: Victoria's Secret Revamps | False | By Katherine Bernard | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/neediest-cases-fund-mothers-struggle.html | A Young Mother's Solitary, Uphill Struggle | False | By John Otis | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/technology/personaltech/what-to-know-about-ces-2017.html | What to Know About CES 2017 | False | By Brian X. Chen | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/dylann-roof-sentencing.html | Dylann Roof, Addressing Court, Offers No Apology or Explanation for Massacre | False | By Alan Blinder and Kevin Sack | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-06 | https://www.nytimes.com/2017/01/04/opinion/the-jerusalem-first-option.html | Could an Embassy in Jerusalem Bring Us Closer to Peace? | False | By Martin Indyk | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/obama-democrats-affordable-care-act.html | Senate Republicans Open Fight Over Obama Health Law | False | By Thomas Kaplan and Glenn Thrush | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/technology/personaltech/adding-colors-to-mac-folders.html | Adding Colors to Mac Folders | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/design/the-making-of-virtually-real-art-with-googles-tilt-brush.html | The Making of Virtually Real Art With Google's Tilt Brush | False | By Frank Rose | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/dealbook/donald-trump-sec-jay-clayton.html | Donald Trump Nominates Wall Street Lawyer to Head S.E.C. | False | By Leslie Picker | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/dabbing-paul-ryan-cal-marshall.html | Yes, a Teenager Dabbed in Front of Paul Ryan | False | By Erin McCann | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/technology/att-high-speed-broadband-5g.html | Daily Report: AT&T Moves Fast to Move Data, Fast | False | By Quentin Hardy | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/fashion/jean-shafiroff-new-york-socialite-philanthropy-galas.html | Climbing the Socialite Ladder, One Gala at a Time | False | By Ben Widdicombe | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/new-york-shootings-decline.html | Shootings in New York Fall to Lowest Number Since the '90s | False | By Ashley Southall | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/ken-weine-is-named-communications-chief-at-metropolitan-museum-of-art.html | Ken Weine Is Named Communications Chief at Metropolitan Museum of Art | False | By Robin Pogrebin | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/theater/well-you-cant-wear-orange-all-the-time.html | Well, You Can't Wear Orange All the Time | False | By Erik Piepenburg | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/science/fast-radio-burst-galaxy.html | Radio Bursts Traced to Faraway Galaxy, but Caller Is Probably â€šÃ„Â²Ordinary Physicsâ€šÃ„Â´ | False | By Dennis Overbye | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/science/hurricanes-us.html | Conditions That Form More Hurricanes Also Protect U.S., Study Finds | False | By Henry Fountain | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/music/new-works-for-a-new-year-at-trinity-wall-streets-festival.html | New Works for a New Year at Trinity Wall Streetâ€šÃ„Â´s Festival | False | By Zachary Woolfe | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/dance/fresh-works-from-batsheva-dance-veterans.html | Fresh Works From Batsheva Dance Veterans | False | By Brian Schaefer | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/television/a-chilling-pbs-documentary-shows-how-mistakes-are-made.html | A Chilling PBS Documentary Shows How Mistakes Are Made | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/design/the-10th-street-scene-has-its-own-show.html | The â€šÃ„Â²10th Street Sceneâ€šÃ„Â´ Has Its Own Show | False | By Roberta Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/music/a-solo-turn-from-sadie-dupuis-of-speedy-ortiz.html | A Solo Turn From Sadie Dupuis of Speedy Ortiz | False | By Nate Chinen | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/movies/new-york-jewish-film-festival-sisters-hummus-and-bette-midler.html | New York Jewish Film Festival: Sisters, Hummus and Bette Midler | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/opinion/joining-clinical-trials.html | Joining Clinical Trials | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/t-magazine/food/london-borough-jam-recipe-lillie-obrien.html | The Soothing Art of Cooking Seasonal Jam | False | By Aimee Farrell | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/opinion/clemency-for-judith-clark.html | Clemency for Judith Clark | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/opinion/a-conservative-who-was-inspired-by-obama.html | A Conservative Who Was Inspired by Obama | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/t-magazine/art/emil-lukas-paintings-sperone-westwater.html | An Eye-Bending New Series of Paintings, Without Paint | False | By Julie Baumgardner | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/americas/mexico-donald-trump-nafta.html | Mexicans Are the Nafta Winners? Itâ€šÃ„Â´s News to Them | False | By Azam Ahmed and Elisabeth Malkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/opinion/this-land-is-the-heartland.html | This Land Is the Heartland | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/opinion/going-green-in-17.html | Going Green in â€šÃ„Â´17 | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/ivanka-trump-house-kalorama-washington.html | Ivanka Trumpâ€šÃ„Â´s New Washington Home Once Belonged to a Putin Foe | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/arkansas-judge-sexual-favors.html | Arkansas Judge Resigns After Allegations of Sexual Misconduct | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/opinion/ethics-and-conflicts-in-the-trump-era.html | Ethics and Conflicts in the Trump Era | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-07 | https://www.nytimes.com/2017/01/04/arts/music/nyc-winter-jazzfest-social-justice-preview.html | Preview NYC Winter Jazzfest in 7 Tracks | False | By Nate Chinen | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/music/theatre-du-chatelet-in-paris-gets-its-first-female-artistic-director.html | Thâ€šÃ„Â©â€šÃ„Â¢tre du Châ€šÃ„Â¢telet in Paris Gets Its First Female Artistic Director | False | By Roslyn Sulcas | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/africa/nigerian-leaders-hymn.html | Hymn of Peace by Nigerian Leaders Strikes Some as Off Key | False | By Dan Bilefsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/economy/federal-reserve-minutes-interest-rates.html | Fed Officials See Faster Economic Growth Under Trump, but No Boom | False | By Binyamin Appelbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/media/new-york-times-apps-apple-china.html | Apple Removes New York Times Apps From Its Store in China | False | By Katie Benner and Sui-Lee Wee | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/fashion/conde-nast-magazine-archives-photographs-sale.html | For Sale: Condâ€šÃ„Â© Nast Treasures | True | By Laura M. Holson | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/africa/teodoro-nguema-obiang-mangue-guinea-looting-trial.html | Accused of Looting Millions, Son of African Leader Stalls Trial | False | By Martin de Bourmont | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-07 | https://www.nytimes.com/2017/01/04/theater/big-ideas-for-tiny-house-broadway-helen-hayes-theater.html | Big Ideas for a Tiny House on Broadway | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/middleeast/a-new-casualty-of-syrias-war-drinking-water-in-damascus.html | A New Casualty of Syriaâ€šÃ„Ã´s War: Drinking Water in Damascus | False | By Ben Hubbard | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/theater/at-this-tempest-digital-wizardry-makes-rough-magic.html | At This â€šÃ„Â²Tempest,â€šÃ„Â´ Digital Wizardry Makes â€šÃ„Â²Rough Magicâ€šÃ„Ã´ | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/fashion/london-fashion-week-mens-preview.html | At London Fashion Week Menâ€šÃ„Ã´s, Four Shows You Shouldnâ€šÃ„Â´t Miss | False | By Elizabeth Paton | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-10 | https://www.nytimes.com/2017/01/04/well/mind/mediterranean-diet-may-be-good-for-the-brain.html | Mediterranean Diet May Be Good for the Brain | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/one-last-big-project-begun-new-york-citys-planning-chief-to-step-down.html | One Last Big Project Begun, New York Cityâ€šÃ„Ã´s Planning Chief to Step Down | False | By Charles V. Bagli | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/europe/britain-names-tim-barrow-new-top-diplomat-to-eu.html | Britain Names Tim Barrow New Top Diplomat to E.U. | False | By Stephen Castle | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/media/hulu-adds-cbs-to-its-coming-tv-streaming-service.html | Hulu Adds CBS to Its Coming TV Streaming Service | False | By Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/europe/romania-chooses-left-leaning-government.html | Romania Chooses Left-Leaning Government | False | By Kit Gillet | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/fashion/january-sales-shopping-news.html | Hold Onto Your Wallets! January Brings Big Designer Discounts | False | By Alison S. Cohn | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/fashion/tamara-mellon-jimmy-choo-new-business.html | Tamara Mellon Kicks It Up | False | By Matthew Schneier | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/movies/la-la-land-has-an-oscars-edge-its-hollywoodness.html | â€šÃ„Â²La La Landâ€šÃ„Â´ Has an Oscars Edge: Its Hollywoodness | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/movies/casey-affleck-nate-parker-awards-season.html | The Glare Varies for Two Actors on Hollywoodâ€šÃ„Ã´s Awards Trail | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/music/run-the-jewels-rtj3-review.html | Run the Jewels, Still Insisting on Old Hip-Hop Values | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/t-magazine/fashion/tess-adams-take-care-spa-wellness-guide.html | A Holistic Facialistâ€šÃ„Ã´s Guide to Total Wellness | False | By Alainna Lexie Beddie | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/books/review-history-of-wolves-emily-fridlund.html | Review: A Teenager Bears Witness to Backwoods Intrigue in â€šÃ„Â²History of Wolvesâ€šÃ„Â´ | False | By Jennifer Senior | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/kennedy-airport-renovation-cuomo.html | Remaking Kennedy Airport Is Governorâ€šÃ„Ã´s Next Big Plan | False | By Patrick McGeehan | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/tom-perriello-virginia-governor.html | Unexpected Candidacy Upends Virginia Democratsâ€šÃ„Ã´ Plans for Key Governor Race | False | By Jonathan Martin | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-12 | https://www.nytimes.com/2017/01/04/fashion/paul-smith-fashion-maverick-menswear.html | Paul Smith: Still a Fashion Maverick After All These Years | False | By Guy Trebay | 2017-04-11 | TX 8-478-952 |
| 2017-01-04 | 2017-01-09 | https://www.nytimes.com/2017/01/04/arts/music/karel-husa-pulitzer-prize-winning-composer-dies-at-95.html | Karel Husa, Pulitzer Prize-Winning Composer, Dies at 95 | False | By Steve Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/rockefeller-foundation-rajiv-shah.html | Rockefeller Foundation Picks Rajiv J. Shah, a Trustee, as President | False | By David Gelles | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/ncaafootball/clemson-tigers-thad-turnipseed.html | Many Roles for Clemsonâ€šÃ„Ã´s Turnipseed, but One Goal: â€šÃ„Â²Make Us Betterâ€šÃ„Ã´ | False | By Matt Fortuna | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/2016-record-united-states-auto-sales.html | Record 2016 for U.S. Auto Industry; Long Road Back May Be at End | False | By Bill Vlasic | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/metropolitan-diary-finding-redemption-in-an-extra-banana.html | Finding Redemption in a Second Banana | False | By Billie Tanner | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/music/georges-pretre-french-conductor-known-for-improvisation-dies-at-92.html | Georges Prï¾šÃ¸,ƒtre, French Conductor Known for Interpretation, Dies at 92 | False | By Michael Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/sister-frances-ann-carr-one-of-the-last-three-shakers-dies-at-89.html | Sister Frances Ann Carr, One of the Last Three Shakers, Dies at 89 | False | By Jess Bidgood | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/media/medium-job-layoffs.html | Medium Lays Off a Third of Its Staff in Pursuit of Its Vision | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/basketball/frank-ntilikina-sig-strasbourg-france.html | Frank Ntilikina, a Top N.B.A. Prospect, Is Learning to Play With Fire | False | By Andrew Keh | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/dealbook/law-firm-diversity-women-minorities.html | Women and Minorities Make Slow Progress in Filling Ranks at Law Firms | False | By Elizabeth Olson | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/hockey/milt-schmidt-hall-of-fame-center-for-bruins-dies-at-98.html | Milt Schmidt, Hall of Fame Center for Bruins, Dies at 98 | False | By Richard Goldstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/wife-of-american-man-missing-in-afghanistan-says-he-was-abducted.html | Wife of American Man Missing in Afghanistan Says He Was Abducted | False | By Adam Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/baseball/yoenis-cespedes-stat-back-page.html | New Stat for a Slugger: Back Page Appearances | False | By James Wagner | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/derek-parfit-philosopher-who-explored-identity-and-moral-choice-dies-at-74.html | Derek Parfit, Philosopher Who Explored Identity and Moral Choice, Dies at 74 | False | By William Grimes | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/julian-assange-donald-trump.html | Trump and Julian Assange, an Unlikely Pair, Unite to Sow Hacking Doubts | False | By Scott Shane | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/opinion/republicans-are-courting-disaster-on-health-care.html | Republicans Are Courting Disaster on Health Care | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/affordable-care-act-congress-repeal-plan.html | Republicansâ€šÃ„Â´ 4-Step Plan to Repeal the Affordable Care Act | False | By Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/hockey/world-juniors-championship-united-states-canada.html | At World Junior Hockey Championship, Team Camaraderie Overcomes Club Rivalries | False | By Dhiren Mahiban | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/new-york-police-urged-to-fix-inequities-in-deployment-of-investigators.html | New York Police Urged to Fix Inequities in Deployment of Investigators | False | By Benjamin Mueller and Al Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/americas/mexico-united-states-trump-pena-nieto-videgaray.html | Mexicoâ€šÃ„Â´s New Foreign Minister Was Advocate of Visit by Donald Trump | False | By Kirk Semple | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/macys-jobs-layoffs.html | Macyâ€šÃ„Â´s Will Cut 10,000 Jobs After Poor Holiday Sales | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/americas/united-nations-donald-trump-antonio-guterres.html | Trump and U.N. Leader Discuss â€šÃ„Â²Cooperationâ€šÃ„Â´ | False | By Rick Gladstone | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/crosswords/stock-figure.html | Stock Figure | False | By Caitlin Lovinger | | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/new-york-lawmakers-start-the-year-weighted-with-old-tensions.html | New York Lawmakers Start the Year Weighted With Old Tensions | False | By Jesse McKinley | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/basketball/new-york-knicks-milwaukee-bucks-giannis-antetokounmpo.html | Giannis Antetokounmpo Sinks Knicks With Last-Second Jumper | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/europe/once-upon-a-time-a-guard-nearly-shot-queen-elizabeth-by-mistake.html | Once Upon a Time, a Guard Nearly Shot Queen Elizabeth by Mistake | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/chicago-racially-charged-attack-video.html | 4 Questioned After Video Shows Racially Charged Beating in Chicago | False | By Mitch Smith and Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/sports/villanovas-run-ends-at-20-with-loss-to-butler.html | Villanovaâ€šÃ„Â´s Run Ends at 20 With Loss to Butler | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/arts/television/whats-on-tv-thursday-the-return-of-nashville.html | Whatâ€šÃ„Â´s on TV Thursday: The Return of â€šÃ„Â²Nashvilleâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/travel/hotels-and-resorts-to-travel-to-in-2017.html | Hotels and Resorts to Travel to in 2017 | False | By Elaine Glusac | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/a-promising-proposal-for-free-tuition.html | A Promising Proposal for Free Tuition | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/the-gop-health-care-hoax.html | The G.O.P. Health Care Hoax | False | By Nicholas Kristof | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/an-exit-plan-for-congos-kabila.html | An Exit Plan for Congoâ€šÃ„Â´s Kabila | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/why-rural-america-voted-for-trump.html | Why Rural America Voted for Trump | False | By Robert Leonard | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/reality-politics-starring-donald-trump.html | Reality Politics, Starring Donald Trump | False | By Gail Collins | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/the-health-care-plan-trump-voters-really-want.html | The Health Care Plan Trump Voters Really Want | False | By Drew Altman | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/asia/china-tourism-toilet-revolution.html | China Rates the Best Toilets for Tourists (and Tells the Laggards to Clean Up) | False | By Mike Ives and Ryan Mcmorrow | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/strays-emily-bitto.html | In a Debut Novel, the Artistâ€šÃ„Â´s Life Takes on Darker Shades | False | By Sophie Gilbert | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/steven-spielberg-life-in-films-molly-haskell.html | A Feministâ€šÃ„Â´s Biography of Steven Spielberg Focuses on His Jewish Identity | False | By Lisa Schwarzbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/magazine/letter-of-recommendation-instagram-explore.html | Letter of Recommendation: Instagram Explore | False | By Molly Young | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/magazine/in-search-of-post-brexit-england-and-swans.html | In Search of Post-Brexit England, and Swans | False | By Helen Macdonald | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/magazine/a-middle-eastern-layer-cake-for-dinner.html | A Middle Eastern Layer Cake for Dinner | False | By Francis Lam | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/armed-services-committee-john-mccain-russia-hacking.html | Intelligence Chief Criticizes â€šÃ„Â²Disparagementâ€šÃ„Â´ of Findings on Russian Hacking | False | By Matt Flegenheimer and Scott Shane | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/realestate/finding-a-rental-with-no-job-and-no-guarantor.html | Hungry to Return to the Rhythms of New York City | False | By Joyce Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/ncaafootball/pets-car-repairs-and-mom-how-football-players-use-their-stipends.html | Pets, Car Repairs and Mom: How College Football Players Use Their Stipends | False | By Ray Glier | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/alabama-marching-band-isnt-sure-if-it-should-sit-out-the-trump-parade.html | Ending Speculation, Black College Says Band Will Play at Inaugural Parade | False | By Richard Fausset | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/fashion/weddings/at-6-pm-married-at-730-pm-onstage.html | At 6 P.M., Married. At 7:30 P.M., Onstage. | False | By LeAnn Wilcox | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/california-wine-climate-change.html | Falcons, Drones, Data: A Winery Battles Climate Change | False | By David Gelles | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/nyregion/new-york-documents-archives-records.html | Centuries of New York History Prepare for a Move | True | By Rick Rojas | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/dealbook/sec-walter-clayton-trump-fed.html | Morning Agenda: Leading the S.E.C., Women in Law, Tech Giants | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/rachel-cusk-by-the-book.html | Rachel Cusk: By the Book | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/television/carrie-fisher-debbie-reynolds-documentary.html | Review: Debbie Reynolds and Carrie Fisher, at Home in â€šÃ„Â²Bright Lightsâ€šÃ„Â´ | False | By Margaret Lyons | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-10 | https://www.nytimes.com/2017/01/05/well/live/iron-deficiency-anemia-tied-to-hearing-loss.html | Iron Deficiency Anemia Tied to Hearing Loss | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/arts/music/kanye-west-life-of-pablo-donald-trump.html | Kanye Westâ€šÃ„Â´s Year of Breaking Bad | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/dylann-roof-killers-defense-lawyers.html | Why Do Killers Represent Themselves? Ego, Ideology, Paranoia ... | False | By Richard PiÃ¡Â©rez-PeÃ¡Â±a | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/insider/i-was-in-the-motorcade-that-struck-and-killed-6-year-old-toussaint-birwe.html | I Was in the Motorcade That Struck and Killed 6-Year-Old Toussaint Birwe | False | By Helene Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/well/eat/feed-your-kids-peanuts-early-and-often-new-guidelines-urge.html | Feed Your Kids Peanuts, Early and Often, New Guidelines Urge | False | By Roni Caryn Rabin | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-15 | https://www.nytimes.com/2017/01/05/well/family/the-unspoken-rules-kids-create-for-instagram.html | Rules for Social Media, Created by Kids | False | By Devorah Heitner | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/upshot/how-to-predict-gentrification-look-for-falling-crime.html | How to Predict Gentrification: Look for Falling Crime | False | By Emily Badger | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/greece-turkey-and-the-alexandroupolis-eight.html | For Greece and Turkey, an Old Rivalry Flares | False | By Nikos Konstandaras | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/dealbook/china-currency-renminbi-yuan.html | China, Seeking to Stop Weakening of Currency, Issues Restrictions | False | By Neil Gough | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/theater/mark-ruffalo-play-the-price-broadway-arthur-miller.html | Mark Ruffalo to Star in â€šÃ¹â€™The Priceâ€šÃ¹Ã¹ on Broadway | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/trump-takes-on-democrats-and-health-care-law-in-a-new-twitter-blitz.html | Trump Takes on Democrats and Health Law in New Twitter Blitz | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/asia/with-manicures-and-makeup-japans-genderless-blur-line-between-pink-and-blue.html | With Manicures and Makeup, Japanâ€šÃ¹Ã¹s â€šÃ¹Ã¹Genderlessâ€šÃ¹Ã¹ Blur Line Between Pink and Blue | False | By Motoko Rich | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/asia/park-geun-hye-impeachment-trial-south-korea.html | Impeachment Trial of South Korea President Called Mob Justice | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/ncaabasketball/grayson-allen-duke-indefinite-suspension.html | Grayson Allenâ€šÃ¹Ã¹s â€šÃ¹Ã¹Indefiniteâ€šÃ¹Ã¹ Suspension Turns Out to Be One Game | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/arts/television/fred-armisen-finds-all-the-world-a-playground.html | Fred Armisen Finds All the World a Playground | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/media/tucker-carlson-megyn-kelly-fox.html | Megyn Kelly Being Replaced by Tucker Carlson at Fox | False | By Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-07 | https://www.nytimes.com/2017/01/05/arts/design/how-bambi-got-its-look-from-900-year-old-chinese-art.html | How â€šÃ¹Ã¹Bambiâ€šÃ¹Ã¹ Got Its Look From 1,000-Year-Old Chinese Art | False | By Daniel McDermon | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/opinion/sunday/what-the-chief-justice-should-have-said.html | What the Chief Justice Should Have Said | False | By Linda Greenhouse | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/dealbook/sears-craftsman-retailing.html | Sears Agrees to Sell Craftsman to Stanley Black & Decker to Raise Cash | False | By Michael J. de la Merced | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-06-15 | https://www.nytimes.com/2017/01/05/insider/1896-news-not-nausea.html | 1896 | â€šÃ¹Ã¹News, Not Nauseaâ€šÃ¹Ã¹ | False | By David W. Dunlap | 2017-12-01 | TX 8-519-959 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/movies/how-movies-tackled-race-and-class-in-2016.html | Watching While White: How Movies Tackled Race and Class in 2016 | False | By A.O. Scott and Manohla Dargis | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/the-end-of-the-world-in-brazil-its-already-here.html | The End of the World? In Brazil, Itâ€šÃ¹Ã¹s Already Here | False | By Vanessa Barbara | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/new-york-film-critics-circle-national-board-of-review-casey-affleck.html | Casey Affleck Turns the Tables on Film Critics | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/technology/personaltech/bringing-icloud-files-down-to-earth.html | Bringing iCloud Files Down to Earth | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/automobiles/autoreviews/the-kia-soul-exclaim-adds-pep-to-its-boxy-figure.html | The Kia Soul Exclaim Adds Pep to Its Boxy Figure | False | By Tom Voelk | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/economy/financial-predictions-2017.html | 2016â€šÃ¹Ã¹s Winning Investors Talk About 2017, and Donald Trump | False | By James B. Stewart | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/technology/daily-report-apple-takes-down-the-timess-news-app-in-china.html | Daily Report: Apple Takes Down The Timesâ€šÃ¹Ã¹s News App in China | False | By Quentin Hardy | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/unholy-alliances.html | Unholy Alliances | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-10 | https://www.nytimes.com/2017/01/05/science/on-long-migrations-birds-chase-an-eternal-spring.html | On Long Migrations, Birds Chase an Eternal Spring | False | By Carl Zimmer | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-11 | https://www.nytimes.com/2017/01/05/dining/karu-cafe-review-woodside-queens.html | Paraguay and Venezuela, Together at the Table, at Karu Cafíˆ Ã®Ã© in Queens | False | By Ligaya Mishan | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/dealbook/mf-global-jon-corzine-penalty-settlement.html | Corzine Reaches $5 Million Settlement With Regulators in MF Global Case | False | By Ben Protess | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/europe/bbc-the-real-housewives-of-isis.html | Can a Satire of ISIS Possibly Be Funny? BBC Viewers Are Split | False | By Dan Bilefsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/football/green-bay-packers-nfl-playoffs-close-losses.html | For Packers, Playoff Losses Are More Memorable Than Victories | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/donald-trump-transition.html | Dan Coats Expected to Be Named Intelligence Director | False | By Maggie Haberman, Julie Hirschfeld Davis and Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/europe/cedric-herrou-migrant-smuggler-trial-france.html | Farmer on Trial Defends Smuggling Migrants: â€˜Â²I Am a Frenchman.â€šÂ‚Â´ | False | By Adam Nossiter | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/trump-torture-guantanamo.html | Trump Said â€šÂ‚Â²Torture Works.â€šÂ‚Â´ An Echo Is Feared Worldwide. | False | By James Risen and Sheri Fink | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/hockey/columbus-blue-jackets-nhl-win-streak.html | Blue Jackets Fall Short of 1993 Penguinsâ€šÂ‚Â´ Record Streak With Loss to Capitals | False | By Naila-Jean Meyers | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/pete-buttigieg-democratic-national-committee-chairman-race.html | Indiana Mayor Running for D.N.C. Chairman | False | By Jonathan Martin | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/terrence-malicks-song-to-song-will-open-sxsw.html | Terrence Malickâ€šÂ‚Â´s â€šÂ‚Â²Song to Songâ€šÂ‚Â´ Will Open SXSW | False | By Mekado Murphy | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/the-health-care-law-imperiled.html | The Health Care Law, Imperiled | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/taking-aim-at-trump-leaders-strongly-affirm-findings-on-russian-hacking.html | Countering Trump, Bipartisan Voices Strongly Affirm Findings on Russian Hacking | False | By Matt Flegenheimer and Scott Shane | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-07 | https://www.nytimes.com/2017/01/05/world/europe/panagiota-roupa-arrested-athens.html | Greeceâ€šÂ‚Â´s Most-Wanted Terrorist, on Run Since 2012, Is Arrested and Charged | False | By Iliana Magra | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/nixon-lbj-and-vietnam-talks-an-insiders-view.html | Nixon, L.B.J. and Vietnam Talks: An Insiderâ€šÂ‚Â´s View | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/pinning-academy-award-hopes-on-a-powerful-song.html | Pinning Academy Award Hopes on a Powerful Song | False | By John Anderson | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/dealbook/blackstones-latest-move-has-the-look-of-a-hit.html | Blackstoneâ€šÂ‚Â´s Latest Move Has the Look of a Hit | False | By Jennifer Saba | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/mckinney-pool-party-cop-lawsuit.html | Texas Teenager Sues Officer Who Threw Her to the Ground at Party | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/television/sherlock-bbc-creator-responds-to-critic-in-verse-season-4.html | A â€šÂ‚Â²Sherlockâ€šÂ‚Â´ Creator Responds to a Critic in Verse | False | By Roslyn Sulcas | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/a-pacific-islands-poverty.html | A Pacific Islandâ€šÂ‚Â´s Poverty | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/kitty-dukakis-and-electroshock-therapy.html | Kitty Dukakis and Electroshock Therapy | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/nyregion/james-bond-of-philanthropy-gives-away-the-last-of-his-fortune.html | â€šÂ‚Â²James Bond of Philanthropyâ€šÂ‚Â´ Gives Away the Last of His Fortune | False | By Jim Dwyer | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/chicago-racially-charged-attack-video.html | 4 Black Suspects Charged in Videotaped Beating of White Teenager in Chicago | False | By Mitch Smith and Monica Davey | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/elderly-and-in-prison.html | Elderly and in Prison | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/oddities-to-you-treasures-to-mark-dion.html | Oddities to You, Treasures to Mark Dion | False | By Hilarie M. Sheets | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/middleeast/bin-laden-son-terrorist-list.html | U.S. Lists Bin Ladenâ€šÂ‚Â´s Son as a â€šÂ‚Â²Global Terroristâ€šÂ‚Â´ | False | By Russell Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/wade-guyton-packs-information-in-the-new-york-times-paintings.html | Wade Guyton Packs Information in â€šÂ‚Â²The New York Times Paintingsâ€šÂ‚Â´ | False | By Jason Farago | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/nyregion/rogue-one-star-wars-4dx.html | Stop Punching Me, Darth Vader | False | By Joyce Wadler | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/st-louis-art-museum-backlash-over-loan-trump-inauguration.html | St. Louis Art Museum Faces Backlash Over Artworkâ€šÂ‚Â´s Role in Trump Inauguration | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/sports/ncaafootball/nick-saban-alabama-crimson-tide-college-football-playoff.html | Nick Saban Is Not Just Alabamaâ€šÃ„Â´s Coach; Heâ€šÃ„Â´s Also Its Super-Scout | False | By Marc Tracy | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/yemeni-detainees-guantanamo-saudi-arabia.html | 4 Yemeni Detainees at Guantâ€šÃ„Ânamo Are Transferred to Saudi Arabia | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/new-york-theaters-where-movies-come-with-dinner-and-drinks.html | At the Movies in New York City, Cocktail in Hand | False | By Mary Jo Murphy | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/theater/lucas-hedges-manchester-by-the-sea.html | Lucas Hedges Moves From â€šÃ„Â¥Manchesterâ€šÃ„Â´ to the Stage | False | By Christopher Wallenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/technology/amazon-to-open-retail-store-in-manhattan-at-time-warner-center.html | Amazon to Open Retail Store in Manhattan at Time Warner Center | False | By Nick Wingfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/theater/a-mother-daughter-brawl-in-beauty-queen-marie-mullen-knows-both-sides.html | A Mother-Daughter Brawl: In â€šÃ„Â¥Beauty Queen,â€šÃ„Â´ Marie Mullen Now Knows Both Sides | False | By Robert Ito | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/review-world-war-i-the-quick-the-dead-the-artists.html | World War I â€šÃ„Â® The Quick. The Dead. The Artists. | False | By Holland Cotter | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/television/review-emerald-city-nbc.html | Review: Toto, Youâ€šÃ„Â´re Not a Basket-Size Terrier Anymore | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-09 | https://www.nytimes.com/2017/01/05/us/cell-phone-while-driving-laws.html | Can a Law Stop Distracted Driving? California Hopes to Find Out | False | By Jonah E. Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/automobiles/automakers-voice-control-amazon-alexa.html | Coming From Automakers: Voice Control That Understands You Better | False | By Neal E. Boudette and Nick Wingfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/nyregion/jogging-running-new-york-city.html | Still Judith From the Block | False | By Noah Remnick | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/books/review-the-meaning-of-michelle-a-first-lady-unlike-any-other.html | Review: â€šÃ„Â²The Meaning of Michelle,â€šÃ„Â´ a First Lady Unlike Any Other | False | By Dwight Garner | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/theater/hundred-days-review-under-the-radar.html | Review: What if â€šÃ„Â²Until Death Do Us Partâ€šÃ„Â´ Means a â€šÃ„Â²Hundred Daysâ€šÃ„Â´? | False | By Ben Brantley | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/television/15-new-and-returning-tv-series-to-watch.html | 15 TV Shows to Watch This Season | False | By Mike Hale | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/elizabeth-murray-a-singular-style-steeped-in-many.html | Elizabeth Murray: A Singular Style, Steeped in Many | False | By Roberta Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/theater/the-fever-review-under-the-radar.html | Review: â€šÃ„Â²The Feverâ€šÃ„Â´ Finds That Friendliness Can Be Contagious | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Holland Cotter, Will Heinrich and Martha Schwendener | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/energy-environment/koch-brothers-fossil-fuels-minorities.html | Sensing Gains Ahead Under Trump, the Kochs Court Minorities | False | By Hiroko Tabuchi | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/railroad-tigers-review-jackie-chan.html | Review: â€šÃ„Â²Railroad Tigersâ€šÃ„Â´ Features a Resourceful Jackie Chan | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/master-review.html | Review: Itâ€šÃ„Â´s Slick, but â€šÃ„Â²Masterâ€šÃ„Â´ Is No James Bond Movie | False | By Ben Kenigsberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/fashion/wedding-first-dance-songs-advice-social-qs.html | 36 First-Dance Songs That Arenâ€šÃ„Â´t â€šÃ„Â²At Lastâ€šÃ„Â´ | False | By Philip Galanes | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/fashion/social-qs-advice-son-friends-marriage-gifts.html | Should I Help My Son Use My Friends? | False | By Philip Galanes | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/nyregion/blue-jay-nyc.html | The Blue Jay Way | False | By Dave Taft | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/ny region/second-avenue-subway.html | Did It Always Take This Long to Build a Subway Line? | False | By Tammy La Gorce | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/ny region/police-shooting-staten-island.html | New York Police Shoot Man Wearing Ballistics Vest | False | By Eli Rosenberg and Sean Piccoli | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/A movies/a-different-american-dream-review.html | Review: In â€šÃ„Â'A Different American Dreamâ€šÃ„Â' a Portrait of Resignation | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/fashion/debutante-ball-society-pierre-hotel-new-york.html | Coming Out for Debutantes | False | By Denny Lee | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/between-us-review.html | Review: â€šÃ„Â'Between Usâ€šÃ„Â' Sends a Couple Into a Sudden Tailspin | False | By Jeannette Catsoulis | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/arsenal-review-nicolas-cage.html | Review: â€šÃ„Â'Arsenalâ€šÃ„Â' Finds Nicolas Cage as a Criminal, Not Playing Nice | False | By Jeannette Catsoulis | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/accidental-courtesy-daryl-davis-race-america-review.html | Review: â€šÃ„Â'Accidental Courtesyâ€šÃ„Â' Is Gentle Persuasion for Bigots | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/german-concentration-camps-factual-survey-review.html | Revisiting Concentration Camp Atrocities in Shattering Clarity | False | By Manohla Dargis | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/the-ardennes-review.html | Review: In â€šÃ„Â'The Ardennes,â€šÃ„Â' a Freed Convict Returns Home to a New Reality | False | By A.O. Scott | 2017-04-11 | TX 8-478-952 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/dan-coats-direction-national-intelligence-trump.html | Dan Coats, the â€šÃ„Â'Mister Rogersâ€šÃ„Â' Senator Poised to Be Intelligence Chief | False | By Jennifer Steinhauer and Michael D. Shear | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/media/conan-obrien-late-night-changes.html | Changes Ahead for Conan Oâ€šÃ„Â'Brienâ€šÃ„Â's Late-Night Show on TBS | False | By John Koblin | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/middleast/saudi-arabia-women-video.html | Women Defy Saudi Restrictions in Video, Striking a Nerve | False | By Megan Specia | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/middleast/netanyahu-corruption-investigation.html | Benjamin Netanyahu Is Questioned a Second Time on Corruption Suspicions | False | By Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/ny region/lirr-train-crash-speed-limit.html | L.I.R.R. Train That Crashed Was Going Over Twice Speed Limit, Inquiry Finds | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/football/jets-overhaul-woody-johnson-draft-mike-maccagnan.html | Jets Owner Woody Johnson Says Overhaul Must Come Through Draft | False | By Zach Schonbrun | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/ny region/port-authority-10-year-plan-bus-terminal.html | In Port Authority 10-Year Plan, $3.5 Billion Is Seen as Pittance | False | By Patrick McGeehan | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/trump-ambassadors.html | In Break With Precedent, Obama Envoys Are Denied Extensions Past Inauguration Day | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-09 | https://www.nytimes.com/2017/01/05/ny region/metropolitan-diary-whats-that-smell.html | Skunks in the City | False | By Rukhl Schaechter | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/ncaabasketball/texas-bathroom-bill-super-bowl.html | A Bathroom Bill Could Cost Texas Some Sports Events | False | By Marc Tracy | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/no-regrets-from-dylann-roof-in-jailhouse-manifesto.html | No Regrets From Dylann Roof in Jailhouse Manifesto | False | By Kevin Sack and Alan Blinder | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/asia/china-renewable-energy-investment.html | China Aims to Spend at Least $360 Billion on Renewable Energy by 2020 | False | By Michael Forsythe | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/affordable-care-act-congress-republicans.html | Democrats Appeal for Compromise: Alter, but Donâ€šÃ„Ã´t Gut, the Health Law | False | By Thomas Kaplan and Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/dealbook/frontier-airlines-stock-ipo.html | Frontier Airlines Is Said to Hire Banks to Plan Stock Debut | False | By Leslie Picker | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/nyregion/hillary-clinton-de-blasio-new-york-mayor.html | Clinton vs. de Blasio for New York Mayor? Unlikely Idea Has People Talking | False | By J. David Goodman and Amy Chozick | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/basketball/new-york-knicks-milwaukee-bucks-giannis-antetokounmpo.html | N.B.A. Two-Minute Report Detects Problems on Play That Beat Knicks | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/department-stores-macys-sears.html | Department Stores, Once Anchors at Malls, Become Millstones | False | By Sapna Maheshwari | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/texas-transgender-bathroom-access.html | Texas Moves to Limit Transgender Bathroom Access | False | By Manny Fernandez and Dave Montgomery | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/economy/where-trump-sees-economic-disaster-experts-see-something-more-complex.html | Where Trump Sees Economic â€šÃ„Ã²Disaster,â€šÃ„Ã´ Experts See Something More Complex | False | By Nelson D. Schwartz | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/americas/mexico-pena-nieto-trump-turmoil-gasoline.html | For Mexican Leaders, a Turbulent Start to the New Year | False | By Elisabeth Malkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/nyregion/new-york-id-program-immigrants.html | New York City ID Holders Arenâ€šÃ„Ã´t a Threat, N.Y.P.D. Official Says in Court | False | By Liz Robbins | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/donald-trump-casts-intelligence-aside.html | Donald Trump Casts Intelligence Aside | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/new-yorks-unequal-justice-for-the-poor.html | New Yorkâ€šÃ„Ã´s Unequal Justice for the Poor | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/crosswords/numbers-game.html | Numbers Game | False | By Caitlin Lovinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/05/us/jeremy-stone-mathematician-nuclear-arms-control-cold-war-dead.html | Jeremy Stone, Who Influenced Arms Control During Cold War, Dies at 81 | False | By Richard Sandomir | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/05/arts/music/kiera-duffy-on-becoming-bess-the-heroine-of-breaking-the-waves.html | Kiera Duffy on Becoming Bess, the Heroine of â€šÃ„Ã²Breaking the Wavesâ€šÃ„Ã´ | False | By Zachary Woolfe | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/the-sport-of-struggle.html | The Sport of Struggle | False | By John Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/casanova-laurence-bergreen.html | Rakeâ€šÃ„Ã´s Progress: A Look at the Well-Traveled Casanova | False | By Anthony Gottlieb | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/mind-over-money-claudia-hammond.html | Overcome Your Cash Conundrums With the Power of Psychology | False | By Nathaniel Popper | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/china-smog-cancer-poem.html | A Poem Praises Smog, and Why Not? Itâ€šÃ„Ã´s From Cancerâ€šÃ„Ã´s Perspective | False | By Karoline Kan | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/arts/television/whats-on-tv-friday-one-day-at-a-time-and-emerald-city.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²One Day at a Timeâ€šÃ„Ã´ and â€šÃ„Ã²Emerald Cityâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/us/police-body-cameras.html | With Rise of Body Cameras, New Tests of Transparency and Trust | False | By Brent McDonald and Hillary Bachelder | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/world/asia/despite-ban-invasive-virginity-tests-remain-prevalent-in-afghanistan.html | Despite Ban, Invasive Virginity Tests Remain Prevalent in Afghanistan | False | By Zahra Nader and Mujib Mashal | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/take-a-selfie-pay-a-fine.html | Take a Selfie, Pay a Fine | False | By Francis X. Clines | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/erasing-obama.html | Erasing Obama | False | By Timothy Egan | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/sidewalks-with-ceilings.html | Sidewalks With Ceilings | False | By Lawrence Downes | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/opinion/sunday/michelle-obama-can-now-speak-her-mind-will-she.html | Which Michelle Obama Will We Get When She Leaves the White House? | False | By Jodi Kantor | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/opinion/the-age-of-fake-policy.html | The Age of Fake Policy | False | By Paul Krugman | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/opinion/let-opioid-users-inject-in-hospitals.html | Let Opioid Users Inject in Hospitals | False | By Tim Lahey | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/opinion/the-home-buying-decision.html | The Home Buying Decision | False | By David Brooks | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/indonesia-australia-military-ties.html | Indonesia Backs Off Plan to Suspend Ties With Australiaâ€šÃ„ôs Military | False | By Jeffrey Hutton | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/world/asia/japan-south-korea-ambassador-comfort-woman-statue.html | Japan Recalls Ambassador to South Korea to Protest â€šÃ„Â²Comfort Womanâ€šÃ„Â´ Statue | False | By Choe Sang-Hun and Motoko Rich | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/magazine/jack-christian-the-next-life.html | The Next Life | False | By Jack Christian | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/nyregion/westside-skate-stick-sharpening.html | Skate Service Can Be a Grind, but Never Dull | False | By Emily Brennan | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/magazine/judge-john-hodgman-on-vegan-bloggers-husbands.html | Judge John Hodgman on Vegan Bloggersâ€šÃ„Â¥ Husbands | False | By John Hodgman | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/magazine/how-to-drive-cattle.html | How to Drive Cattle | False | By Jaime Lowe | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/economy/unemployment-jobs-report-hiring.html | Recovery Finally Yields Big Gains for Average Workerâ€šÃ„ôs Pay | False | By Nelson D. Schwartz | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/nyregion/judith-leiber-gerson-leiber-artists.html | Judith and Gerson Leiber: 70 Years of Marriage, Fashion and Art | False | By Warren Strugatch | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/nyregion/new-york-harbor-on-the-waterfront.html | Along New York Harbor, â€šÃ„Â²On the Waterfrontâ€šÃ„Â´ Endures | False | By Joseph Goldstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/magazine/the-12-25-16-issue.html | The 12.25.16 Issue | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/fashion/modern-love-dementia-mother-family-love.html | Refreshing a Motherâ€šÃ„ôs Memory With Love and Stories | False | By Jenny McPhee | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/us/politics/donald-trump-transition.html | No Target Too Small, Trump Intervenes to Oust Ohioâ€šÃ„ôs G.O.P. Chair | False | By Jonathan Martin, David E. Sanger, Michael M. Grynbaum and Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/sports/football/giants-coach-ben-mcadoo-playoffs-social-media.html | Giants Coach Becomes a Zinger Magnet on His Way to the Playoffs | False | By Bill Pennington | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/us/has-opioid-abuse-affected-you-readers-respond.html | Has Opioid Abuse Affected You? Readers Respond | False | By Readers Of The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/china-manchu-environment-schlesinger.html | How the Qing Court Sowed the Seeds of Environmental Protection in China | False | By Mike Ives | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/realestate/2017-year-of-the-renter.html | 2017: Year of the Renter | False | By Ronda Kaysen | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/your-money/millennials-retirement.html | For Millennials, Itâ€šÃ„Ã´s Never Too Early to Save for Retirement | False | By Zach Wichter | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/us/opioid-crisis-epidemic.html | Inside a Killer Drug Epidemic: A Look at Americaâ€šÃ„Ã´s Opioid Crisis | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/bangladesh-dhaka-cafe-holey-artisan.html | Bangladeshi Suspected of Training Militants in Dhaka Bakery Attack Is Killed | False | By Ellen Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/dealbook/frontier-airlines-sears-decker-mf-global.html | Morning Agenda: Frontier Airlines Listing, MF Global Case Closes | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/your-money/how-to-pounce-on-best-credit-card-offers-before-banks-pull-them.html | How to Pounce on Best Credit Card Offers (Before Banks Pull Them) | False | By Ron Lieber | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/world/asia/i-thought-i-was-impervious-to-scams-readers-denounce-indias-phone-swindlers.html | â€šÃ„Ã²I Thought I Was Impervious to Scamsâ€šÃ„Ã´: Readers Denounce Indiaâ€šÃ„Ã´s Phone Swindlers | False | By Hanna Ingber | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/fashion/weddings/at-the-opera-a-losing-battle-against-romance.html | At the Opera, a Losing Battle Against Romance | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/trump-toyota-mexico-twitter-threat.html | Trumpâ€šÃ„Ã´s Twitter Warning to Toyota Unsettles Japanese Carmakers | False | By Motoko Rich | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/business/tien-tzuo-of-zuora-dont-expect-me-to-manage-you.html | Tien Tzuo of Zuora: â€šÃ„Ã²Donâ€šÃ„Ã´t Expect Me to Manage Youâ€šÃ„Ã´ | False | By Adam Bryant | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/dealbook/south-korea-disinfectant-reckitt-benckiser.html | After Deaths From Disinfectants, Ex-Chief of Consumer Goods Firmâ€šÃ„Ã´s South Korean Unit Is Jailed | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/china-smog-pollution.html | Chinese Defy Pollution, a Stubborn Visitor | False | By Chris Buckley and Adam Wu | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/basketball/james-harden-russell-westbrook-houston-rockets-oklahoma-city-thunder.html | James Harden Meets Russell Westbrook in a Battle of Perpetual Motion | False | By Scott Cacciola | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/what-in-the-world/to-fight-smog-how-about-rooftop-bus-gardens.html | To Fight Smog, How About Rooftop Bus Gardens? | False | By Nida Najar | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/realestate/a-high-end-kitchen-on-the-cheap.html | A High-End Kitchen on the Cheap | False | By Michelle Higgins | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/americas/brazil-prison-riot.html | Dozens of Inmates Killed as Prison Violence Escalates in Brazil | False | By Simon Romero | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/africa/souleymane-guengueng-chad.html | He Helped Topple a Dictator. In New York, Heâ€šÃ„Ã´s Another Face in the Crowd. | False | By Dionne Searcey | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/arts/television/what-tv-says-about-race-and-money.html | What TV Says About Race and Money | False | By Salamishah Tillet | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/movies/andrew-garfield-interview.html | Andrew Garfield, Spiritual Ghost in the Hollywood Machine | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/ernst-kantorowicz-biography-robert-lerner.html | He Remade Kings: A Scholarâ€šÃ„Ã´s New Views | False | By George Prochnik | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/chow-chop-suey-food-city-eight-flavors.html | Dishing It Out: Why Americans Eat the Way We Do | False | By Corby Kummer | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/your-money/a-settlement-highlights-the-complexity-of-credit-scores.html | A Settlement Highlights the Complexity of Credit Scores | False | By Ann Carrns | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-10 | https://www.nytimes.com/2017/01/06/science/bats-nectar.html | Bats Like Their Plant Nectar Sweet â€šÃ„Ã² Though Maybe the Plants Know Better | False | By Steph Yin | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/mayor-of-mogadishu-andrew-harding.html | Return to Mogadishu: Trying to Reclaim a City for Its People | False | By Joshua Hammer | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/opinion/sunday/as-donald-trump-denies-climate-change-these-kids-die-of-it.html | As Donald Trump Denies Climate Change, These Kids Die of It | False | By Nicholas Kristof | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-11 | https://www.nytimes.com/2017/01/06/dining/swedish-meatballs-recipe-video-rissoles.html | Swedish Meatballs, From the Comfort of Home | False | By Melissa Clark | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/elor-azaria-trial-frightening-truth-about-israeli-society.html | The Frightening Truth About Israeli Society | False | By Ronen Bergman | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/arts/dance/merce-cunninghams-multifaceted-mirror-held-up-to-nature.html | Merce Cunninghamâ€šÃ„Â´s Multifaceted Mirror, Held Up to Nature | False | By Alastair Macaulay | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/can-bal-keshav-thackeray-bombay-strongman-explain-trump.html | Can a Bombay Strongman Explain Trump? | False | By Suketu Mehta | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-17 | https://www.nytimes.com/2017/01/06/science/light-pillars.html | Light Pillars, a Million-Mirror Optical Illusion on Winter Nights | False | By Joanna Klein | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/donald-trump-wall-hack-russia.html | Putin Led a Complex Cyberattack Scheme to Aid Trump, Report Finds | False | By Michael D. Shear and David E. Sanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/movies/a-fathers-legacy-german-concentration-camps-factual-survey.html | A Fatherâ€šÃ„Â´s Legacy: Grim Footage of Concentration Camps | False | By Mike Hale | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/winter-storm-south.html | Winter Storm Threatens Atlanta and Rest of Southeast | False | By Erin McCann | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/arts/music/looking-at-an-austrian-maestro-nikolaus-harnoncourt-through-his-sony-classical-recordings.html | An Austrian Maestroâ€šÃ„Â´s Career, Seen Through His Recordings | False | By James R. Oestreich | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/trump-wall-mexico.html | <div>Trump Insists Mexico Will Pay for Wall After U.S. Begins the Work</div> | False | By Michael D. Shear and Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/movies/ralph-fiennes-a-bigger-splash-colin-farrell-the-lobster.html | These Movie Scenes Might Not Be Important, but Theyâ€šÃ„ ´re Pretty Great | False | By Wesley Morris | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/basketball/zaza-pachulia-all-star-golden-state-warriors.html | Is Zaza Pachulia an All-Star? Many Fans Seem to Think So | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/the-best-and-latest-in-crime-fiction.html | The Best and Latest in Crime Fiction | False | By Marilyn Stasio | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/television/tom-hardy-taboo-fx.html | Tom Hardy Is at Home as Hero and Villain in â€šÃ„Â´Tabooâ€šÃ„ ´ | False | By Alexis Soloski | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-15 | https://www.nytimes.com/2017/01/06/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ„Â´s Best Sellers | False | By Gregory Cowles | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/movies/ruth-negga-on-the-quiet-american-and-other-acting-challenges.html | Ruth Negga on the Quiet American and Other Acting Challenges | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/arts/television/winter-tv-where-flowers-now-bloom.html | Winter TV: Where Flowers Now Bloom | False | By Lorne Manly | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/afghanistan-hazara-miners-attack.html | Gunmen Attack Hazara Miners in Afghanistan, Killing at Least 9 | False | By Mujib Mashal and Fahim Abed | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/history-of-wolves-emily-fridlund.html | A Novelâ€šÃ„Â´s Sheltered Girl Seeks Her Identity Among Messed-Up Adults | False | By Megan Hustad | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | | https://www.nytimes.com/2017/01/06/business/media/facebook-campbell-brown-media-fake-news.html | Facebook Hires Campbell Brown to Lead News Partnerships Team | False | By Jim Rutenberg and Mike Isaac | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/realestate/working-and-living-in-a-bushwick-gallery.html | Working and Living in a Bushwick Gallery | False | By Kim Velsey | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/opinion/sunday/rumors-of-hillary-clintons-comeback.html | Rumors of Hillary Clintonâ€šÃ„Â´s Comeback | False | By Frank Bruni | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/opinion/sunday/why-trump-cant-disengage-america-from-the-world.html | Why Trump Canâ€šÃ„Â´t Disengage America From the World | False | By Robert D. Kaplan | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/science/tilikum-dead-seaworld-whale-blackfish.html | Tilikum, the Killer Whale Featured in â€šÃ„Â´Blackfish,â€šÃ„ ´ Dies | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/eric-trump-charity-st-judes.html | Hospital Confirms Eric Trump Helped Raise $16.3 Million for It | False | By Eric Lipton and Maggie Haberman | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/design/alphonse-mucha-slav-epic.html | Czech Artistâ€šÃ‚Â´s Grandson Sues to Block Loan of Works to Tokyo | False | By Philip J. Heijmans | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/technology/personaltech/managing-your-passwords-with-a-web-browser.html | Managing Your Passwords With a Web Browser | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/music/popcast-mariah-carey-new-years-eve.html | Mariah Carey and New Yearâ€šÃ‚Â´s Eve: Is the Fantasy Over? | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/technology/daily-report-the-next-voice-you-hear-will-be-amazons.html | Daily Report: The Next Voice You Hear Will Be Amazonâ€šÃ‚Â´s | False | By Quentin Hardy | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/upshot/how-obamas-jobs-record-stacks-up.html | How Obamaâ€šÃ‚Â´s Jobs Record Stacks Up | False | By Neil Irwin | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/sweden-work-employment-productivity-happiness.html | In Sweden, Happiness in a Shorter Workday Canâ€šÃ‚Â´t Overcome the Cost | False | By Liz Alderman | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/should-you-stop-eating-sugar.html | Should You Stop Eating Sugar? | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/nyregion/indian-point-nuclear-power-plant-shutdown.html | Indian Point Nuclear Power Plant Could Close by 2021 | False | By Vivian Yee and Patrick McGeehan | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/business/putting-faith-and-sports-on-the-same-team.html | Putting Faith and Sports on the Same Team | False | By Claire Martin | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/jobs/mentioning-tragedy-in-a-job-interview.html | Mentioning Tragedy in a Job Interview | False | By Rob Walker | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/4-men-held-in-bangalore-in-new-years-eve-attack-caught-on-video.html | 4 Men Held in Bangalore in New Yearâ€šÃ‚Â´s Eve Attack Caught on Video | False | By Nida Najar and Suhasini Raj | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/fort-lauderdale-airport.html | Florida Airport Assailant May Have Heard Voices Urging Violence, Officials Say | False | By Lizette Alvarez, Richard Fausset and Adam Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/football/oakland-raiders-houston-texans-connor-cook-brock-osweiler.html | Raiders vs. Texans: Battle of the Bad Quarterbacks | False | By Benjamin Hoffman | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/nyregion/david-branch-photography-mixed-martial-arts.html | Photographing a Mixed Martial Arts Champion | False | By John Leland | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/movies/screenplay-excerpts-jackie-arrival-sully-manchester-by-the-sea.html | Awards Season Screenplay Excerpts | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/europe/jill-saward-dies-advocate-for-rape-victims.html | Jill Saward, Advocate for Victims of Sexual Assault, Dies at 51 | False | By Ceylan Yeginsu | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/africa/french-peacekeepers-un-sexual-abuse-case-central-african-republic.html | No Charges in Sexual Abuse Case Involving French Peacekeepers | False | By Benoíˆ’sÂ†t Morenne | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/realestate/decembers-most-viewed-properties.html | Decemberâ€šÃ‚Â´s Most-Viewed Properties | False | By Michael Kolomatsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/when-partner-was-gay.html | When â€šÃ‚Â²Partnerâ€šÃ‚Â´ Was Gay | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/realestate/homes-for-sale-in-new-york-state.html | Homes for Sale in New York State | False | Reported by Anne Mancuso and Marcelle Sussman Fischler | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/the-code-of-homelessness.html | The Code of Homelessness | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/the-biotechnology-company-syngenta-defends-its-science.html | The Biotechnology Company Syngenta Defends Its Science | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/trumps-dangerous-anti-cia-crusade.html | Trumpâ€šÃ‚Â´s Dangerous Anti-C.I.A. Crusade | False | By Michael J. Morell | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/theater/jimmy-buffetts-margaritaville-musical-is-broadway-bound.html | Jimmy Buffettâ€šÃ‚Â´s â€šÃ‚Â²Margaritavilleâ€šÃ‚Â´ Musical Is Broadway Bound | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/tennis/usta-training-facility-florida.html | U.S.T.A. Opens a â€šÃ‚Â²Tennis Heavenâ€šÃ‚Â´ and Hopes Champions Will Follow | False | By David Waldstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/your-money/trump-may-not-like-alternative-energy-but-investors-should.html | Trump May Not Like Alternative Energy, but Investors Should | False | By Paul Sullivan | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/business/student-victims-seek-to-become-creditors-in-itt-bankruptcy.html | Student Victims Seek to Become Creditors in ITT Bankruptcy | False | By Gretchen Morgenson | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/jobs/the-cosmetics-creator-blending-art-and-commerce.html | The Cosmetics Creator: Blending Art and Commerce | False | As told to Elizabeth Paton | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/donald-trump-and-the-intelligence-agencies.html | Donald Trump and the Intelligence Agencies | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/music/playlist-ed-sheeran-dirty-projectors-brian-eno.html | The Playlist: Ed Sheeran Returns With a Foot in the Past and an Eye on the Future | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/democrats-attempts-to-deny-trump-are-rejected-in-joint-session.html | â€˜Â²It Is Overâ€˜Â‚Â´: Democratsâ€˜Â‚Â´ Efforts to Deny Trump Presidency Fail | False | By Matt Flegenheimer | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/donald-trump-statement-hack-intelligence-briefing.html | Donald Trumpâ€˜Â‚Â´s Statement After Intelligence Briefing on Hacking | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/opinion/sunday/text-your-way-to-college.html | Text Your Way to College | False | By David L. Kirp | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/realestate/homes-for-sale-in-central-harlem-west-village-and-brooklyn-heights.html | Homes for Sale in Brooklyn and Manhattan | False | Reported by Suzanne Hamlin and C. J. Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/world/kerry-lists-obama-eras-diplomatic-successes-trump-opposes-them-all.html | Kerry Lists Obama Eraâ€˜Â‚Â´s Diplomatic Successes. (Trump Opposes Them All.) | False | By Russell Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/russia-hack-report.html | Putin Ordered â€˜Â‚Â´Influence Campaignâ€˜Â‚Â´ Aimed at U.S. Election, Report Says | False | By David E. Sanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/arts/music/mata-hari-prototype-festival-review.html | Review: â€˜Â‚Â²Mata Hari,â€˜Â‚Â´ a Different Kind of Queen of the Night | False | By Corinna da Fonseca-Wollheim | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/design/princess-diana-auction-letters-cyril-dickman-cheffins.html | Letters From Princess Diana Are Auctioned in Britain | False | By Colin Moynihan | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/realestate/voyeur-front-yards.html | Voyeur: Front Yards | False | Photographs by George Etheredge for The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/world/middleeast/russia-aircraft-admiral-kuznetsov-syria.html | Russian Aircraft Carrier Is Called Back as Part of Syrian Drawdown | False | By Andrew E. Kramer | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/fashion/rohan-oza-justin-timberlake-bai-soda-alternatives-marketing-celebrity-endorsements.html | Heâ€˜Â‚Â´d Like to Buy the World Something Other Than a Coke | False | By Katie Benner | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/volkswagen-diesel-emissions-investigation-settlement.html | Volkswagen Said to Be Close to Settling Justice Inquiry Into Emissions | False | By Jack Ewing, Hiroko Tabuchi and Ben Protess | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/dealbook/american-apparel-could-bolster-amazons-standing-with-trump.html | American Apparel Could Bolster Amazonâ€˜Â‚Â´s Standing With Trump | False | By Jennifer Saba | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/nyregion/cardinal-tobin-new-newark-archbishop-cites-chasm-between-life-and-faith.html | Cardinal Tobin, New Newark Archbishop, Cites â€˜Â‚Â²Chasm Between Life and Faithâ€˜Â‚Â´ | False | By James Barron | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-10 | https://www.nytimes.com/2017/01/06/science/nasa-psyche-asteroid.html | A Metal Ball the Size of Massachusetts That NASA Wants to Explore | False | By Kenneth Chang | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/women-in-pink-collar-jobs.html | Women in Pink-Collar Jobs | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/africa/soldiers-mutiny-ivory-coast.html | Soldiers Mutiny in Ivory Coast, Reviving Memories of Civil War | False | By Sean Lyngaas and Dionne Searcey | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/music/review-concert-hall-meet-cabaret.html | Review: Concert Hall, Meet Cabaret | False | By Anthony Tommasini | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/medicare-and-the-health-law.html | Medicare and the Health Law | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/sports/football/nfl-playoffs-schedule-predictions-point-spreads.html | N.F.L. Wild-Card Matchups: Who We Think Will Win | False | By David White | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/design/municipal-art-society-abruptly-ousts-its-president.html | Municipal Art Society Abruptly Ousts Its President | False | By Colin Moynihan | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/a-free-tuition-plan-for-new-york.html | A Free Tuition Plan for New York | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/watching/what-to-watch-this-weekend-carrie-fisher-debbie-reynolds.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-10 | https://www.nytimes.com/2017/01/06/science/endangered-species-trade-map.html | Endangered Species and the Stuff We Buy, All Mapped Out | False | By Joanna Klein | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/fashion/mens-style/vivek-nagrani-menswear-shop.html | This Menâ€™s Wear Shop Is Not for Everyone | False | By Valeriya Safronova | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/canada/canada-today-150-years-ago-the-no-1-destination-and-lots-of-hockey.html | Canada Today: 150 Years Ago, the No. 1 Destination and Lots of Hockey | False | By Ian Austen | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/movies/underworld-blood-wars-review.html | Review: â€˜Underworld: Blood Wars,â€™ Bathed in Blue and Partied Out | False | By Ben Kenigsberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/theater/lula-del-ray-a-spectral-parade-of-fantastical-images.html | â€˜Lula del Ray,â€™ a Spectral Parade of Fantastical Images | False | By Ben Brantley | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/music/tip-ti-harris-open-letter-barack-obama.html | T.I. Writes Open Letter to Barack Obama: â€˜Your Legacy Will Live Onâ€™ | False | By John Eligon | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-06 | https://www.nytimes.com/2017/01/06/technology/linkedin-blocked-in-russia.html | Russia Requires Apple and Google to Remove LinkedIn From Local App Stores | False | By Cecilia Kang and Katie Benner | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/michelle-obama-last-speech.html | In Tearful Finale, Michelle Obama Says, â€˜I Hope Iâ€™ve Made You Proudâ€™ | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/the-life-of-a-disabled-child-from-taunts-to-hate-crimes.html | The Life of a Disabled Child, From Taunts to Hate Crimes | False | By Margaret Carlson | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/russian-hack-report.html | What Intelligence Agencies Concluded About the Russian Attack on the U.S. Election | False | By Scott Shane | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/europe/turkey-terrorist-attacks-erdogan-crackdown.html | In Turkeyâ€™s Unrest, Some See an Extreme Version of Post-9/11 America | False | By Tim Arango and Rick Gladstone | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/the-dangers-of-safety-equipment.html | The Dangers of Safety Equipment | False | By Michael Munger | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/russia-cyberattacks-wada-doping.html | U.S. Says Russians Were Behind Cyberattacks on Antidoping Agency | False | By Rebecca R. Ruiz | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/nyregion/indian-point-nuclear-westchester-county.html | Westchester County Reacts to Possible Indian Point Shutdown | False | By Lisa W. Foderaro | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/media/trump-vanity-fair-vogue.html | Trump Meets With Some Vocal Critics: Editors at Vanity Fair and Vogue | False | By Laura M. Holson | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/nyregion/earlier-suspect-may-be-etan-patzs-killer-defense-says.html | Earlier Suspect May Be Etan Patzâ€™s Killer, Defense Says | False | By Rick Rojas and Kate Pastor | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/nyregion/new-york-close-merge-nine-schools-renewal-program.html | City to Close or Merge 9 Schools That Were in Support Program | False | By Kate Taylor | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/did-we-take-low-interest-rates-for-granted.html | Did We Take Low Interest Rates for Granted? | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/giving-mr-trumps-nominees-a-pass.html | Giving Mr. Trumpâ€™s Nominees a Pass | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/no-closure-on-the-comfort-women.html | No Closure on the â€˜Comfort Womenâ€™ | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/ncaafootball/pj-fleck-minnesota-golden-gophers.html | Minnesota Hires Western Michiganâ€™s P.J. Fleck to Instill a Winning Culture | False | By Pat Borzi | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/hockey/new-york-rangers-rick-nash.html | Rangers Face Blue Jackets. Then Itâ€™s Break Time. | False | By Dave Caldwell | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/chicago-racially-charged-attack-video.html | Beating of Disabled Teenager Highlights a Crime That Often Goes Unpunished | False | By Mitch Smith and Richard Pi´sÂ©rez-Peña | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/donald-vass-book-repair-seattle-library.html | He Fixes the Cracked Spines of Books, Without an Understudy | False | By Kirk Johnson | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/russian-hacking-election-intelligence.html | Russian Intervention in American Election Was No One-Off | False | By Scott Shane | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/trump-nominees-federal-ethics-office.html | Trump Nomineesâ€™ Filings Threaten to Overwhelm Federal Ethics Office | False | By Eric Lipton and Steve Eder | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/basketball/cleveland-cavaliers-brooklyn-nets.html | Even With Mr. Whammy, Nets Are No Match for LeBron James and the Cavs | False | By Howard Megdal | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/crosswords/wishful-thinkers.html | Wishful Thinkers | False | By Caitlin Lovinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/arms-and-the-trump.html | Arms and the Trump | False | By Gail Collins | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/donald-trump-intelligence.html | Trump Finds That Attack-Dog Strategy Has Its Limits | False | By Glenn Thrush | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/american-kidney-fund-fresenius-davita-subpoena.html | Dialysis Chains Receive Subpoenas Related to Premium Assistance | False | By Reed Abelson and Katie Thomas | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/07/sports/soccer/leicester-city-premier-league.html | After Premier League Title, Leicester City Learns Magic Goes Only So Far | False | By Rory Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-09 | https://www.nytimes.com/2017/01/07/sports/football/willie-evans-dead.html | Willie Evans, Who Was Barred From a Bowl Game Because of His Color, Dies at 79 | False | By Daniel E. Slotnik | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/07/pageoneplus/corrections-january-7-2017.html | Corrections: January 7, 2017 | False | | | |
| 2017-01-07 | 2017-01-09 | https://www.nytimes.com/2017/01/07/us/albert-p-brewer-a-former-governor-of-alabama-dies-at-88.html | Albert P. Brewer, a Former Governor of Alabama, Dies at 88 | False | By Richard Sandomir | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/07/arts/television/whats-on-tv-saturday-carrie-fisher-and-debbie-reynolds-on-hbo.html | Whatâ€™s on TV Saturday: Carrie Fisher and Debbie Reynolds on HBO | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/nyregion/bush-holley-house-cos-cob-connecticut.html | A Tour Through American History in a Cos Cob Saltbox | False | By Julie Besonen | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/africa/in-zimbabwe-a-first-lady-exerts-her-power.html | In Zimbabwe, a First Lady Exerts Her Power | False | By Norimitsu Onishi | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/business/need-better-morale-in-the-workplace-simulate-a-plane-crash.html | Need Better Morale in the Workplace? Simulate a Plane Crash | False | By Tyler J. Kelley | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/07/nyregion/caris-levert-brooklyn-nets-sunday-routine.html | How Caris LeVert, a Rookie With the Brooklyn Nets, Spends His Sundays | False | By Clay Risen | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/fashion/table-for-three-samantha-bee-jane-pauley.html | Samantha Bee and Jane Pauley Are Breaking the News | False | By Philip Galanes | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/style/privilege-middle-class-family-childhood.html | Notes on the Upper Muddle | False | By Lucinda Rosenfeld | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/fashion/naomie-harris-golden-globes-moonlight-red-carpet-fashion.html | Naomie Harris: A Chameleon on Screen and Off | False | By Bee Shapiro | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-13 | https://www.nytimes.com/2017/01/07/fashion/mens-style/feuds-soulja-boy-chris-brown-graydon-carter-donald-trump.html | 3 Current-Day Duels (of the Social-Media Variety) | False | By Valeriya Safronova | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/fort-lauderdale-airport-shooting-guns.html | Before Florida Shooting, Guns in Checked Bags Raised Few Concerns | False | By Manny Fernandez | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/style/microdosing-lsd-ayelet-waldman-michael-chabon-marriage.html | How LSD Saved One Womanâ€™s Marriage | False | By Alex Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/well/family/dogs-intelligence.html | To Rate How Smart Dogs Are, Humans Learn New Tricks | False | By Jan Hoffman | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/politics/jared-kushner-trump-business.html | Jared Kushner, a Trump In-Law and Adviser, Chases a Chinese Deal | False | By Susanne Craig, Jo Becker and Jesse Drucker | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/crosswords/a-little-variety-spelling-bee-answers.html | A Little Variety | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/americas/voice-of-brazilian-rodeo-rides-a-national-movement-to-the-right.html | Voice of Brazilian Rodeo Rides a National Movement to the Right | False | By Simon Romero | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/technology/farhad-and-mikes-week-in-tech-snoozing-at-ces.html | Farhad and Mikeâ€šÃ„Ã´s Week in Tech: Snoozing at CES | False | By Farhad Manjoo and Mike Isaac | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/realestate/getting-rid-of-miserable-roommates.html | Getting Rid of Miserable Roommates | False | By Ronda Kaysen | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/upshot/the-major-potential-impact-of-a-corporate-tax-overhaul.html | The Major Potential Impact of a Corporate Tax Overhaul | False | By Neil Irwin | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/nyregion/neediest-cases-fund-brooklyn-high-school-for-leadership-and-community-service.html | Seizing a Second Chance to Graduate From High School | False | By Emily Palmer and John Otis | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/asia/after-one-child-policy-outrage-at-chinas-offer-to-remove-iuds.html | After One-Child Policy, Outrage at Chinaâ€šÃ„Ã´s Offer to Remove IUDs | False | By Sui-Lee Wee | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/politics/donald-trump-russia-united-states.html | Trump Calls for Closer Relationship Between U.S. and Russia | False | By Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/africa/ivory-coast-military-revolt.html | Ivory Coast President Says Government Reaches Deal With Soldiers to End Uprising | False | By Loucoumane Coulibaly and Sean Lyngaas | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/crosswords/variety-acrostic-mushroom-edible.html | Variety: Acrostic | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/europe/russians-ridicule-us-charge-that-kremlin-meddled-to-help-trump.html | Russians Ridicule U.S. Charge That Kremlin Meddled to Help Trump | False | By Andrew Higgins | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/politics/senate-confirmation-hearings-background-checks.html | Senate Confirmation Hearings to Begin Without All Background Checks | False | By Jennifer Steinhauer and Eric Lichtblau | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/i-got-gay-married-i-got-gay-divorced-i-regret-both.html | I Got Gay Married. I Got Gay Divorced. I Regret Both. | False | By Meredith Maran | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-09 | https://www.nytimes.com/2017/01/07/world/europe/mario-soares-dead-portugal.html | Mâ€šÃ¢rio Soares Dies at 92; Guided Portugalâ€šÃ„Ã´s Shift to Democracy | False | By Elias E. Lopez | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-09 | https://www.nytimes.com/2017/01/07/nyregion/cuomo-tuition-plan-stands-to-help-students-make-the-last-mile.html | Cuomo Tuition Plan Stands to Help Students Make â€šÃ„Ã²the Last Mileâ€šÃ„Ã´ | False | By David W. Chen | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/esteban-santiago-fort-lauderdale-airport-shooting-.html | In Year Before Florida Shooting, Suspectâ€šÃ„Ã´s Problems Multiplied | False | By Lizette Alvarez, Frances Robles and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/will-jay-clayton-protect-investors.html | Will Jay Clayton Protect Investors? | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/texas-transgender-bill-idiocy.html | Texasâ€šÃ„Ã´ Transgender Bill Idiocy | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/how-to-destroy-the-business-model-of-breitbart-and-fake-news.html | How to Destroy the Business Model of Breitbart and Fake News | False | By Pagan Kennedy | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/crime-and-gratitude-in-new-york.html | Crime and Gratitude in New York | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/white-house-red-scare.html | White House Red Scare | False | By Maureen Dowd | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/what-the-muck-of-walden-pond-tells-us-about-our-planet.html | What the Muck of Walden Pond Tells Us About Our Planet | False | By Curt Stager | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/reflections-on-obama.html | Reflections on Obama | False | | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/the-tea-party-and-the-art-of-the-mean-joke.html | The Tea Party and the Art of the Mean Joke | False | By Jonathan Raban | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/vietnam-the-war-that-killed-trust.html | Vietnam: The War That Killed Trust | False | By Karl Marlantes | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/yes-its-your-parents-fault.html | Yes, Itâ€šÃ„Ã´s Your Parentsâ€šÃ„Ã´ Fault | False | By Kate Murphy | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/for-the-forgotten-african-american-dead.html | For the Forgotten African-American Dead | False | By Brian Palmer | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/how-we-fool-ourselves-on-russia.html | How We Fool Ourselves on Russia | False | By William J. Burns | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/public-editor/the-future-of-the-times-a-view-from-the-top.html | The Future of The Times: A View From the Top | False | By Liz Spayd | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/middleeast/300-marines-to-aid-fight-against-taliban-in-spring.html | 300 Marines to Aid Fight Against Taliban in Spring | False | By Mujib Mashal | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/fashion/weddings/francis-dann-and-eric-yamaura-a-proposal-only-h&r-block-could-appreciate.html | Francis Dann and Eric Yamaura: A Proposal Only H&R Block Could Appreciate | False | By Vincent M. Mallozzi | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/europe/russias-rt-the-network-implicated-in-us-election-meddling.html | Russiaâ€šÃ„Ã´s RT: The Network Implicated in U.S. Election Meddling | False | By Russell Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/politics/us-reacting-at-analog-pace-to-a-rising-digital-risk-hacking-report-shows.html | U.S. Reacting at Analog Pace to a Rising Digital Risk, Hacking Report Shows | False | By David E. Sanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/crosswords/the-downsizing-of-nathaniel-ames-fish-contemporary-music-genre.html | The Downsizing of Nathaniel | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/08/movies/golden-globes-2017-a-weekend-of-it-girls-and-british-tea.html | Golden Globes 2017: A Weekend of It Girls and British Tea | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-07 | https://www.nytimes.com/2017/01/07/us/russia-hacking-election-trump-voters.html | â€šÃ„Ã²Whatâ€šÃ„Ã´s the Big Deal?â€šÃ„Ã´ Ask Trump Voters on Russia Hacking Report | False | By Campbell Robertson and Mitch Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/americas/united-states-consulate-shooting-guadalajara-mexico.html | U.S. Consulate Official Shot and Wounded in Mexico | False | By Elisabeth Malkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/07/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/07/arts/mla-reject-academic-boycott-of-israel.html | Modern Language Association Moves to Reject Academic Boycott of Israel | False | By Jennifer Schuessler | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/07/nyregion/nat-hentoff-dead.html | Nat Hentoff, Journalist and Social Commentator, Dies at 91 | False | By Robert D. McFadden | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/08/fashion/weddings/joanna-mancuso-frank-zimbaro.html | Joanna Mancuso, Frank Zimbaro | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/08/fashion/weddings/akiko-takahashi-yohan-baugin.html | Akiko Takahashi, Yohan Baugin | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/08/fashion/weddings/caitlin-boyle-efraim-acevedo-klein.html | Caitlin Boyle, Efraim Acevedo Klein | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/08/fashion/weddings/allison-bloom-kierthi-swaminathan.html | Allison Bloom, Kierthi Swaminathan | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/08/fashion/weddings/conchita-cruz-brendan-kelly.html | Conchita Cruz, Brendan Kelly | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/football/nfl-playoffs-schedule-dolphins-steelers-giants-packers.html | N.F.L. Sunday Wild-Card Matchups: Who We Think Will Win | False | By David White | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/08/arts/television/whats-on-tv-sunday-the-golden-globes-and-everest-rescue.html | Whatâ€šÃ„Ã´s on TV Sunday: The Golden Globes and â€šÃ„Ã²Everest Rescueâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/08/realestate/homes-that-sold-for-1-5-million-and-up.html | Homes That Sold for $1.5 Million and Up | False | Compiled by C. J. Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/08/us/politics/jeff-sessions-attorney-general.html | Jeff Sessions, a Lifelong Outsider, Finds the Inside Track | False | By Sharon LaFraniere and Matt Apuzzo | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/drone-safety-risk-popular.html | Santa Delivered the Drone. But Not the Safety and Skill to Fly Them. | False | By Carol Pogash | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/middleeast/jerusalem-truck-attack.html | 4 Die in Jerusalem Attack as Palestinian Rams Truck Into Soldiers | False | By Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/movies/golden-globes.html | â€šÃ„ Âˆ'La La Landâ€šÃ„Â´ Wins Seven Golden Globes; â€šÃ„ÂˆMoonlightâ€šÃ„Â´ Wins Best Drama | False | By Brooks Barnes and Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/europe/israel-embassy-uk-recording.html | Israeli Embassy Official Plotted to â€šÃ„ÂˆTake Downâ€šÃ„Â´ U.K. Politicians | False | By Steven Erlanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/americas/unrest-mexico-pena-nieto-gas-prices-trump.html | Peaˆ'Ã±a Nieto Faces Unrest in Mexico as Gas Prices Climb and Trump Ascends | False | By Kirk Semple and Elisabeth Malkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/nyregion/its-right-in-the-name-safes-are-safe-except-for-two-on-new-years-eve.html | Itâ€šÃ„Â´s Right in the Name: Safes Are Safe. Except for Two on New Yearâ€šÃ„Â´s Eve. | False | By Michael Wilson | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/nyregion/neediest-cases-fund-belarus.html | A Love Lost, and a Life to Be Regained | False | By Emily Palmer | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/europe/queen-elizabeth-health.html | Queen Elizabeth II Makes First Public Appearance Since Dec. 9 | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/middleeast/iran-ali-akbar-hashemi-rafsanjani-dies.html | Death of Iranâ€šÃ„Â´s Rafsanjani Removes Influential Voice Against Hard-Liners | False | By Thomas Erdbrink | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/at-charleston-trial-a-question-of-how-many-tears-are-too-many.html | At Dylann Roofâ€šÃ„Â´s Trial, a Question of How Many Tears Are Too Many | False | By Kevin Sack and Alan Blinder | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/music/david-bowie-no-plan-final-recordings-video.html | New David Bowie Video Arrives, Hours Before He Would Have Turned 70 | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/music/bric-announces-new-series-for-spring-season.html | BRIC Announces New Series for Spring Season | False | By Andrew R. Chow | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/middleeast/ayatollah-rafsanjani-dead.html | Ayatollah Ali Akbar Hashemi Rafsanjani, Ex-President of Iran, Dies at 82 | False | By Alan Cowell | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/europe/russian-hackers-find-ready-bullhorns-in-the-media.html | Russian Hackers Find Ready Bullhorns in the Media | False | By Max Fisher | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/europe/ireland-reconsiders-its-constitutional-ban-on-abortion.html | Ireland Reconsiders Its Constitutional Ban on Abortion | False | By Sinead Oâ€šÃ„Â´Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-10 | https://www.nytimes.com/2017/01/08/books/elie-wiesel-night-museum-of-jewish-heritage-holocaust-remembrance.html | Celebrities to Gather for Reading of Elie Wieselâ€šÃ„Â´s â€šÃ„ÂˆNightâ€šÃ„Â´ | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/theater/the-bitter-game-public-theater-under-the-radar.html | Review: â€šÃ„ÂˆThe Bitter Gameâ€šÃ„Â´ Brings Black Lives Matter to the Fore | False | By Ben Brantley | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/nyregion/nypd-officer-who-forgave-teenager-who-paralyzed-him-is-hospitalized.html | N.Y.P.D. Officer Who Forgave the Teenager Who Paralyzed Him Is Hospitalized | False | By Ashley Southall | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/movies/hidden-figures-ties-rogue-one-at-box-office.html | â€šÃ„ÂˆHidden Figuresâ€šÃ„Â´ Ties â€šÃ„ÂˆRogue Oneâ€šÃ„Â´ at Box Office | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/europe/with-speech-theresa-may-prepares-to-walk-brexit-tightrope.html | Theresa May Prepares to Walk â€šÃ„ÂˆBrexitâ€šÃ„Â´ Tightrope With Speech | False | By Steven Erlanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/theater/hillary-clinton-the-color-purple-closing-performance.html | Hillary Clinton Receives Ovation at â€šÃ„ÂˆThe Color Purpleâ€šÃ„Â´ | False | By Michael Paulson and Michael Barbaro | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/ncaafootball/alabama-crimson-tide-clemson-tigers-college-football-national-championship-.html | How Clemson Can Beat Alabama (Praying Is Optional) | False | By Marc Tracy | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/technology/uber-movement-traffic-data.html | Uber Extends an Olive Branch to Local Governments: Its Data | False | By Mike Isaac | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/google-waymo-self-driving-minivan-fiat-chrysler.html | Detroit Auto Show Reveals a Google-Designed Van That Could Steer the Industry | False | By Bill Vlasic | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/design/artists-and-critics-call-for-culture-strike-on-inauguration-day.html | Artists and Critics Call for Culture â€šÃ„ÂˆStrikeâ€šÃ„Â´ on Inauguration Day | False | By Andrew R. Chow | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/arts/music/anatomy-theater-review.html | Review: â€šÃ„Ã²Anatomy Theaterâ€šÃ„Ã´ an Opera, Puts Convicts Under the Knife | False | By Anthony Tommasini | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/football/pittsburgh-steelers-miami-dolphins-nfl-playoffs-2017.html | Steelers Crush Dolphins to Set Up a Clash With the Chiefs | False | By Ben Shpigel | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/books/eva-hoffmans-how-to-be-bored-review.html | Review: â€šÃ„Ã²How to Be Boredâ€šÃ„Ã´ Looks at How to Deal With the Blahs | False | By John Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/americas/brazil-prison-riots-michel-temer.html | With Nearly 100 Dead in Prison Riots, Brazilâ€šÃ„Ã´s Government Faces Crisis | False | By Dom Phillips | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/opinion/the-devastation-of-nimrud.html | The Devastation of Nimrud | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/treasury-auctions-set-for-the-week-of-jan-9.html | Treasury Auctions Set for the Week of Jan. 9 | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/music/nyc-winter-jazzfest-review.html | Review: A Jazzfest Marathon With Protest at Its Heart | False | By Nate Chinen | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/opinion/can-african-union-save-south-sudan-from-genocide.html | Can the African Union Save South Sudan from Genocide? | False | By Mahmood Mamdani | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/nyregion/montauk-gives-bravos-summer-house-a-cold-reception.html | Montauk Gives Bravoâ€šÃ„Ã´s â€šÃ„Ã²Summer Houseâ€šÃ„Ã´ a Cold Reception | False | By James Barron | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/theater/gardens-speak-review.html | Review: â€šÃ„Ã²Gardens Speak,â€šÃ„Ã´ a Graveside Encounter With Lives Lost in Syria | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/crosswords/failure-to-comb-avoir-volvo-corn.html | Failure to Comb | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/politics/carlos-the-jackal-yosef-alon-assassination-israel.html | I Wrote to Carlos the Jackal, and an Israeliâ€šÃ„Ã´s Assassination Case Was Revived | False | By Adam Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/sticker-shock-and-maybe-nausea-hamper-sales-of-virtual-reality-gear.html | Sticker Shock, and Maybe Nausea, Hamper Sales of Virtual Reality Gear | False | By Nick Wingfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/opinion/heng-on-trumps-comments-about-north-korea.html | Heng on Trumpâ€šÃ„Ã´s Comments About North Korea | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/media/rick-ross-checkers-ad-documentary.html | Rick Ross Documentary Video Doubles as Ad for Checkers | False | By Zach Schonbrun | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/baseball/barry-bonds-roger-clemens-hall-of-fame-plaque.html | All-Star. Defendant. The New Plaque at the Hall of Fame? | False | By Juliet Macur | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/fort-lauderdale-esteban-santiago-schizophrenia-military.html | Experts Hesitate to Link Florida Airport Attack to PTSD | False | By Dave Philipps | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/ncaafootball/college-football-playoff-alabama-clemson-knee-braces.html | Colleges Swear by Football Knee Braces. Not All Players and Experts Do. | False | By Sam Borden | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/technology/data-regulators-google-facebook-monopoly.html | Data Could Be the Next Tech Hot Button for Regulators | False | By Steve Lohr | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/middleeast/israel-benjamin-netanyahu-yediot-aharonot-deal.html | Benjamin Netanyahu Sought Deal With Hostile Newspaper, TV Report Says | False | By Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/opinion/jeff-sessions-the-grim-reaper-of-alabama.html | Jeff Sessions, the Grim Reaper of Alabama | False | By John J. Donohue III and Max Schoening | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/nyregion/metropolitan-diary-a-secret-squadron-agent-at-the-pushcart.html | A Secret Squadron Agent at the Pushcart | False | By Peter E. Rosenblatt | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/opinion/what-are-you-hiding-jeff-sessions.html | What Are You Hiding, Jeff Sessions? | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/golden-globes-winners-list-2017.html | Golden Globe Award Winners 2017: The Complete List | False | Compiled by Joshua Barone | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/politics/cabinet-hearings-senate-republicans-donald-trump.html | Ready or Not, Republicans Say Cabinet Hearings Will Begin Tuesday | False | By Eric Lichtblau | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/basketball/ny-knicks-ron-baker-point-differential.html | Ron Baker, Knicksâ€šÃ„Ã´ Third-String Point Guard, Provides Lift | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/television/jenna-bush-hager-pharrell-hidden-fences.html | Jenna Bush Hager and Michael Keaton Flub Movie Title at Golden Globes | False | By Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/media/assange-wikileaks-dnc-hacks.html | In Election Hacking, Julian Assangeâ€šÃ„Ã¢s Years-Old Vision Becomes Reality | False | By Jim Rutenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/eurozone-jobless-figures-and-us-bank-earnings-will-be-released.html | Eurozone Jobless Figures and U.S. Bank Earnings Will Be Released | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/fort-lauderdale-airport-shooting-rumor-second-gunman.html | After Fort Lauderdale Shooting, Rumor of Second Gunman Created Chaos | False | By Lizette Alvarez | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/pageoneplus/no-corrections-january-9-2017.html | No Corrections: January 9, 2017 | False | | | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/politics/russia-turkey-syria-airstrikes-isis.html | Airstrikes by Russia Buttress Turkey in Battle vs. ISIS | False | By Michael R. Gordon and Eric Schmitt | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/television/tracee-ellis-ross-and-donald-glover-give-heartfelt-thank-yous.html | Tracee Ellis Ross and Donald Glover Give Heartfelt Thank-Yous | False | By Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/theater/review-the-present-cate-blanchett-barrymore-theater.html | Review: â€šÃ„Ã²The Presentâ€šÃ„Ã´: Even in Russia, Itâ€šÃ„Ã´s Hard to Turn 40 | False | By Ben Brantley | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/americas/american-is-arrested-in-shooting-of-us-diplomat-in-guadalajara.html | American Is Arrested in Shooting of U.S. Diplomat in Guadalajara | False | By Elisabeth Malkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/television/meryl-streep-golden-globes.html | Meryl Streepâ€šÃ„Ã´s Golden Globes Speech | False | By Daniel Victor and Giovanni Russonello | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/football/green-bay-packers-new-york-giants-playoffs.html | Giants Bare Their Chests and Get Exposed by the Packers | False | By Pat Borzi | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/fashion/golden-globes-red-carpet-fashion.html | On the Golden Globes Red Carpet, Itâ€šÃ„Ã¢s Fantasy vs. Reality | False | By Vanessa Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/arts/television/golden-globes-fallon-review.html | Trump Was the Elephant in the Ballroom at the Golden Globes | False | By James Poniewozik | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/business/volkswagen-diesel-emissions-investigation-settlement.html | F.B.I. Arrests Volkswagen Executive on Conspiracy Charge in Emissions Scandal | False | By Adam Goldman, Hiroko Tabuchi and Jack Ewing | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/arts/golden-globes-speeches.html | Golden Globes 2017: Winners Speeches | False | By Giovanni Russonello and Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/asia/north-korea-trump-icbm-test.html | North Korea, Rebuking Trump, Says It Can Test Long-Range Missile â€šÃ„Ã²Anytimeâ€šÃ„Ã. | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/movies/trump-meryl-streep-golden-globes-speech.html | Donald Trump Says Heâ€šÃ„Ã´s Not Surprised by Meryl Streepâ€šÃ„Ã´s Golden Globes Speech | False | By Patrick Healy | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/arts/television/whats-on-tv-monday-matthew-mcconaughey-in-big-fan-and-dallas-buyers-club.html | Whatâ€šÃ„Ã´s on TV Monday: Matthew McConaughey in â€šÃ„Ã²Big Fanâ€šÃ„Ã´ and â€šÃ„Ã²Dallas Buyers Clubâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/asia/china-air-pollution-hong-kong.html | Southern China Is Blanketed in Smog as Beijing Gets Slight Reprieve | False | By Gerry Mullany | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/mcdonalds-china-citic-carlyle.html | McDonaldâ€šÃ„Ã´s China Operations to Be Sold to Locally Led Consortium | False | By Amie Tsang and Sui-Lee Wee | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/the-french-limit-on-email.html | The French Limit on Email | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/an-academic-conference.html | An Academic â€šÃ‚Â¿Conferenceâ€šÃ‚Â´ | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/a-contest-on-climate.html | A Contest on Climate | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/so-the-mikado-isnt-pc.html | So â€šÃ‚Â¿The Mikadoâ€šÃ‚Â´ Isnâ€šÃ‚Â't P.C. | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/deficits-matter-again.html | Deficits Matter Again | False | By Paul Krugman | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/paths-for-feminism-after-the-election.html | Paths for Feminism After the Election | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/the-cost-of-indias-man-made-currency-crisis.html | The Cost of Indiaâ€šÃ‚Â´s Man-Made Currency Crisis | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/the-hidden-gun-epidemic-suicides.html | The Hidden Gun Epidemic: Suicides | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/whos-really-placing-limits-on-free-speech.html | Whoâ€šÃ‚Â´s Really Placing Limits on Free Speech? | False | By Donald P. Moynihan | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/donald-trump-and-the-tainted-presidency.html | Donald Trump and the Tainted Presidency | False | By Charles M. Blow | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/opinion/narendra-modis-crackdown-on-civil-society-in-india.html | Narendra Modiâ€šÃ‚Â´s Crackdown on Civil Society in India | False | By Rohini Mohan | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/australia/sussan-ley-health-minister.html | Australiaâ€šÃ‚Â´s Health Minister Goes on Leave in Dispute Over Gold Coast Property | False | By Michelle Innis | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/the-hazards-justices-face-by-owning-individual-stocks.html | The Hazards Justices Face by Owning Individual Stocks | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 0001-01-01 | https://www.nytimes.com/2017/01/09/world/what-in-the-world/avoidance-speech-mother-in-law-languages.html | Talking to In-laws Can Be Hard. In Some Languages, Itâ€šÃ‚Â´s Impossible. | False | By Bryant Rousseau | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-15 | https://www.nytimes.com/2017/01/09/books/review/is-edward-snowden-a-spy-a-new-book-calls-him-one.html | Is Edward Snowden a Spy? A New Book Calls Him One. | False | By Nicholas Lemann | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/confirmation-hearings-trump-press-conference.html | What to Watch For in Washington: Confirmation Hearings and Trump Meeting the Press | False | By Matt Flegenheimer and Thomas Kaplan | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/rights-battles-emerge-in-cities-where-homelessness-can-be-a-crime.html | Rights Battles Emerge in Cities Where Homelessness Can Be a Crime | False | By Jack Healy | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/volkswagen-emissions-kushner-china-mcdonalds.html | Morning Agenda: VW Arrest, Jared Kushnerâ€šÃ‚Â´s Chinese Deal, McDonaldâ€šÃ‚Â´s China Sale | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/well/live/hooked-on-our-smartphones.html | Hooked on Our Smartphones | False | By Jane E. Brody | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/unitedhealth-surgical-care-affiliates.html | UnitedHealth Group to Buy Outpatient Surgery Chain for $2.3 Billion | False | By Reed Abelson | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/cuomo-indian-point-nuclear-plant.html | Cuomo Confirms Deal to Close Indian Point Nuclear Plant | False | By Patrick McGeehan | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/asia/taiwan-ted-cruz-china.html | Taiwanâ€šÃ‚Â´s President Meets With Ted Cruz in the U.S., and China Objects | False | By Chris Horton | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/us/politics/donald-trump-transition.html | Obama Watchdog in Congress Has New Target in Trump Era: Postal Reform | False | By Maggie Haberman, Jennifer Steinhauer and Matt Flegenheimer | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/wall-street-clearing-house-to-adopt-bitcoin-technology.html | Wall Street Clearinghouse to Adopt Bitcoin Technology | False | By Nathaniel Popper | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/world/europe/kim-kardashian-west-robbery-paris.html | France Arrests 17, Many From the Time Before Reality TV, in Kardashian Robbery | False | By Aurelien Breeden | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/us-syria-isis.html | U.S. Commandos Kill Midlevel ISIS Leader in Syria | False | By Eric Schmitt | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/polar-bears-global-warming-climate-change.html | Human-Driven Global Warming Is Biggest Threat to Polar Bears, Report Says | False | By Erica Goode | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/starfish-larva-video.html | The Beauty of a Starfish Larva at Lunch | False | By James Gorman | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-12 | https://www.nytimes.com/2017/01/09/fashion/news/carolina-herrera-oscar-de-la-renta-laura-kim.html | Carolina Herrera and Oscar de la Renta Settle an Employment Dispute | False | By Valeriya Safronova | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/mars-to-buy-pet-hospital-chain-for-7-7-billion.html | Better Known for Candy, Mars Makes a Big Bet on Pets | False | By Leslie Picker | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/john-kelly-homeland-security-trump.html | John Kelly, Homeland Security Pick, Isnâ€šÃ„Â´t in Lockstep With Trump Team | False | By Ron Nixon | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/americas/the-fading-art-deco-dreams-of-brazils-heartland.html | The Fading Art Deco Dreams of Brazilâ€šÃ„Â´s Heartland | False | By Simon Romero | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/movies/golden-globes-best-worst.html | The Best and Worst of the Golden Globes | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/technology/daily-report-virtual-reality-has-not-quite-arrived.html | Daily Report: Virtual Reality Has Not Quite Arrived | False | By Jim Kerstetter | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/coffee-beans-bitterness.html | Bitter Fate of Coffee Beans | False | By C. Claiborne Ray | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/lightning-weather-prediction.html | Lightning, Weatherâ€šÃ„Â´s Byproduct, May Become One of Its Predictors | False | By Kate Murphy | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/w-and-p-design-baking-blankets.html | Add a Rainbow of Color to Your Baking Sheet | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/tomatillo-fossils-nightshade.html | Tomatillo Fossils, 52 Million Years Old, Are Discovered in Patagonia | False | By Nicholas St. Fleur | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/neediest-cases-fund-troubled-student.html | For Troubled Student, a Change of School and Direction | False | By John Otis | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-17 | https://www.nytimes.com/2017/01/09/science/earth-from-mars-photo.html | Looking at Your Home Planet from Mars | False | By Nicholas St. Fleur | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/maille-black-truffle-mustard.html | For the Mustard Lover Who Has Everything | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/make-sandwich-union-square.html | A New Sandwich Shop for Union Square | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/central-cellars-grand-central-terminal.html | Wine and Spirits on the Way to the Train | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/your-money/stop-and-acknowledge-how-much-luck-has-to-do-with-your-success.html | Stop and Acknowledge How Much Luck Has to Do With Your Success | False | By Carl Richards | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/runamok-maple-syrup.html | Maple Syrups Taken to the Edge | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/music/u2-joshua-tree-anniversary-tour.html | U2 Will Revisit â€šÃ„Â²The Joshua Treeâ€šÃ„Â´ on 30th Anniversary Stadium Tour | False | By Joe Coscarelli | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/europe/london-underground-tube-strike.html | A Strike Empties Londonâ€šÃ„Â´s Underground. Aboveground Is a Different Story. | False | By Kimiko de Freytas-Tamura | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/cannibalism-lecture-american-museum-of-natural-history.html | No Chianti, but Plenty to Chew On | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/television/golden-globes-broadcast-shows-slight-uptick-in-ratings.html | Golden Globes Broadcast Shows Slight Uptick in Ratings | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-15 | https://www.nytimes.com/2017/01/09/travel/airlines-carry-on-baggage-rules.html | How to Navigate New Airline Carry-On Rules | False | By Stephanie Rosenbloom | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/middleeast/turkeys-parliament-starts-debate-on-expansion-of-presidents-powers.html | Turkeyâ€šÃ„Â´s Parliament Starts Debate on Expansion of Presidentâ€šÃ„Â´s Powers | False | By Sewell Chan | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/music/review-the-adventures-of-candide-and-of-city-opera.html | Review: The Adventures of â€šÃ„Â²Candide,â€šÃ„Â´ and of City Opera | False | By Anthony Tommasini | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/smaller-airports-international-airlines.html | Smaller Airports Get the Attention of International Carriers | False | By Christine Negroni | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-12 | https://www.nytimes.com/2017/01/09/technology/personaltech/one-phone-many-instagram-accounts.html | One Phone, Many Instagram Accounts | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/football/giants-green-bay-packers-odell-beckham-nfl-playoffs-2017.html | After Playoff Loss, the Giants Hope Theyâ€šÃ„Â´re Only Young Once | False | By Bill Pennington | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-13 | https://www.nytimes.com/2017/01/09/fashion/mens-style/casey-affleck-style-oscars-golden-globes-manchester-by-the-sea.html | Casey Affleck: â€šÃ„Â²Thanks for Dressing Upâ€šÃ„Â´ | False | By Guy Trebay | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/pioneer-cabin-tree-sequoia.html | Giant Sequoia â€šÃ„Â²Tunnel Treeâ€šÃ„Â´ in California Is Toppled by Storm | False | By Erin McCann | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/2016-us-second-warmest-year.html | 2016 Was Second-Warmest Year on Record in U.S. | False | By Justin Gillis | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/graham-kerr-galloping-gourmet.html | A Slower Pace for TVâ€šÃ„Â´s â€šÃ„Â²Galloping Gourmetâ€šÃ„Â´ | False | By Kirk Johnson | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/music/billboard-chart-weeknd-la-la-land-soundtracks.html | Soundtracks Dominate the Top 10 and the Weeknd Returns to No. 1 | False | By Ben Sisario | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/walking-directions-mobile-phone.html | To Improve Your Sense of Direction, Lose the Technology | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/soccer/gianni-infantino-fifa-world-cup.html | Seeing the Upside as FIFA Votes on Expanding the World Cup | False | By Rory Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/fort-lauderdale-airport-shooting-esteban-santiago.html | Suspect in Fort Lauderdale Airport Shooting Is Assigned a Lawyer | False | By Lizette Alvarez | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/detroit-auto-show-trumps-industry-criticism.html | Trumpâ€šÃ„Â´s Industry Criticisms Shift Detroit Auto Showâ€šÃ„Â´s Focus | False | By Bill Vlasic and Neal E. Boudette | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/russian-sanctions-obama-administration.html | U.S. Blacklists 5 Russians, a Close Putin Aide Among Them | False | By Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/orlando-police-officer-shot-killed.html | Orlando Police Officer Shot and Killed; Manhunt Underway for Suspect | False | By Erin McCann | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/opinion/the-senate-mustnt-rush-on-donald-trumps-nominees.html | The Senate Mustnâ€šÃ„Â´t Rush on Donald Trumpâ€šÃ„Â´s Nominees | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/goldman-sachs-elisha-wiesel-chief-information-officer.html | Goldman Sachs Names Elisha Wiesel Chief Information Officer | False | By Nathaniel Popper | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/opinion/meryl-streeps-political-statement-at-the-golden-globes.html | Meryl Streepâ€šÃ„Â´s Political Statement at the Golden Globes | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/europe/sinn-fein-martin-mcguinness-northern-ireland.html | Martin McGuinness, Sinn Fein Official, Quits Northern Ireland Government, Setting Off Shake-Up | False | By Sinead Oâ€šÃ„Â´Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-08 | https://www.nytimes.com/2017/01/09/fashion/weddings/bonnie-wong-gary-van-vliet.html | Bonnie Wong, Gary Van Vliet | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/supreme-court-fine-refund-colorado-law.html | Supreme Court Seems Wary of Hurdles for Refunds of Fines After Exonerations | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/opinion/drivers-license-suspensions.html | Driverâ€šÃ„Â´s License Suspensions | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/opinion/trump-reacts-to-russian-hacking-his-voters-shrug-it-off.html | Trump Reacts to Russian Hacking; His Voters Shrug It Off | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/europe/pope-francis-breastfeeding-sistine-chapel.html | Pope Francis Reiterates Support for Breast-Feeding in Public | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/jared-kushner-senior-adviser-white-house-trump.html | Jared Kushner Named Senior White House Adviser to Donald Trump | False | By Glenn Thrush and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/design/the-high-line-plinth-sculpture-new-york.html | A Permanent Plinth for New Art Coming to the High Line | False | By Randy Kennedy | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-13 | https://www.nytimes.com/2017/01/09/fashion/mens-style/davide-cenci-mens-clothing-rome-milan-manhattan.html | From Rome, a Homey Menâ€šÃ„Â´s Shop in Manhattan | False | By Max Berlinger | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/health/c-section-births-china.html | Study Finds Lower, but Still High, Rate of C-Sections in China | False | By Donald G. McNeil Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/africa/sinai-isis-attack.html | Militants Attack Police Checkpoint in Sinai, and ISIS Is Suspected | False | By Nour Youssef | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/dance/dancers-strip-to-essentials-in-basketball-and-transenses.html | Dancers Strip to Essentials in â€šÃ„Â²Basketballâ€šÃ„Â´ and â€šÃ„Â²TranSensesâ€šÃ„Â´ | False | By Alastair Macaulay | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/with-competition-fierce-even-elite-law-firms-resort-to-the-unusual.html | With Competition Fierce, Even Elite Law Firms Resort to the Unusual | False | By Elizabeth Olson | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/middleeast/the-hunger-strike-the-protest-tactic-of-gandhi-is-vexing-irans-penal-overseers.html | The Hunger Strike, the Protest Tactic of Gandhi, is Vexing Iranâ€šÃ„Â´s Penal Overseers | False | By Thomas Erdbrink | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/television/review-fxs-taboo-a-british-costume-drama-with-doom-and-gloom.html | Review: FXâ€šÃ„Â´s â€šÃ„Â²Tabooâ€šÃ„Â´ a British Costume Drama With Doom and Gloom | False | By Mike Hale | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/movies/golden-globes-afterparties-meryl-streep-reaction.html | At Golden Globes Afterparties, Stars Applaud Meryl Streep | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/wifi-cellphones-subway-stations-new-york-city.html | Wi-Fi and Cellphone Service at New York Subway Stations: Share Your Experience. | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/womens-march-on-washington-opens-contentious-dialogues-about-race.html | Womenâ€šÃ„Â´s March on Washington Opens Contentious Dialogues About Race | False | By Farah Stockman | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-12 | https://www.nytimes.com/2017/01/09/fashion/golden-globes-viola-davis-ryan-reynolds-tracee-ellis-ross-instyle-warner-bros-after-party.html | Viola Davis, Ryan Reynolds and Tracee Ellis Ross Celebrate After the Golden Globe Awards | False | By Monica Corcoran Harel | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/under-new-chairman-sec-enforcer-role-might-shrink.html | Under New Chairman, S.E.C. Enforcer Role Might Shrink | False | By Peter J. Henning | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/design/smithsonian-hears-call-for-womens-museum.html | Smithsonian Hears Call for Womenâ€šÃ„Â´s Museum | False | By Graham Bowley | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/basketball/anthony-bennett-nets.html | Anthony Bennett, Cut by Nets, Stands Out Among N.B.A. Busts | False | By Benjamin Hoffman | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/genetically-edited-foods-crispr.html | These Foods Arenâ€šÃ„Â´t Genetically Modified but They Are â€šÃ„Â²Editedâ€šÃ„Â´ | False | By Kenneth Chang | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/david-mccraw-promoted.html | Times Promotes David McCraw to Deputy General Counsel | False | By Sapna Maheshwari | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/opinion/a-plea-for-fifth-avenue.html | A Plea for Fifth Avenue | False | By Janette Sadik-Khan | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/books/review-dry-jane-harper.html | â€šÃ„Â²The Dry,â€šÃ„Â´ a Page-Turner of a Mystery Set in a Parched Australia | False | By Janet Maslin | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/specialty-pharmacies-say-benefit-managers-are-squeezing-them-out.html | Specialty Pharmacies Say Benefit Managers Are Squeezing Them Out | False | By Katie Thomas | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/takedas-bid-for-cancer-drug-maker-looks-expensive.html | Takedaâ€šÃ„Â´s Bid for Cancer Drug Maker Looks Expensive | False | By Robert Cyran | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/movies/golden-globes-donald-trump-meryl-streep.html | At the Golden Globes, a New Culture War Erupts Onstage | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/dna-tads.html | A Familyâ€šÃ„Â´s Shared Defect Sheds Light on the Human Genome | False | By Natalie Angier | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-13 | https://www.nytimes.com/2017/01/09/fashion/mens-style/andre-royo-the-wire-los-angeles-home.html | A Tour of Andre Royoâ€šÃ„Â´s Los Angeles Home | False | By Steven Kurutz | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-12 | https://www.nytimes.com/2017/01/09/fashion/neck-chest-skin-care-solutions.html | What to Do About Your Neck | False | By Crystal Martin | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/design/alexander-hamilton-documents-sothebys.html | Up From the Family Basement, a Little-Seen Hamilton Trove | False | By Jennifer Schuessler | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/movies/review-one-piece-film-gold-a-frantic-hunt-for-pirate-loot.html | Review: â€šÃ„Â²One Piece Film: Gold,â€šÃ„Â´ a Frantic Hunt for Pirate Loot | False | By Andy Webster | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/us/airport-shooting-victims-volunteers-and-entrepreneurs-vacation-bound.html | Airport-Shooting Victims: Volunteers and Entrepreneurs, Vacation Bound | False | By Frances Robles and Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/theater/blueprint-specials-review.html | Review: â€šÃ„Â²Blueprint Specialsâ€šÃ„Â´: What the Soldiers and Sailors May Have Seen in World War II Shows | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/theater/review-voices-in-your-head-and-a-sense-of-being-trapped.html | Review: Voices in Your Head, and a Sense of Being Trapped | False | By Elisabeth Vincentelli | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/middleeast/israel-truck-attack-funerals.html | Israel Buries 4 Soldiers, but the Mourning Is Marred by Discord | False | By Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/arts/music/globalfest-review.html | Review: At Globalfest, a World of Cultural Keepsakes With a Dance Beat | False | By Jon Pareles | 2017-04-11 | TX 8-478-952 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/television/twin-peaks-reboot-to-premiere-in-may.html | â€šÃ„Â²Twin Peaksâ€šÃ„Â´ Reboot to Premiere in May | False | By John Koblin | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/new-york-city-fire-deaths.html | New York Cityâ€šÃ„Â´s Fire Deaths Reach Lowest Point in Over 100 Years | False | By J. David Goodman | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/betsy-devos-education-secretary.html | Betsy DeVos, Trumpâ€šÃ„Â´s Education Pick, Plays Hardball With Her Wealth | False | By Noam Scheiber | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/09/arts/music/pwr-bttm-joes-pub-live-review.html | Review: PWR BTTM Is Part Theater, Part Punk, Entirely Captivating | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/baseball/hall-of-fame-barry-bonds-roger-clemens.html | Hall of Fame Odds Slip for Barry Bonds and Roger Clemens | False | By Jay Schreiber | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/movies/om-puri-a-film-actor-who-rose-with-the-indian-new-wave-dies-at-66.html | Om Puri, a Film Actor Who Rose With the Indian New Wave, Dies at 66 | False | By Nida Najar | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-16 | https://www.nytimes.com/2017/01/09/nyregion/metropolitan-diary-left-behind-at-a-bus-stop-though-not-for-long.html | Left Behind at a Bus Stop, but Not for Long | False | By Saul Dennis | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/worst-monday-2017.html | Arguably, the Worst Monday of the Year | False | By Marc Santora and Emily Palmer | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/bomb-threats-jewish-centers.html | Anonymous Bomb Threats Rattle Jewish Centers Across Eastern U.S. | False | By Mitch Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/critics-say-trump-appointees-can-dodge-a-huge-tax-bill-thats-not-the-case.html | Critics Say Trump Appointees Can Dodge a Huge Tax Bill. Thatâ€šÃ„Â´s Not the Case. | False | By Andrew Ross Sorkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/golf/ryan-moore-tournament-of-champions-ryder-cup.html | Ryan Moore, Ryder Cup Standout, Finally Makes Most of His Promise | False | By Brian Wacker | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/new-york-governor-andrew-cuomo.html | Andrew Cuomo Raises His Profile, Stirring Talk of a 2020 Run | False | By Jesse McKinley | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/middleeast/iran-uss-mahan-shots.html | American Destroyer Fires Warning Shots at Iranian Boats | False | By Michael R. Gordon | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/state-of-state-andrew-cuomo.html | In Address, Cuomo Posits New Yorkâ€šÃ„Â´s Policies as an Answer to Trump | False | By Vivian Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/chicago-south-side-obama-farewell.html | For Many on Chicagoâ€šÃ„Â´s South Side, Obamaâ€šÃ„Â´s Farewell Will Be Personal | False | By Monica Davey | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/opinion/trump-trapped-in-his-lies-keeps-lying-sad.html | Trump, Trapped in His Lies, Keeps Lying. Sad! | False | By Lawrence Downes | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/football/new-york-giants-odell-beckham-eli-manning-ben-mcadoo-jerry-reese.html | Odell Beckham Is Criticized by Jerry Reese and Ben McAdoo After Giantsâ€šÃ„Â´ Loss | False | By Bill Pennington | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/affordable-care-act-health-care-lobby.html | Muted Response From Health Lobby as Affordable Care Act Faces Repeal | False | By Robert Pear | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/volkswagen-emissions-scandal-oliver-schmidt.html | Volkswagen Executiveâ€šÃ„Ã´s Trip to U.S. Allowed F.B.I. to Pounce | False | By Jack Ewing, Adam Goldman and Hiroko Tabuchi | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/technology/medicaids-data-gets-an-internet-era-makeover.html | Medicaidâ€šÃ„Ã´s Data Gets an Internet-Era Makeover | False | By Steve Lohr | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/crosswords/disc-flipper-tolkien-treebeard-american-graffiti.html | Disc-Flipper | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/yahoo-would-become-altaba-after-selling-its-internet-business.html | After Verizon Deal, Yahoo to Become â€šÃ„Ã²Altabaâ€šÃ„Ã´ and Marissa Mayer to Step Down From Board | False | By Michael J. de la Merced | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/jared-kushner-assets-conflict-of-interest.html | Jared Kushner Will Sell Many of His Assets, but Ethics Lawyers Worry | False | By Susanne Craig and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/basketball/derrick-rose-new-york-knicks-new-orleans-pelicans.html | With Derrick Rose Inexplicably Absent, Knicks Fall to Pelicans | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/world/asia/rohingya-violence-myanmar.html | â€šÃ„Ã²There Are No Homes Leftâ€šÃ„Ã´: Rohingya Tell of Rape, Fire and Death in Myanmar | False | By Ellen Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/europe/breitbarts-man-in-rome-a-gentle-voice-in-a-strident-chorus.html | Breitbartâ€šÃ„Ã´s Man in Rome: A Gentle Voice in a Strident Chorus | False | By Jason Horowitz | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/ncaafootball/clemson-alabama-national-title-deshaun-watson.html | Clemson Upsets Alabama to Win the College Football Championship | False | By Sam Borden | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/television/whats-on-tv-tuesday-president-obamas-farewell-and-tom-hardy-in-taboo.html | Whatâ€šÃ„Ã´s on TV Tuesday: President Obamaâ€šÃ„Ã´s Farewell and Tom Hardy in â€šÃ„Ã²Tabooâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/opinion/bannon-versus-trump.html | Bannon Versus Trump | False | By David Brooks | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/opinion/the-untimely-death-of-an-iranian-pragmatist.html | The Untimely Death of an Iranian Pragmatist | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/opinion/russias-dnc-hack-was-only-the-start.html | Russiaâ€šÃ„Ã´s D.N.C. Hack Was Only the Start | False | By Robby Mook | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/opinion/big-worries-about-betsy-devos.html | Big Worries About Betsy DeVos | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/opinion/the-fight-for-health-care-has-begun.html | The Fight for Health Care Has Begun | False | By David Leonhardt | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/fifa-world-cup.html | FIFA to Expand World Cup to 48 Teams in 2026 | False | By Andrew Keh | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/books/review/han-kang-human-acts.html | The Author of â€šÃ„Ã²The Vegetarianâ€šÃ„Ã´ Takes On Koreaâ€šÃ„Ã´s Violent Past | False | By Nami Mun | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/magazine/should-we-trash-cash.html | Should We Trash Cash? | False | By John Lanchester | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/magazine/i-know-how-it-feels-to-be-someones-token-im-sure-ben-carson-does-too.html | I Know How It Feels to Be Someoneâ€šÃ„Ã´s â€šÃ„Ã²Token.â€šÃ„Ã´ Iâ€šÃ„Ã´m Sure Ben Carson Does, Too. | False | By Greg Howard | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/travel/beyond-santa-fe-new-mexico-pueblos.html | Beyond Santa Fe, a Different World | False | By Michael Clinton | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/magazine/president-dutertes-list.html | President Duterteâ€šÃ„Ã´s List | False | By Patrick Symmes | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/trump-confirmation-hearings.html | Hearing Highlights: Sessions Questioned on Links to Xenophobia | False | By Matt Apuzzo, Eric Lichtblau and Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/the-lights-are-on-in-detroit.html | The Lights Are On in Detroit | False | By Michael Kimmelman | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/donald-trump-transition.html | Trump Asks Critic of Vaccines to Lead Vaccine Safety Panel | False | By Michael D. Shear, Nicholas Fandos and Jennifer Steinhauer | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/trumps-national-security-pick-sees-ally-in-fight-against-islamists-russia.html | Trumpâ€šÃ„Â´s National Security Pick Sees Ally in Fight Against Islamists: Russia | False | By Matthew Rosenberg, Mark Mazzetti and Adam Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/business/media/publishers-encounter-political-storms-in-turn-to-right.html | Publishers Encounter Political Storms in Turn to Right | False | By Alexandra Alter | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/dealbook/britain-trinity-mirror-express-newspapers.html | Trinity Mirror in Talks to Acquire Stake in Tabloid Publisher | False | By Chad Bray | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/travel/reykjavik-iceland-comedy-scene-entertainment.html | Laughter Under the Midnight Sun | False | By Katla McGlynn | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/dealbook/altaba-yahoo-verizon-trump-kushner-volkswagen.html | Morning Agenda: â€šÃ„Â²Altaba,â€šÃ„Â´ Taxes of Trump Appointees, Executive Trip Aids F.B.I. | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/streep-vs-trump-for-america.html | Streep vs. Trump for America | False | By Roger Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/police-racial-bias-baltimore-chicago-obama-trump.html | Obama Races to Overhaul Police in Baltimore and Chicago Before Trump Era | False | By Sheryl Gay Stolberg and Timothy Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/dealbook/alibaba-intime-retail-ecommerce-china.html | Alibaba Looks to Bricks and Mortar With Bid for Mall Operator in China | False | By Amie Tsang and Paul Mozur | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/australia/michael-chamberlain-dingo-baby.html | Michael Chamberlain, Father of Baby Killed by a Dingo in Australia, Dies at 72 | False | By Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/middleeast/iran-rafsanjani-funeral-protests.html | As Protests Flare, Iran Bids Farewell to Rafsanjani | False | By Thomas Erdbrink | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/clemson-tigers-football.html | Clemsonâ€šÃ„Â´s Title Was a Surprise. Just Not to Clemson. | False | By Marc Tracy | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/can-donald-trump-and-raul-castro-make-a-good-deal.html | Can Donald Trump and Raâ€šÃ„Â³l Castro Make a Good Deal? | False | By Jorge I. Domâ€šÃ„Â‰nguez | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/asia/china-wants-to-be-a-climate-change-watchdog-but-cant-yet-lead-by-example.html | China Wants to Be a Climate Change Watchdog, but Can It Lead by Example? | False | By Edward Wong | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/design/israel-museum-names-director.html | Israel Museum Names Director | False | By Robin Pogrebin | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/obama-farewell-address-president.html | Obamaâ€šÃ„Â´s Farewell Address: â€šÃ„Â²Yes, We Didâ€šÃ„Â´ | False | By Mark Landler and Michael D. Shear | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/economy/privatization-trump.html | Prisons Run by C.E.O.s? Privatization Under Trump Could Carry a Heavy Price | False | By Eduardo Porter | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/asia/afghanistan-kabul-bombing-parliament.html | Bombings Near Afghanistanâ€šÃ„Â´s Parliament Kill Dozens on Day of Assaults | False | By Mujib Mashal and Taimoor Shah | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/world/europe/uk-jeremy-corbyn-labour-maximum-wage.html | Under Pressure, Jeremy Corbyn Tries to Recalibrate His Image in U.K. | False | By Steven Erlanger and Stephen Castle | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/myanmars-shameful-denial.html | Myanmarâ€šÃ„Â´s Shameful Denial | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/music/wbgo-radio-station-jazz-npr-partnership.html | WBGO Is Giving Jazz a Higher Profile Online | False | By Ben Sisario | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/theater/taran-killam-assumes-the-throne-in-hamilton.html | Taran Killam Assumes the Throne in â€šÃ„Â²Hamiltonâ€šÃ„Â´ | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-13 | https://www.nytimes.com/2017/01/10/fashion/mens-style/public-theater-fashion-culture-seekers.html | What 8 Culture Seekers Wore to the Public Theater | False | By John Ortved | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/media/clare-hollingworth-reporter-who-broke-news-of-world-war-ii-dies-at-105.html | Clare Hollingworth, Reporter Who Broke News of World War II, Dies at 105 | False | By Margalit Fox | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/movies/bafta-nominations-la-la-land.html | â€šÃ„Â²La La Landâ€šÃ„Â´ Picks Up 11 Bafta Nominations | False | By Stephanie Goodman | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/neediest-cases-fund-binghamton-student.html | Becoming a Confident College Student, With the Help of an â€šÃ„Â²Angelâ€šÃ„Â´ | False | By John Otis | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/science/endangered-bee.html | A Bumblebee Gets New Protection on Obamaâ€šÃ„Ã´s Way Out | False | By Tatiana Schlossberg and John Schwartz | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/europe/roman-herzog-german-president-dead-obituary.html | Roman Herzog, Germanyâ€šÃ„Ã´s President in 1990s, Is Dead at 82 | False | By Sewell Chan | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/russia-hack-hearing-clapper-rogers-brennan.html | Russian Hackers Gained â€šÃ„Â¨Limitedâ€šÃ„Â¨ Access to R.N.C., Comey Says | False | By David E. Sanger and Matt Flegenheimer | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/sessions-remarks-transcript.html | Transcript: Jeff Sessionsâ€šÃ„Ã´s Prepared Remarks at His Attorney General Hearing | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/giving-back-a-stolen-property-to-the-original-manhattanites.html | Giving Back a â€šÃ„Â¨Stolenâ€šÃ„Â¨ Property to the Original Manhattanites | False | By Corey Kilgannon | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/design/the-armory-show-2017-benjamin-genocchio-new-york.html | Piers 92 and 94 to Stand Out at the Armory Show | False | By Hilarie M. Sheets | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/travel/how-to-take-part-in-presidential-inauguration-weekend.html | How to Take Part in Inauguration Weekend | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/realestate/commercial/a-ski-resort-grows-under-an-expansive-montana-sky.html | A Ski Resort Grows Under an Expansive Montana Sky | False | By Sarah Max | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/tennis/maria-sharapova-return-stuttgart.html | Maria Sharapova to Return From Suspension at April Event in Germany | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/europe/swiss-muslim-girls-must-attend-swim-classes-with-boys-court-says.html | Muslim Girls in Switzerland Must Attend Swim Classes With Boys, Court Says | False | By Dan Bilefsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/media/bill-oreilly-sexual-harassment-fox-news-juliet-huddy.html | Fox News Settled Sexual Harassment Allegations Against Bill Oâ€šÃ„Â¨Reilly, Documents Show | False | By Emily Steel and Michael S. Schmidt | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/technology/daily-report-big-data-comes-to-the-medicaid-debate.html | Daily Report: Big Data Comes to the Medicaid Debate | False | By Jim Kerstetter | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/artist-charged-with-trespassing-in-hollyweed-sign-prank.html | Artist Charged With Trespassing in â€šÃ„Â¨Hollyweedâ€šÃ„Â¨ Sign Prank | False | By Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/dance/clive-barnes-award-winners-are-announced.html | Clive Barnes Award Winners Are Announced | False | By Alastair Macaulay | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/harpercollins-pulls-monica-crowley-book-for-plagiarism.html | HarperCollins Pulls Book by a Trump Pick After Plagiarism Report | False | By Alexandra Alter | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/dylann-roof-trial-sentencing-verdict.html | Sentenced to Death: A Look at Dylann Roofâ€šÃ„Ã´s Rampage and Its Aftermath | False | By Richard Pâ€šÃ©Crez-Peâ€šÃ±a | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/technology/personaltech/watch-pbs-shows-online-or-off.html | Watch PBS Shows Online or Off | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/transgender-women-fear-abuse-in-immigration-detention.html | Transgender Women Fear Abuse in Immigration Detention | False | By Fernanda Santos | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/jeff-sessions-attorney-general.html | Jeff Sessions Says He Would Be Independent and Stand Up to Trump | False | By Eric Lichtblau and Matt Apuzzo | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/theater/bostons-colonial-theater-gets-new-ownership.html | Bostonâ€šÃ„Ã´s Colonial Theater Gets a New Lease on Life | False | By Andrew R. Chow | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-13 | https://www.nytimes.com/2017/01/10/fashion/mens-style/equinox-harvey-spevak-ceo-style.html | Harvey Spevak, C.E.O. of Equinox, Has a Sporty Style | False | By Bee Shapiro | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/basketball/derrick-rose-knicks-harvey-araton.html | For Knicks, Professionalism Was Missing Way Before Derrick Rose Was | False | By Harvey Araton | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/dealbook/former-top-justice-dept-lawyer-to-join-morrison-foerster.html | Former Top Justice Dept. Lawyer to Join Morrison & Foerster | False | By Elizabeth Olson | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/sonos-john-macfarlane-ceo.html | Chief Executive of Audio Firm Sonos Steps Down | False | By Nick Wingfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/movies/producers-guild-nominations-la-la-land-manchester-moonlight.html | â€šÃ„Â¨Deadpoolâ€šÃ„Â¨ Makes the Producers Guild List of Nominees | False | By Stephanie Goodman | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/roy-innis-obituary.html | Roy Innis, Black Activist With a Right-Wing Bent, Dies at 82 | False | By Robert D. McFadden | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/repeal-affordable-care-act-donald-trump.html | Trump Tells Congress to Repeal and Replace Health Care Law â€Š,Â'Very Quicklyâ€Š,Â' | False | By Maggie Haberman and Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/science/geoengineering-climate-change-global-warming.html | White House Urges Research on Geoengineering to Combat Global Warming | False | By Henry Fountain | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/dining/rye-grain-bread.html | Rye, a Grain With Ancient Roots, Is Rising Again | False | By Julia Moskin | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/dylann-roof-trial-charleston.html | Dylann Roof Is Sentenced to Death in Charleston Church Massacre | False | By Alan Blinder and Kevin Sack | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/fashion/mens-style/london-mens-fashion-week-2017.html | Comfort and Nostalgia for a Rainy Week of Menâ€Š,Â's Wear in London | False | By Elizabeth Paton | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/volkswagen-diesel-settlement.html | Volkswagen Set to Plead Guilty and to Pay U.S. $4.3 Billion in Deal | False | By Jack Ewing and Hiroko Tabuchi | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/steven-mcdonald-dead.html | Steven McDonald, Paralyzed Officer Who Championed Forgiveness, Dies at 59 | False | By Richard Goldstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/gang-database-criticized-for-denying-due-process-may-be-used-for-deportations.html | Gang Database Criticized for Denying Due Process May Be Used for Deportations | False | By Jennifer Medina | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/movies/at-sundance-the-theme-is-climate-change.html | At Sundance, the Theme Is Climate Change | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/technology/chan-zuckerberg-initiative-builds-political-muscle-for-philanthropic-work.html | Chan Zuckerberg Initiative Builds Political Muscle for Philanthropic Work | False | By Mike Isaac | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/men-in-womens-jobs.html | Men in Womenâ€Š,Â's Jobs | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/china-and-the-ivory-trade.html | China and the Ivory Trade | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/dealbook/how-valeant-had-a-bright-idea-but-took-it-too-far.html | How Valeant Had a Bright Idea but Took It Too Far | False | By Robert Cyran | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/what-liberals-can-learn-from-the-tea-partys-success.html | What Liberals Can Learn From the Tea Partyâ€Š,Â's Success | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/basketball/derrick-rose-new-york-knicks-fine.html | Derrick Rose Returns to Knicks and Explains His Absence | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/gay-veteran-air-force-undesirable-honorable-discharge.html | Gay Veteran, 91, Gets Honorable Discharge After 69 Years | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/dealbook/softbank-vision-fund-investment.html | SoftBankâ€Š,Â's $100 Billion Investment Fund Starts to Take Shape | False | By Landon Thomas Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/dining/flora-bar-review.html | The Art of Flavor at Flora Bar in the Met Breuer | False | By Pete Wells | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/the-hearings-on-trumps-nominees-begin.html | The Hearings on Trumpâ€Š,Â's Nominees Begin | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/fashion/mens-style/london-fashion-week-mens-street-style.html | Street Style: London Fashion Week Menâ€Š,Â's | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/damato-removed-from-plane-after-urging-walkout-over-delays.html | Dâ€Š,Â'Amato Removed From Plane After Urging Walkout Over Delays | False | By Eli Rosenberg and Warren Strugatch | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/supreme-court-blocks-special-elections-in-north-carolina.html | Supreme Court Blocks Special Elections in North Carolina | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/dining/maison-pickle-nyc-restaurant.html | Maison Pickle, Serving French Dip Sandwiches, Opens on the Upper West Side | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/remembering-steven-mcdonald-on-twitter.html | Remembering Steven McDonald on Twitter | False | By Amisha Padnani | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/arts/television/david-lynch-unsurprisingly-cryptic-in-a-surprise-appearance.html | David Lynch, Unsurprisingly Cryptic, in a Surprise Appearance | False | By John Koblin | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/dance/american-realness-festival-subversive-crowded-and-lit-by-vital-sparks.html | American Realness: Subversive, Crowded and Lit by Vital Sparks | False | By Siobhan Burke | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/music/elbphilharmonie-an-architectural-gift-to-gritty-hamburg-germany.html | Finally, a Debut for the Elbphilharmonie Hall in Hamburg | False | By Corinna da Fonseca-Wollheim | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/new-york-traffic-deaths-vision-zero.html | New York Traffic Deaths Dip Again. Itâ€š Ã„ Ã´s Not Enough, Mayorâ€š Ã„ Ã´s Critics Say. | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/supreme-court-credit-card-fees-free-speech.html | Supreme Court Considers Role of Free Speech in Explaining Credit Card Fees | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/design/the-elbphilharmonie-like-a-faberge-egg-with-a-wondrous-secret-inside.html | The Elbphilharmonie, Like a Fabergâ€š Ã„ Â© Egg With a Wondrous Secret Inside | False | By Joseph Giovannini | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/arts/television/danielle-brooks-the-first-time-i-saw-myself-on-a-billboard.html | Danielle Brooks: The First Time I Saw Myself on a Billboard | False | By Danielle Brooks | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-13 | https://www.nytimes.com/2017/01/10/fashion/mens-style/prada-saturdays-surf-givenchy-missy-robbins-shopping.html | Non-Surf Wear From Saturdays, Pradaâ€š Ã„ Ã´s New Backpack and the Return of a Givenchy Icon | False | By Alex Tudela | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/movies/everybody-knows-elizabeth-murray-review.html | Review: â€š Ã„ Â²Everybody Knows ... Elizabeth Murrayâ€š Ã„ Â´ and Now You Will Too | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/fashion/hair-washing-no-shampoo-movement-backlash.html | Are You Not Washing Your Hair Enough? | False | By Bee Shapiro | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/dance/soledad-barrio-noche-flamenca-antigona.html | A Flamenco Antigone Sends Sparks Into the Floor | False | By Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/books/review-nicotine-memoir-gregor-hens.html | Review: â€š Ã„ Â²Nicotine,â€š Ã„ Â´ the Stuff of Burning Desire | False | By Dwight Garner | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-22 | https://www.nytimes.com/2017/01/10/t-magazine/obama-shirt-shack-hawaii-emily-spivack.html | President Obamaâ€š Ã„ Ã´s Dream T-Shirt Shack in Hawaii | False | By John Wogan | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/brooklyn-police-peter-rose-date-rape-comments.html | Date Rape Comments by Brooklyn Police Captain Are Condemned | False | By Alan Feuer | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/olympics/national-antidoping-groups-citing-doping-want-russian-athletes-barred.html | National Antidoping Groups, Citing Doping, Want Russian Athletes Barred | False | By Rebecca R. Ruiz | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/major-takeaways-sessions-confirmation.html | 4 Key Observations From Jeff Sessionsâ€š Ã„ Ã´s Confirmation Hearing | False | By Matt Apuzzo | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/arts/design/inventing-downtown-grey-art-gallery.html | â€š Ã„ Â²Inventing Downtownâ€š Ã„ Ã´ Recalls When Artists Ran the Galleries | False | By Randy Kennedy | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/seven-questions-about-health-reform.html | Seven Questions About Health Reform | False | By Harold Pollack and Timothy S. Jost | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-17 | https://www.nytimes.com/2017/01/10/well/live/heartburn-drugs-in-pregnancy-tied-to-asthma-in-babies.html | Heartburn Drugs in Pregnancy Tied to Asthma in Babies | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/hurricane-sandy-damage-geb-hirise-engineering.html | Guilty Pleas to Falsifying Reports on Hurricane Sandy Damage | False | By David W. Chen | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/realestate/commercial/real-estate-sales.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/theater/review-lucky-penny.html | Review: A â€š Ã„ Â²Lucky Pennyâ€š Ã„ Â´ for the Thoughts of a Son and His Father | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/donald-trump-russia-intelligence.html | Trump Received Unsubstantiated Report That Russia Had Damaging Information About Him | False | By Scott Shane, Adam Goldman and Matthew Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/10/us/politics/trump-cabinet-confirmation-hearings-live.html | Marco Rubio Wonâ€š Ã„ Ã´t Commit to Voting for Rex Tillerson | False | By Matt Flegenheimer, David E. Sanger and Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/arts/design/george-lucas-will-open-museum-of-narrative-art-in-los-angeles.html | After â€˜Â²Site Wars,â€˜Â´ Lucas Museum to Land Near Space Shuttle in Los Angeles | False | By Jennifer Medina | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/donald-trump-cabinet-nominations.html | Republicans, Facing Pressure, Delay Hearings for 4 Trump Cabinet Nominees | False | By Jennifer Steinhauer and Steve Eder | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/media/breitbart-news-john-carney.html | Breitbart News Hires Veteran Wall Street Journal Reporter to Run New Finance Section | False | By Sydney Ember | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/10/arts/music/il-barbiere-di-siviglia-metropolitan-opera.html | Review: Javier Camarenaâ€˜Â´s Days as Count Almaviva Are Numbered | False | By Zachary Woolfe | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/hockey/jaromir-jagr-isnt-scoring-but-panthers-arent-complaining.html | Jaromir Jagr Isnâ€˜Â´t Scoring, but Panthers Arenâ€˜Â´t Complaining | False | By Dave Caldwell | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/dealbook/wells-fargo-credit-suisse-deutsche-bank.html | Big Banks Lose Bid to Halt Crisis-Era Lawsuits | False | By Victoria Finkle | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/a-1964-lesson-in-fake-news-that-still-applies.html | A 1964 Lesson in Fake News That Still Applies | False | By Jim Dwyer | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-16 | https://www.nytimes.com/2017/01/10/nyregion/metropolitan-diary-hey-man-your-kicks-a-basic-laundromat-rule-is-broken.html | Thatâ€˜Â´s What You Get for Putting Your Sneakers in the Dryer | False | By Sunny Raithatha | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/music/bruce-springsteens-archive-is-headed-to-monmouth-university.html | Bruce Springsteenâ€˜Â´s Archive Is Headed to Monmouth University | True | By Ben Sisario | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/james-mattis-defense-secretary.html | 2 Experts Back James Mattis, Defense Nominee, as â€˜Â²Stabilizingâ€˜Â´ Force | False | By Michael R. Gordon | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/john-kelly-dhs-confirmation.html | John Kelly, Trumpâ€˜Â´s Pick for Homeland Security, Cruises in Hearing | False | By Ron Nixon and Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/middleeast/yemen-iran-weapons-houthis.html | Arms Seized Off Coast of Yemen Appear to Have Been Made in Iran | False | By C. J. Chivers and Eric Schmitt | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/rex-tillerson-exxon-secretary-of-state.html | Rex Tillerson, Required to Shed Exxon Shares, Wants to Defer the Taxes | False | By Jesse Drucker | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/economy/obama-corporate-monopoly.html | Obamaâ€˜Â´s Work to Limit Mergers May Stop With Trump Administration | False | By Binyamin Appelbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/anti-vaccine-activist-trump-immunizations.html | Anti-Vaccine Activist Says Trump Wants Him to Lead Panel on Immunization Safety | False | By Michael D. Shear, Maggie Haberman and Pam Belluck | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/jeff-sessions-smooth-talks-the-senate.html | Jeff Sessions Smooth-Talks the Senate | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/economy/national-minimum-wage-.html | Higher Minimum Wage May Have Losers | False | By Noam Scheiber | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/baseball/jorge-posada-in-danger-of-falling-off-future-hall-of-fame-ballots.html | Jorge Posada in Danger of Falling Off Hall of Fame Ballot | False | By Tyler Kepner | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/asia/davos-china-xi-jinping-trump.html | As China Seeks Bigger Role on World Stage, Xi Jinping Will Go to Davos World Economic Forum | False | By Edward Wong | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/obama-farewell-address-speech.html | President Obamaâ€˜Â´s Farewell Address: Full Video and Text | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/no-charges-for-el-cajon-police-officer-who-killed-black-man.html | No Charges for El Cajon Police Officer Who Killed Unarmed Black Man | False | By Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/10/nyregion/port-authority-will-pay-400000-to-settle-federal-securities-charges.html | Port Authority Will Pay $400,000 to Settle Federal Securities Charges | False | By Patrick McGeehan | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/crosswords/not-in-a-knot.html | Not in a Knot | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/leak-iran-james-cartwright.html | Prosecutors Seek 2 Years in Jail for James Cartwright in Leak Case | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/buzzfeed-donald-trump-russia.html | BuzzFeed Posts Unverified Claims on Trump, Igniting a Debate | False | By Sydney Ember and Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/10/world/asia/china-taiwan-strait-aircraft-carrier-trump.html | Taiwan Responds After China Sends Carrier to Taiwan Strait | False | By Michael Forsythe and Chris Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/asia/caroline-kennedy-japan-ambassador.html | Caroline Kennedy, an Ambassador Whose Role Transcended the Embassy | False | By Motoko Rich | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/science/dr-peter-nowell-who-helped-transform-cancer-research-dies-at-88.html | Dr. Peter Nowell, Who Helped Transform Cancer Research, Dies at 88 | False | By Denise Grady | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/theater/august-wilson-on-broadway-a-history.html | August Wilson on Broadway: A History | False | By Erik Piepenburg | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/us/obama-farewell-address-president.html | Obama, Saying Goodbye, Warns of Threats to National Unity | False | By Mark Landler and Julie Bosman | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/travel/five-places-to-go-in-montreal-canada.html | Five Places to Go in Montreal | False | By Ingrid K. Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/arts/television/whats-on-tv-wednesday-tracee-ellis-ross-stevie-wonder-and-michelle-obama.html | Whatâ€šÃ„Ã´s on TV Wednesday: Tracee Ellis Ross, Stevie Wonder and Michelle Obama | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/opinion/online-and-scared.html | Online and Scared | False | By Thomas L. Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/opinion/in-bolivia-an-entrenched-president.html | In Bolivia, an Entrenched President | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/opinion/some-republicans-try-to-head-off-a-health-care-calamity.html | Some Republicans Try to Head Off a Health Care Calamity | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/opinion/the-dark-magic-of-kellyanne-conway.html | The Dark Magic of Kellyanne Conway | False | By Frank Bruni | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/asia/uae-afghanistan-attack-kandahar.html | Young Symbol of Afghan Resilience Joins List of Lost Leaders | False | By Mujib Mashal and Taimoor Shah | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/theater/august-wilson-actors.html | From Nosebleed Seats to the Stage, Actors Discuss August Wilson | False | By Eric Grode | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/books/review/kareem-abdul-jabbar-letters-to-young-muslim-atheist-muslim.html | Kareem Abdul-Jabbar on Two Books About Muslim Identity | False | By Kareem Abdul-Jabbar | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/magazine/sue-fulton-thinks-equal-rights-make-the-military-stronger.html | Sue Fulton Thinks Equal Rights Make the Military Stronger | False | Interview by Ana Marie Cox | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/magazine/what-to-do-about-a-physician-who-may-be-a-quack.html | What to Do About a Physician Who May Be a Quack | False | By Kwame Anthony Appiah | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/magazine/neanderthals-were-people-too.html | Neanderthals Were People, Too | False | By Jon Mooallem | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/football/proposed-football-league-envisions-a-no-college-path-to-the-pros.html | Proposed Football League Envisions a No-College Path to the Pros | False | By Ken Belson | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/donald-trump-press-conference.html | Trump Says â€šÃ„Ã²I Think It Was Russiaâ€šÃ„Ã´ That Hacked the Democrats | False | By Michael D. Shear, Jonathan Weisman and Matthew Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/nyregion/elizabeth-bradley-global-health-expert-will-be-vassars-new-president.html | Elizabeth Bradley, Global Health Expert, Will Be Vassarâ€šÃ„Ã´s New President | False | By Elizabeth A. Harris | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/realestate/weehawken-nj-a-cliffside-town-with-an-easy-commute.html | Weehawken, N.J.: A Cliffside Town With an Easy Commute | False | By Jill P. Capuzzo | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/us/politics/ben-carson-hud-cabinet.html | Ben Carson, Shaped by Poverty, Is Likely to Bring Tough Love to HUD | False | By Yamiche Alcindor | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/nyregion/new-fleet-of-fume-free-trash-collectors-heads-to-central-park.html | New Fleet of Fume-Free Trash Collectors Heads to Central Park | False | By David W. Dunlap | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/technology/how-netflix-is-deepening-our-cultural-echo-chambers.html | How Netflix Is Deepening Our Cultural Echo Chambers | False | By Farhad Manjoo | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/theater/what-august-wilson-means-now.html | What August Wilson Means Now | False | By Ben Brantley and Wesley Morris | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/travel/affordable-fitness-getaways-in-january.html | Affordable Fitness Getaways in January | False | By Jessica Colley Clarke | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/travel/ancient-egypt-history-nile-river-cruise.html | Ancient History Along the Nile | False | By Patrick Scott | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-17 | https://www.nytimes.com/2017/01/11/well/move/weekend-warriors-show-survival-benefits.html | â€šÃ„Â²Weekend Warriorsâ€šÃ„Â´ Show Survival Benefits | False | By Gretchen Reynolds | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/dealbook/mergers-trump-obama-volkswagen.html | Morning Agenda: Corporate Consolidation, Volkswagen Deal | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/asia/samsung-jay-lee-south-korea.html | Samsung Group Leader Is Named a Suspect in South Korean Bribery Inquiry | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/upshot/why-most-economists-are-so-worried-about-trump.html | Why Most Economists Are So Worried About Trump | False | By Justin Wolfers | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/europe/donald-trump-russia.html | Russiaâ€šÃ„Âˊs Sexual Blackmail Didnâ€šÃ„Â´t Die With the Soviets | False | By Andrew Higgins and Andrew E. Kramer | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/tennessee-abortion-crime.html | Woman Accused of Coat-Hanger Abortion Pleads Guilty to Felony | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/old-labour-new-labour-no-labour.html | Old Labour, New Labour, No Labour | False | By Matthew J. Goodwin | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/assad-has-won-in-syria-but-syria-hardly-exists.html | Assad Has Won in Syria. But Syria Hardly Exists. | False | By David W. Lesch and James Gelvin | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/asia/vietnam-vo-quy-dead.html | Vo Quy, Father of Environmental Conservation in Vietnam, Dies at 87 | False | By Mike Ives | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/instagram-ads.html | More Ads to Appear on Instagram, Now on â€šÃ„Â²Storiesâ€šÃ„Â´ Feature | False | By Sapna Maheshwari | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/realestate/700000-homes-in-pennsylvania-north-carolina-and-florida.html | $700,000 Homes in Pennsylvania, North Carolina and Florida | False | By Mike Powell | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/asia/china-japan-textbooks-war.html | China, Fanning Patriotism, Adds 6 Years to War with Japan in History Books | False | By Javier C. Hernández | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/opinion/the-view-from-russia.html | The View From Russia | False | By Patrick Chappatte | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/realestate/house-hunting-in-auckland-new-zealand.html | House Hunting in . . . Auckland, New Zealand | False | By Marcelle Sussman Fischler | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/technology/facebook-journalism-project.html | Facebook, Nodding to Its Role in Media, Starts a Journalism Project | False | By Mike Isaac | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/trump-intelligence-report-explainer.html | What We Know and Donâ€šÃ„Â´t Know About the Trump-Russia Dossier | False | By Scott Shane | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/technology/personaltech/virtual-reality-on-the-cheap-try-these-apps-on-your-phone.html | Virtual Reality on the Cheap? Try These Apps on Your Phone | False | By Kit Eaton | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/design/laura-owens-whitney-museum-midcareer-retrospective-new-york.html | Laura Owens Retrospective Coming to the Whitney | False | By Randy Kennedy | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/obama-trump-transition.html | Trump, a New Style of Fighter, Takes the Ring | False | By Glenn Thrush | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/nyregion/pietros-in-manhattan-steak-row.html | Pietroâ€šÃ„Â´s in Manhattan, the Last of the Steak Row Stalwarts | False | By Alex Vadukul | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/dylann-roof-sentencing.html | Anguish, Rage and Mercy as Dylann Roof Is Sentenced to Death | False | By Kevin Sack and Alan Blinder | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/upshot/the-real-story-about-fake-news-is-partisanship.html | The Real Story About Fake News Is Partisanship | False | By Amanda Taub | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/design/katharina-grosse-gallery-show.html | The Woman With the Power Sprayer? Sheâ€šÃ„Ã´s a German Artist | False | By Randy Kennedy | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/nyregion/neediest-cases-fund-music-nursing.html | Twin Strands of Music and Compassion Run Through a Life | False | By John Otis | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/television/alicia-keys-landmarks-live-concert.html | Alicia Keysâ€šÃ„Ã´s Very Own Masterpiece Theater | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/dance/isadora-duncans-vision-of-liberation.html | Isadora Duncanâ€šÃ„Ã´s Vision of Liberation at the 92nd Street Y | False | By Siobhan Burke | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/music/cherry-glazerr-ready-to-show-off-its-jagged-edges.html | Cherry Glazerr, Ready to Show Off Its Jagged Edges | False | By Jon Pareles | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/fashion/weddings/the-pay-it-forward-wedding-when-i-do-becomes-i-do-more.html | The Pay-It-Forward Wedding: When â€šÃ„Â²I Doâ€šÃ„Ã´ Becomes â€šÃ„Â²I Do Moreâ€šÃ„Ã´ | False | By Alix Strauss | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/music/focus-festival-new-juilliard-ensemble-our-southern-neighbors.html | Focus! Festival to Highlight Diverse Music of Latin America | False | By Anthony Tommasini | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/movies/listen-to-leonard-cohen-more-than-40-years-ago.html | Listen to Leonard Cohen, More than 40 Years Ago | False | By Stephen Holden | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/theater/a-playwright-talking-truth-about-power.html | A Playwright Talking Truth About Power | False | By Steven McElroy | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/trump-news-conference-highlights.html | 10 Key Moments and More From Trumpâ€šÃ„Ã´s News Conference | False | By Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/trump-organization-business-conflicts.html | Trumpâ€šÃ„Ã´s Plans on Businesses May Fall Short | False | By Susanne Craig and Eric Lipton | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/television/hbo-the-young-pope-paolo-sorrentino.html | In HBOâ€šÃ„Ã´s â€šÃ„Â²The Young Pope,â€šÃ„Ã´ the Vatican Gets an Eccentric New Resident | False | By Rachel Donadio | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-13 | https://www.nytimes.com/2017/01/11/fashion/mens-style/sports-fans-men-identity.html | Game Over: These Guys Are No Longer Big Sports Fans | False | By Sridhar Pappu | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/trump-press-conference-transcript.html | Donald Trumpâ€šÃ„Ã´s News Conference: Full Transcript and Video | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/style/donald-trump-twitter-insults.html | Overrated? Loser? Not if Itâ€šÃ„Ã´s Trump Who Calls You Out | False | By Steven Kurutz | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/technology/personaltech/how-an-overstuffed-mac-gets-its-drive-back.html | How an Overstuffed Mac Gets Its Drive Back | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/business/smallbusiness/for-young-entrepreneurs-college-debts-can-snuff-out-start-up-hopes.html | For Young Entrepreneurs, College Debts Can Snuff Out Start-Up Hopes | False | By John F. Wasik | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/technology/daily-report-the-internet-has-become-the-great-divider.html | Daily Report: The Internet Has Become the Great Divider | False | By Jim Kerstetter | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/world/europe/iceland-new-government-independence-party.html | Iceland Forms Coalition Government After Months of Talks | False | By Kimiko de Freytas-Tamura | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/sports/soccer/world-cup-expansion-uganda-africa-asia.html | In Soccerâ€šÃ„Ã´s Hinterlands, World Cup Expansion Opens a Door | False | By James Montague | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/science/peat-swamp-congo-global-warming.html | Scientists Map Vast Peat Swamps, a Storehouse of Carbon, in Central Africa | False | By Henry Fountain | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-17 | https://www.nytimes.com/2017/01/11/science/hyolith-fossil.html | Finding a Home on the Tree of Life for a Tentacled Ice Cream Cone With a Lid | False | By Nicholas St. Fleur | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/books/review/coretta-scott-king-memoir-my-life-my-love-my-legacy.html | Mrs. King and Coretta: A Posthumous Memoir Explores Public and Private Selves | False | By Patricia J. Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/tennis/womens-tennis-tv-coverage.html | Looking to Watch Womenâ€šÃ„Ã´s Tennis? For Now, Good Luck | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/business/volkswagen-diesel-vw-settlement-charges-criminal.html | 6 Volkswagen Executives Charged as Company Pleads Guilty in Emissions Case | False | By Hiroko Tabuchi, Jack Ewing and Matt Apuzzo | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/world/europe/norway-fm-radio.html | Norway Becomes First Country to Start Switching Off FM Radio | False | By Henrik Pryser Libell | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-13 | https://www.nytimes.com/2017/01/11/fashion/mens-style/virgil-normal-shopping-east-hollywood.html | A Stylish Curiosity Shop in East Hollywood | False | By Matthew Schneier | | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/dealbook/another-goldman-executive-is-said-to-be-going-to-trump-administration.html | Another Goldman Executive Is Said to Be Going to Trump Administration | False | By Kate Kelly and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/snow-in-istanbul.html | Snow Acts as a Magical Balm in an Anxious Turkey | False | By Tim Arango | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/david-shulkin-secretary-department-veterans-affairs.html | Head of Veterans Health System Is Trumpâ€šÃ„Â´s Pick to Lead Veterans Affairs | False | By Dave Philipps | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/mike-pompeo-cia-trump-nominee.html | Mike Pompeo, Trumpâ€šÃ„Â´s C.I.A. Pick, Faces the Balancing Act of His Career | False | By Matthew Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/elaine-chao-confirmation-hearing-transportation.html | Elaine Chao Gets Cozy Reception at Confirmation Hearing | False | By Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/nyregion/immigrants-head-to-washington-to-rally-while-obama-is-still-there.html | Immigrants Head to Washington to Rally While Obama Is Still There | False | By Liz Robbins | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/number-of-older-student-loan-borrowers-is-rising.html | The Number of Older Student Loan Borrowers Is Rising | False | By Ann Carrns | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-16 | https://www.nytimes.com/2017/01/11/arts/design/charleston-church-shooting-victims-artist.html | Looking at an Artistâ€šÃ„Â´s Portraits of the Charleston Shooting Victims | False | By Daniel McDermon | | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/john-lewis-jeff-sessions-confirmation-hearing.html | John Lewis Puts Race at Center of Jeff Sessions Hearing | False | By Matt Apuzzo and Eric Lichtblau | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/fashion/paul-evans-furniture-designer-auction.html | Is This Cabinet Worth $500,000? | False | By Jacob Bernstein | | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/us/politics/trumps-press-conference-highlights-russia.html | Donald Trump Concedes Russiaâ€šÃ„Â´s Interference in Election | False | By Julie Hirschfeld Davis and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/us/eric-holder-to-lead-democrats-attack-on-republican-gerrymandering.html | Eric Holder to Lead Democratsâ€šÃ„Â´ Attack on Republican Gerrymandering | False | By Alexander Burns and Jonathan Martin | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/world/europe/malta-european-union.html | Malta Takes the Reins of a Frayed and Anxious European Union | False | By James Kanter | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-17 | https://www.nytimes.com/2017/01/11/well/live/the-downside-of-breast-cancer-screening.html | The Downside of Breast Cancer Screening | False | By Nicholas Bakalar | | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/world/asia/nepal-removes-leader-of-post-earthquake-rebuilding-effort.html | Nepal Removes Leader of Post-Quake Rebuilding Effort | False | By Rajneesh Bhandari and Nida Najar | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/us/politics/vote-a-rama-senate-affordable-care-act.html | A Senate Vote-a-Rama Primer, in Case You Plan to Sleep Tonight | False | By Thomas Kaplan | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/arts/television/coen-brothers-planning-first-tv-series.html | Coen Brothers Planning First TV Series | False | By Jeremy Egner | | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/television/review-lemony-snickets-creations-in-a-cloud-of-marvelous-gloom.html | Review: Lemony Snicketâ€šÃ„Â´s Creations, in a Cloud of Marvelous Gloom | False | By Neil Genzlinger | | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/the-senate-hearing-on-jeff-sessions.html | The Senate Hearing on Jeff Sessions | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/us/police-officers-pew-poll.html | White and Black Police Officers Are Sharply Divided About Race, Pew Finds | False | By Jonah Engel Bromwich | | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/opinion/2-experts-discuss-the-value-of-good-intelligence.html | 2 Experts Discuss the Value of Good Intelligence | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | | https://www.nytimes.com/2017/01/11/fashion/givenchy-comme-des-garcons-dover-street-market-shopping-openings-sales.html | New Collections and Installations at Dover Street Market | False | By Alison S. Cohn | | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/theater/harriet-walter-the-tempest-shakespeare.html | The Genderâ€šÃ„Â´s the Thing Harriet Walter Plays Shakespeareâ€šÃ„Â´s Heroes as Heroines | False | By Elisabeth Vincentelli | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/usa-doctor-sexual-assault-lawsuit.html | Lawsuit Accuses Michigan Doctor of Sexually Abusing Young Gymnasts | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/music/systema-solar-rumbo-a-tierra-review.html | Sonic Tomfoolery and Rhythmic Savvy From Systema Solar | False | By Jon Pareles | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/theater/behind-the-poster-comedy-of-errors.html | Selling Shakespeare With a Nod to the 1960s | False | By Erik Piepenburg | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/to-president-obama-we-will-miss-you.html | To President Obama: â€šÃ„Â³We Will Miss Youâ€šÃ„Â´ | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/europe/greece-refugees-crisis-winter-storms.html | Wintry Blast in Greece Imperils Refugees in Crowded Camps | False | By Liz Alderman | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/europe/germany-migrants-asylum-seekers.html | Fewer Migrants Entered Germany in 2016, and Rejections Increased | False | By Russell Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/fashion/peter-thiel-donald-trump-silicon-valley-technology-gawker.html | Peter Thiel, Trumpâ€šÃ„Â's Tech Pal, Explains Himself | False | By Maureen Dowd | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/fashion/peter-thiel-confirm-or-deny.html | Confirm or Deny: Peter Thiel | False | By Maureen Dowd | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/television/donald-trump-and-the-state-of-conflict.html | Donald Trump and the State of Conflict | False | By James Poniewozik | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/taliban-video-professors-kidnapped-afghanistan-kabul.html | Taliban Release Video of Foreign Professors Abducted in Kabul | False | By Mujib Mashal | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/dealbook/jpmorgan-chase-johnny-burris-whistleblower.html | JPMorgan Ordered to Pay Damages for Firing Whistle-Blower | False | By Nathaniel Popper | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/books/review-a-really-good-day-ayelet-waldmans-better-living-through-lsd.html | Review: â€šÃ„Â³A Really Good Day,â€šÃ„Â´ Ayelet Waldmanâ€šÃ„Â's Better Living Through LSD | False | By Jennifer Senior | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/asia/bangladesh-terrorist-attack-cafe.html | â€šÃ„Â³Weâ€šÃ„Â´ll Grow Againâ€šÃ„Â´: Bangladesh Cafe Attacked by Terrorists Reopens | False | By Ellen Barry and Maher Sattar | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/donald-trumps-business-and-the-russia-file.html | Donald Trumpâ€šÃ„Â's Business, and the Russia File | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/television/a-woman-at-the-helm-bringing-victoria-to-life.html | A Woman at the Helm, Bringing â€šÃ„Â³Victoriaâ€šÃ„Â´ to Life | False | By Roslyn Sulcas | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/dealbook/chris-rokos-capital-management-hedge-funds.html | Chris Rokos Is Said to Be Seeking to Raise More Than $2 Billion | False | By Anita Raghavan | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/theater/la-mlancolie-des-dragons-review.html | Review: Back in Black, in a White Snowscape, in â€šÃ„Â³La Mˆ'sˆÃ©lancolie des dragonsâ€šÃ„Â´ | False | By Alexis Soloski | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/middleeast/israel-hamas-espionage.html | Old Espionage Ruse, With a Modern Twist: Israelis Say Hamas Used Online Seduction | False | By Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/books/review/how-to-be-civil-in-an-uncivil-world.html | How to Be Civil in an Uncivil World | False | By James Ryerson | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/autoracing/carl-edwards-retirement-nascar.html | Carl Edwards, Satisfied and Still Healthy, Steps Away From Nascar | False | By Jodie Valade | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/media/donald-trump-buzzfeed-cnn.html | Donald Trumpâ€šÃ„Â's News Session Starts War With and Within Media | False | By Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/donald-trump-a-modern-manchurian-candidate.html | Donald Trump: A Modern Manchurian Candidate? | False | By Max Boot | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/music/jackie-evancho-sister-juliet-donald-trump-inauguration.html | Juliet and Jackie Evancho, Bonding as Targets in a Trump Media Frenzy | False | By Katie Rogers | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/music/donald-trump-inauguration-performers.html | Who Is Performing at Donald Trumpâ€šÃ„Â's Inauguration? | False | By Katie Rogers, Andrew R. Chow, Joe Coscarelli and Sopan Deb | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/design/the-metropolitan-museum-will-delay-a-new-600-million-wing.html | The Metropolitan Museum Will Delay a New $600 Million Wing | False | By Robin Pogrebin | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/opinion/ode-to-obama.html | Ode to Obama | False | By Charles M. Blow | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/fashion/hedi-slimane-photography-v-magazine.html | After Fashion, Hedi Slimane Turns to Photography Full Time | False | By Matthew Schneier | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/joyce-carol-oates-opposes-cultural-shutdown-on-inauguration-day-igniting-debate.html | Joyce Carol Oates Opposes Cultural Shutdown on Inauguration Day, Igniting Debate | False | By Sopan Deb | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-13 | https://www.nytimes.com/2017/01/11/upshot/trumps-obamacare-plan-still-optimistic-still-vague.html | Why Trumpâ€šÃ„Ã´s Obamacare Promise Will Be So Hard to Keep | False | By Margot Sanger-Katz | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/technology/personaltech/the-guide-to-being-an-airbnb-superhost.html | The Guide to Being an Airbnb Superhost | False | By Brian X. Chen | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/movies/oj-made-in-america-a-documentary-movie-or-a-mini-series.html | â€šÃ„Â²O.J.: Made in Americaâ€šÃ„Â´: A Documentary Movie or a Mini-Series? | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/supreme-court-special-education.html | Justices Face â€šÃ„Â²Blizzard of Wordsâ€šÃ„Â´ in Special Education Case | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/obituaries/jewel-plummer-cobb-92-dies-led-a-california-campus.html | Jewel Plummer Cobb, 92, Dies; Led a California Campus | False | By Daniel E. Slotnik | 2017-04-11 | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/media/christopher-byron-financial-writer-and-author-of-martha-inc-dies-at-72.html | Christopher Byron, Financial Writer and Author of â€šÃ„Â²Martha Inc.,â€šÃ„Â´ Dies at 72 | False | By Nelson D. Schwartz | | TX 8-478-952 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/dealbook/steven-mnuchin-treasury-secretary-nominee-donald-trump.html | A Financial Mystery Emerges. Its Name? Steven T. Mnuchin Inc. | False | By Matthew Goldstein, Alexandra Stevenson and Steve Eder | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-11 | https://www.nytimes.com/2017/01/11/us/politics/supreme-court-nomination-trump.html | Trump Promises Fast Action on Supreme Court Nomination | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-16 | https://www.nytimes.com/2017/01/11/nyregion/metropolitan-diary-old-men.html | Old Men | False | By Arthur Gatti | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/africa/morocco-ban-burqa-niqab.html | Morocco Said to Ban Sale of Burqas, Citing Security Concerns | False | By Aida Alami | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/congress-painting-race.html | Truth or Insult? Artwork Hung in Capital Spawns a Dispute | False | By Jennifer Steinhauer | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/donald-trump-nazi-comparison.html | Trump Under Fire for Invoking Nazis in Criticism of U.S. Intelligence | False | By Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/nyregion/de-blasio-affordable-housing.html | New York Secures the Most Affordable Housing Units in 27 Years | False | By Charles V. Bagli | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/trump-sex-and-lots-of-whining.html | Trump, Sex and Lots of Whining | False | By Gail Collins | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/science/oliver-smithies-genetics-nobel-winner-dies-at-91.html | Oliver Smithies, Tinkerer Who Transformed Genetics and Won a Nobel, Dies at 91 | False | By Denise Gellene | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/kellyanne-conway-anti-abortion-march.html | Kellyanne Conway, Who Managed Trump to Win, Will Speak at Anti-Abortion March | False | By Sheryl Gay Stolberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/basketball/new-three-on-three-league-has-a-4-point-shot-and-allen-iverson.html | New Three-on-Three League Has a 4-Point Shot, and Allen Iverson | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/basketball/as-jimmy-butler-sizzles-bulls-struggle-to-play-500-ball.html | As Jimmy Butler Sizzles, Bulls Struggle to Play .500 Ball | False | By Jeff Arnold | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/nyregion/governor-andrew-cuomo-speech.html | As State Tour Ends, Fate of Cuomoâ€šÃ„Ã´s Agenda Lies With Restive Legislature | False | By Jesse McKinley and Vivian Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/rex-tillerson-sheds-little-light-on-his-boss.html | Rex Tillerson Sheds Little Light on His Boss | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/donald-trumps-made-for-tv-promises.html | Donald Trumpâ€šÃ„Ã´s Made-for-TV Promises | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/donald-trump-russia-intelligence.html | How a Sensational, Unverified Dossier Became a Crisis for Donald Trump | False | By Scott Shane, Nicholas Confessore and Matthew Rosenberg | | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/rex-tillerson-confirmation-hearings.html | In Rocky Hearing, Rex Tillerson Tries to Separate from Trump | False | By David E. Sanger and Matt Flegenheimer | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/football/cowboys-dak-prescott-can-handle-any-kind-of-pressure.html | Cowboysâ€šÃ„Â´ Dak Prescott Can Handle Any Kind of Pressure | False | By Juliet Macur | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/crosswords/how-things-typically-are.html | How Things Typically Are | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/television/black-ish-creator-and-actor-again-walk-on-a-political-tightrope.html | â€šÃ„Â²black-ishâ€šÃ„Â´ Creator and Actor Again Walk on a Political Tightrope | False | By Bruce Fretts | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/europe/spain-puppeteers-arrest-terrorism-eta.html | Spain Dismisses Terror and Hate Crime Case Against Puppeteers | False | By Raphael Minder | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/europe/italy-rome-vatican-hacking-scandal-freemasons.html | Brother and Sister Charged With Hacking Prominent Italians | False | By Gaia Pianigiani and Elisabetta Povoledo | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/basketball/new-york-knicks-philadelphia-76ers.html | Knicks, Losing at the Buzzer, Are Unable to Break Their Fall | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/football/san-diego-chargers-los-angeles-nfl.html | Chargers Are Said to Be Moving to Los Angeles for Next Season | False | By Ken Belson | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/sports/furyk-ryder-cup-team.html | Jim Furyk Will Lead Next U.S. Ryder Cup Team | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/arts/whats-on-tv-thursday-taking-the-stage-and-khloe-kardashian.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Taking the Stageâ€šÃ„Â´ and Khloâ€šÃ© Kardashian | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/health-care-congress-vote-a-rama.html | Senate Takes Major Step Toward Repealing Health Care Law | False | By Thomas Kaplan and Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/opinion/the-shootout-myth-at-the-airport.html | The Shootout Myth at the Airport | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/opinion/when-backpagecom-peddles-schoolgirls-for-sex.html | When Backpage.com Peddles Schoolgirls for Sex | False | By Nicholas Kristof | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/opinion/i-abstained-from-sex-for-a-year-to-donate-blood.html | I Abstained From Sex for a Year to Donate Blood | False | By Jay Franzone | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/fashion/red-carpet-louis-vuitton-ruth-negga-celebrity-dressing.html | How to Dress a Celebrity | False | By Vanessa Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/asia/kunduz-attack-afghanistan-civilian-deaths.html | Kunduz Attack in November Killed 33 Civilians, U.S. Military Says | False | By Mujib Mashal | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/books/review/tears-we-cannot-stop-michael-eric-dyson.html | A Cry From the Heart: Michael Eric Dyson Addresses Race Head-On | False | By Patrick Phillips | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/magazine/andy-cohen-the-king-of-reality-tv-democracy.html | Living in Andy Cohenâ€šÃ„Â´s America | False | By Taffy Brodesser-Akner | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/realestate/moving-three-generations-to-morningside-heights.html | Moving Three Generations to Morningside Heights | False | By Joyce Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/magazine/letter-of-recommendation-fair-weather-fandom.html | Letter of Recommendation: Fair-Weather Fandom | False | By Jeremy Gordon | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/us/donald-trump-iowa-conservatives.html | In Iowa, Trump Voters Are Unfazed by Controversies | False | By Trip Gabriel | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/magazine/why-clam-chowder-pizza-is-the-best-kind.html | Why Clam-Chowder Pizza Is the Best Kind | False | By Sam Sifton | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/nyregion/carnegie-deli-with-a-side-of-knicks-lives-on-at-the-garden.html | Where the Carnegie Deli Yet Lives, on Certain Nights | False | By Noah Remnick | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/opinion/does-israel-really-have-a-corruption-problem.html | Does Israel Really Have a Corruption Problem? | False | By Shmuel Rosner | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/books/review/paul-auster-by-the-book.html | Paul Auster: By the Book | False | | | TX 8-478-952 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/travel/cathy-salustri-florida-backroads-history.html | How an Author Found the Real Florida | False | By John L. Dorman | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/travel/how-to-take-great-vacation-photos.html | How to Take Great Vacation Photos | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/velazquezs-infinite-world-in-a-handful-of-portraits.html | Velázquezâ€šÃ„Ã´s Infinite World in a Handful of Portraits | False | By Jason Farago | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/travel/where-to-go-in-washington-dc.html | At Home in Washington | False | By Robert Draper | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/television/review-the-young-pope-is-beautiful-and-ridiculous.html | Review: â€šÃ„Ã²The Young Popeâ€šÃ„Ã´ Is Beautiful and Ridiculous | False | By James Poniewozik | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/donald-trump-transition.html | Intelligence Chiefâ€šÃ„Ã´s Olive Branch to Trump Gets Twisted in Translation | False | By Jonathan Weisman and Jennifer Steinhauer | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/travel/washington-dc-culture-politics.html | Where I Live: Washington, D.C. | False | By Robert Draper | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/arts/television/how-movies-and-tv-address-rape-and-revenge.html | How Movies and TV Address Rape and Revenge | False | By Amanda Hess | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/trump-cabinet-hearing.html | 10 Key Moments From Thursdayâ€šÃ„Ã´s Trump Nominee Hearings | False | By Helene Cooper, Matthew Rosenberg and Yamiche Alcindor | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/dealbook/trump-mnuchin-tillerson-thiel-volkswagen.html | Morning Agenda: The Transition, Cabinet Nominees and â€šÃ„Ã²Star Warsâ€šÃ„Ã´ vs. â€šÃ„Ã²Star Trekâ€šÃ„Ã´ | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/magazine/why-did-her-high-blood-pressure-turn-dangerously-low.html | Why Did Her High Blood Pressure Turn Dangerously Low? | False | By Lisa Sanders, M.d. | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/donald-trump-drugs-pharmaceuticals-imports.html | Trumpâ€šÃ„Ã´s Plan to Cut Drug Imports Could Raise Prices, Not Lower Them | False | By Keith Bradsher | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/asia/south-korea-president-park-blacklist-artists.html | South Koreaâ€šÃ„Ã´s Blacklist of Artists Adds to Outrage Over Presidential Scandal | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/asia/rex-tillerson-south-china-sea-us.html | Rex Tillersonâ€šÃ„Ã´s South China Sea Remarks Foreshadow Possible Foreign Policy Crisis | False | By Michael Forsythe | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-16 | https://www.nytimes.com/2017/01/12/arts/music/trent-reznor-atticus-ross-ken-burns-vietnam.html | Dark Sounds: Trent Reznor and Atticus Ross Score Ken Burnsâ€šÃ„Ã´s â€šÃ„Ã²Vietnam Warâ€šÃ„Ã´ | False | By Joe Coscarelli | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/nyregion/sick-cats-virus-quarantine-center-aspca.html | Hazmat Suits and 500 Shelter Cats: Rare Flu Forces New York Quarantine | False | By Andy Newman | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/texas-execution-christopher-wilkins.html | Texas Carries Out Nationâ€šÃ„Ã´s First Execution of 2017 | False | By Erin McCann | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/theater/watch-patti-lupone-play-a-rabbi-on-crazy-ex-girlfriend.html | Watch Patti LuPone Play a Rabbi on â€šÃ„Ã²Crazy Ex-Girlfriendâ€šÃ„Ã´ | False | By Erik Piepenburg | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/james-mattis-defense-secretary-nominee.html | James Mattis Strikes Far Harsher Tone Than Trump on Russia | False | By Michael R. Gordon and Helene Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/europe/christopher-steele-trump-russia-dossier.html | Christopher Steele, Ex-Spy Who Compiled Trump Dossier, Goes to Ground | False | By Steven Erlanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/fashion/ivanka-trump-brand.html | Should Ivanka Trump the Woman Wear Ivanka Trump the Brand? | False | By Vanessa Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/media/trump-media-news-conference.html | As Trump Berates News Media, a New Strategy Is Needed to Cover Him | False | By Jim Rutenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-14 | https://www.nytimes.com/2017/01/12/sports/football/atlanta-falcons-stadium-arthur-blank-neighborhood.html | Building a Stadium, Rebuilding a Neighborhood | False | By Ken Belson | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-14 | https://www.nytimes.com/2017/01/12/sports/tennis/australian-open-roger-federer-rafael-nadal.html | Federer Seeks to Return With Power, Thanks to Nadalâ€šÃ„Ã´s Strength | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/guy-wildenstein-is-cleared-of-money-laundering-charges.html | The Billionaire Art Dealer Guy Wildenstein Is Cleared of Tax Fraud | False | By Doreen Carvajal | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/opinion/the-us-must-talk-to-north-korea.html | The U.S. Must Talk to North Korea | False | By Siegfried S. Hecker | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/baltimore-fire-children.html | Bodies of Six Children Recovered After Baltimore House Fire | False | By Gary Gately and Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/asia/indonesia-sharia-law-aceh.html | As Shariah Experiment Becomes a Model, Indonesiaâ€š‚Ñ,Ã's Secular Face Slips | False | By Jon Emont | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-16 | https://www.nytimes.com/2017/01/12/upshot/in-obamas-farewell-a-warning-on-automations-perils.html | A Darker Theme in Obamaâ€š‚Ñ,Ã's Farewell: Automation Can Divide Us | False | By Claire Cain Miller | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/goldman-sachs-completes-return-from-wilderness-to-the-white-house.html | Goldman Sachs Completes Return From Wilderness to the White House | False | By James B. Stewart | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-14 | https://www.nytimes.com/2017/01/12/realestate/a-lake-district-estate-where-peter-rabbit-roamed.html | A Lake District Estate Where Peter Rabbit Roamed | False | By Laura Latham | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/dealbook/eyeing-emergency-exits-from-mergers-in-anxious-times.html | Eyeing Emergency Exits From Mergers in Anxious Times | False | By Reynolds Holding | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/nsa-gets-more-latitude-to-share-intercepted-communications.html | N.S.A. Gets More Latitude to Share Intercepted Communications | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/epa-emissions-cheating-diesel-fiat-chrysler-jeep-dodge.html | E.P.A. Accuses Fiat Chrysler of Secretly Violating Emissions Standards | False | By Hiroko Tabuchi | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/football/los-angeles-chargers-san-diego-nfl.html | Congratulations, Los Angeles: You Now Have 2 Terrible Football Teams | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/isaac-mizrahi-art-collection.html | Isaac Mizrahi, on Collecting Art in Search of the Me Factor | False | By Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-17 | https://www.nytimes.com/2017/01/12/science/killer-whales-menopause.html | Why Killer Whales Go Through Menopause | False | By Steph Yin | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-18 | https://www.nytimes.com/2017/01/12/dining/very-fresh-noodles-review-chelsea-market-manhattan.html | The Sound and Fury of Handmade Dough at Very Fresh Noodles | False | By Ligaya Mishan | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/opinion/obama-hoped-to-transform-the-world-it-transformed-him.html | Obama Hoped to Transform the World. It Transformed Him. | False | By Adam Shatz | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/automobiles/autoreviews/the-volvo-s90-is-very-swedish-and-very-appealing.html | The Volvo S90 Is Very Swedish, and Very Appealing | False | By Tom Voelk | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/baltimore-police-consent-decree.html | Baltimore Agrees to Broad Change for Troubled Police Dept. | False | By Eric Lichtblau and Jess Bidgood | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/technology/personaltech/a-new-destination-for-files-downloaded-from-microsoft-edge.html | A New Destination for Files Downloaded From Microsoft Edge | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-17 | https://www.nytimes.com/2017/01/12/well/eat/red-meat-tied-to-diverticulitis-risk.html | Red Meat Tied to Diverticulitis Risk | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/technology/daily-report-peter-thiel-is-a-complicated-fellow.html | Daily Report: Peter Thiel Is a Complicated Fellow | False | By Jim Kerstetter | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/fashion/farmer-son-college-tuition-patriotic-mother-daughter-gifting.html | $60,000 in Tuition, and My Son Wants to Become a Farmer? | False | By Philip Galanes | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/nyregion/skakel-case-defines-a-defense-lawyer-for-better-or-worse.html | Skakel Case Defines a Defense Lawyer, for Better or Worse | False | By Kristin Hussey and Lisa W. Foderaro | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/linda-bean-ll-bean-boycott.html | Trump Tweet About L. L. Bean Underscores Potential Danger for Brands | False | By Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/television/mad-men-archives-going-to-the-university-of-texas.html | â€š‚Ã'‚Mad Menâ€š‚Ã'‚ Archives Going to the University of Texas | True | By Jeremy Egner | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-18 | https://www.nytimes.com/2017/01/12/dining/20-red-wines-for-winter.html | 20 Wines Under $20: Reds for Winter Moods and Foods | False | By Eric Asimov | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/africa/gambia-soccer-star-caught-in-poverty-and-sorrowful-end.html | A Soccer Star Caught in Poverty, a Risky Trip, and a Sorrowful End | False | By Jaime Yaya Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/james-comey-fbi-inspector-general-hillary-clinton.html | Comey Letter on Clinton Email Is Subject of Justice Dept. Inquiry | False | By Adam Goldman, Eric Lichtblau and Matt Apuzzo | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/opinion/the-senate-hearings-on-donald-trumps-nominees.html | The Senate Hearings on Donald Trumpâ€šÃ„Ã´s Nominees | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/opinion/donald-trumps-news-conference-snubs-and-cheers.html | Donald Trumpâ€šÃ„Ã´s News Conference: Snubs and Cheers | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/arts/tate-museums-maria-balshaw-closer-to-being-named-director.html | Museum Director Edging Closer to New Post as Leader of Tate | False | By Christopher D. Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/dga-nominations-la-la-land-nate-parker.html | Directors Guild Nominates Nate Parker for Best Debut | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/fashion/mens-style/breaking-into-the-boys-club-of-watches.html | Breaking Into the Boysâ€šÃ„Ã´ Club of Watches | False | By Alex Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/europe/as-trump-reaches-toward-putin-us-troops-arrive-in-poland.html | As Trump Reaches Toward Putin, U.S. Troops Arrive in Poland | False | By Rick Lyman and Joanna Berendt | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/theater/new-york-city-allocates-2-million-to-increase-diversity-in-theater.html | New York City Allocates $2 Million to Increase Diversity in Theater | False | By Andrew R. Chow | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/ben-carsons-hud-housing-nominee-hearing.html | Ben Carson Urges Ending Reliance on Welfare in Bid to Be Housing Chief | False | By Matt Flegenheimer and Yamiche Alcindor | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-19 | https://www.nytimes.com/2017/01/12/fashion/mens-style/pitti-uomo-mens-wear-big-pants-brunello-cucinelli-tommy-hilfiger.html | In Florence, Itâ€šÃ„Ã´s All About Pants. Big Pants. | False | By Guy Trebay | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/theodore-melfi-narrates-a-scene-from-hidden-figures.html | Theodore Melfi Narrates a Scene From â€šÃ„Â²Hidden Figuresâ€šÃ„Â´ | False | By Mekado Murphy | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/opinion/why-americans-care-about-trumps-tax-returns.html | Why Americans Care About Trumpâ€šÃ„Ã´s Tax Returns | False | By Ron Wyden | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/opinion/race-issues-and-the-womens-march-on-washington.html | Race Issues and the Womenâ€šÃ„Ã´s March on Washington | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/dealbook/big-pharma-on-the-hot-seat.html | Big Pharma on the Hot Seat | False | By Robert Cyran | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/europe/poland-parliament-protest-opposition.html | Opposition Party in Poland Ends Monthlong Occupation of Parliament | False | By Joanna Berendt | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/books/park-service-names-24-diverse-national-landmarks.html | Park Service Names 24 Diverse National Landmarks | False | By Jennifer Schuessler | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/arts/dance/of-women-men-and-ballet-in-the-21st-century.html | Of Women, Men and Ballet in the 21st Century | False | By Alastair Macaulay | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/upshot/make-america-great-again-isnt-just-about-money-and-power.html | Making America Great Again Isnâ€šÃ„Ã´t Just About Money and Power | False | By Robert J. Shiller | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/the-son-of-joseph-review.html | Review: â€šÃ„Â²The Son of Josephâ€šÃ„Â´ Fancifully Repackages the Nativity | False | By Ben Kenigsberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/jobs/running-focus-groups-for-berries.html | Running Focus Groups for Berries | False | As told to Patricia R. Olsen | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/reset-review-benjamin-millepied.html | Review: â€šÃ„Â²Resetâ€šÃ„Â´ Follows Benjamin Millepiedâ€šÃ„Ã´s Efforts to Rejuvenate Paris Opera Ballet | False | By Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/fashion/natalie-portman-red-carpet-watch.html | Natalie Portmanâ€šÃ„Ã´s Maternity Style Is Tailored for Awards | False | By Bee Shapiro | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/europe/cyprus-conflict-deal-greece-turkey-britain-un.html | â€šÃ„Â²Symbol of Hopeâ€šÃ„Â´: U.N. Chief Says Deal to End Cyprus Divide Could Be Near | False | By Nick Cumming-Bruce and Andreas Riris | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/100-streets-review-idris-elba.html | Review: â€šÃ„Â²100 Streets,â€šÃ„Â´ Where an Ex-Jock, a Cabby and a Thug Struggle | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/martha-swope-88-who-etched-dance-and-theater-history-in-photographs-dies.html | Martha Swope, 88, Who Etched Dance and Theater History in Photographs, Dies | False | By Sylviane Gold | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-19 | https://www.nytimes.com/2017/01/12/fashion/mens-style/pitti-uomo-south-korea-mens-wear-designers.html | From South Korea, Clothes for the Man in Love With Himself | False | By Guy Trebay | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/monster-trucks-review.html | Review: Horses Under the Hood? In â€šÃ„Â²Monster Trucks,â€šÃ„Â´ Try a Cephalopod | False | By Andy Webster | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/new-camry-quiet-greeting.html | As S.U.V.s Take Over, New Camry Gets a Quiet Greeting | False | By Neal E. Boudette | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/nyregion/uber-lyft-juno-ride-hailing.html | Ride-Hailing Drivers Are Slaves to the Surge | False | By Masha Goncharova | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/joe-biden-presidential-medal-freedom.html | Obama Surprises Joe Biden With Presidential Medal of Freedom | False | By Michael D. Shear | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/media/cspan-russia-today.html | C-Span Online Broadcast Interrupted by Russian Network | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/nyregion/brooklyn-nobody-knows-william-b-helmreich.html | Exploring New York, on Foot and With Maps | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/music/m-lamar-goth-male-soprano-prototype-opera-festival.html | A Goth Male Soprano Who Plumbs the Darkness | False | By Zachary Woolfe | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/arts/music/wayne-coyne-flaming-lips-oczy-mlody-interview.html | Wayne Coyne of the Flaming Lips on the Bandâ€šÃ„Â´s New Left Turn | False | By Rob Tannenbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/technology/robots-will-take-jobs-but-not-as-fast-as-some-fear-new-report-says.html | Robots Will Take Jobs, but Not as Fast as Some Fear, New Report Says | False | By Steve Lohr | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/ma-review-celia-rowlson-hall.html | Review: The Virgin Mary Takes a Surreal Detour in â€šÃ„Â²MAâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/the-bye-bye-man-review.html | Review: â€šÃ„Â²The Bye Bye Man,â€šÃ„Â´ Oddly Overstaying His Welcome | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Holland Cotter and Martha Schwendener | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/chinese-cultural-nomads-find-an-oasis.html | Review: Chinese Cultural Nomads Find an Oasis | False | By Barbara Pollack | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/when-artists-ran-the-show-inventing-downtown-at-nyu.html | When Artists Ran the Show: â€šÃ„Â²Inventing Downtown,â€šÃ„Â´ at N.Y.U. | False | By Holland Cotter | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/dealbook/justice-department-corporate-crime.html | Justice Department Toughened Approach on Corporate Crime, but Will That Last? | False | By Ben Protess and Matt Apuzzo | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/bad-kids-of-crestview-academy-review.html | Review: â€šÃ„Â²Bad Kids of Crestview Academyâ€šÃ„Â´ Brings Blood to Detention | False | By Andy Webster | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/books/most-dangerous-place-on-earth-lindsey-lee-johnson.html | Review: â€šÃ„Â²The Most Dangerous Place on Earth,â€šÃ„Â´ Just Seconds Away | False | By Sarah Lyall | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/alone-in-berlin-review.html | Review: An Act of Rebellion, Blandly Told in â€šÃ„Â²Alone in Berlinâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/football/chargers-los-angeles-san-diego-nfl.html | Team Relocations Keep N.F.L. Moving Up Financially | False | By Ken Belson | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/americas/cuba-obama-wet-foot-dry-foot-policy.html | Obama Ends Exemption for Cubans Who Arrive Without Visas | False | By Julie Hirschfeld Davis and Frances Robles | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/vince-giordano-theres-a-future-in-the-past-review.html | Review: â€šÃ„Â²Vince Giordano,â€šÃ„Â´ a Nostalgist With Fresh Takes on Jazz | False | By Stephen Holden | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/nyregion/typewriter-row-manhattan.html | When Typewriters Were the Toast of (Lower) Broadway | False | By Tammy La Gorce | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/television/review-con-man-poses-as-long-lost-grandson-in-sneaky-pete.html | Review: Con Man Poses as Long-Lost Grandson in â€šÃ„Â²Sneaky Peteâ€šÃ„Â´ | False | By Mike Hale | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/claire-in-motion-review.html | Review: A Husband Vanishes in â€šÃ„Ã²'Claire in Motion.â€šÃ„Ã´ Mysteries Multiply. | False | By Manohla Dargis | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/theater/latin-standards-review-margo-gomez.html | Review: â€šÃ„Ã²Latin Standards,â€šÃ„Ã´ When Dad Was Larger Than Life | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/rudy-giuliani-cyber-security-trump.html | Rudy Giulianiâ€šÃ„Ã´s Cybersecurity Role Reflects Diminished Place in Trump World | False | By Michael D. Shear | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/movies/the-red-turtle-movie-design-studio-ghibli.html | For â€šÃ„Ã²The Red Turtle,â€šÃ„Ã´ Studio Ghibli Looks West for an â€šÃ„Ã²Easternâ€šÃ„Ã´ Approach | False | By Mekado Murphy | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/nyregion/board-of-elections-brooklyn-votes.html | Justice Dept. Seeks to Join Suit Over 117,000 Purged Brooklyn Voters | False | By Vivian Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-16 | https://www.nytimes.com/2017/01/12/arts/president-obama-designates-national-monuments-to-civil-rights-history.html | President Obama Designates First National Monument Dedicated to Reconstruction | False | By Jennifer Schuessler | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-18 | https://www.nytimes.com/2017/01/12/us/obituary-leslie-dunbar-white-civil-rights-leader.html | Leslie W. Dunbar, White Civil-Rights Leader of the â€šÃ„Ã´60s, Dies at 95 | False | By Richard Sandomir | 2017-04-11 | TX 8-478-952 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/movies/a-monster-calls-j-a-bayona-patrick-ness.html | â€šÃ„Ã²A Monster Callsâ€šÃ„Ã´: Talking Trees Are Easy. Truth Is Hard. | False | By Logan Hill | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/opinion/making-an-example-of-volkswagen.html | Making an Example of Volkswagen | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/12/arts/design/brice-marden-joining-gagosian-gallery.html | Brice Marden Joining Gagosian Gallery | False | By Robin Pogrebin | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/europe/russia-smoking-cigarettes.html | Russian Proposal Would Phase In Cigarette Ban, but Current Smokers Get a Pass | False | By Rogene Jacquette | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/nyregion/after-20-years-and-3-trials-a-political-gadfly-no-longer-needs-a-day-in-court.html | After 20 Years and 3 Trials, a Political Gadfly No Longer Needs a Day in Court | False | By Jim Dwyer | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/gettysburg-presidential-memorabilia-.html | At This Auction, Even Millard Fillmore Gets Respect | False | By Jess Bidgood | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/12/nyregion/metropolitan-diary-no-replay-on-the-slapball-field-of-play.html | No Replay on the Slapball Field of Play | False | By Ralph Reinertsen | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-17 | https://www.nytimes.com/2017/01/12/science/ruby-seadragon.html | For the First Time, a Ruby Sea Dragon Flaunts in Front of the Camera | False | By Nicholas St. Fleur | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/donald-trump-att-time-warner-deal-.html | AT&T Chief Visits Trump With Time Warner Deal Looming Large | False | By Cecilia Kang | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/human-rights-watch-trump.html | Human Rights Group Portrays U.S. as Major Threat, Citing Trump | False | By Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/nyregion/brooklyn-utility-national-grid-meter-scheme.html | Shadow Utility Company Accused of Installing Illegal Gas Meters in Brooklyn | False | By Alan Feuer | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/opinion/james-mattis-toughness-and-restraint-at-the-pentagon.html | James Mattis: Toughness and Restraint at the Pentagon | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/middleeast/gaza-strip-hamas-protests.html | With Electricity in Short Supply, 10,000 Protest in Gaza, Defying Hamas | False | By Majd Al Waheidi | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/soccer/national-womens-soccer-league-draft.html | Boston Breakersâ€šÃ„Â´ Draft Strategy Reflects Confidence in Womenâ€šÃ„Â´s League | False | By Howard Megdal | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/andrew-puzder-labor-senate.html | Democrats and Allies Wage Fight to Derail Labor Secretary Pick | False | By Noam Scheiber | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/congress-affordable-care-act.html | House Expected to Follow Senateâ€šÃ„Â´s Lead on Rush to Repeal Health Law | False | By Thomas Kaplan, Robert Pear and Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/americas/guy-philippe-haiti-extradite-drug-charges.html | Rebel. Drug Fugitive. Hero? Haiti Erupts Over an Arrest | False | By Frances Robles | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/obituary-kraft-chief-executive-john-m-richman.html | John M. Richman, Chief of Kraft Who Oversaw Merger With Philip Morris, Dies at 89 | False | By Natasha Singer | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/australia/alan-langdon-australia-new-zealand-missing-at-sea.html | After 26 Days at Sea, Missing Father and Daughter Arrive in Australia | False | By Michelle Innis | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/baseball/new-york-mets-curtis-granderson-jay-bruce.html | Mets May Keep Outfielders Jay Bruce and Curtis Granderson | False | By James Wagner | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/trump-cabinet-mattis-tillerson.html | Latest to Disagree With Donald Trump: His Cabinet Nominees | False | By Jennifer Steinhauer | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/betsy-devos-education.html | Trumpâ€šÃ„Â´s Pick for Education Could Face Unusually Stiff Resistance | False | By Kate Zernike | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/hockey/jiggs-mcdonald-new-york-islanders-announcer.html | Jiggs McDonald, Longtime Islanders Voice, Makes It a 50-Year Career | False | By Dave Caldwell | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/economy/amazon-jobs-retail.html | Amazon to Add 100,000 Jobs as Bricks-and-Mortar Retail Crumbles | False | By Nelson D. Schwartz and Nick Wingfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/donald-trump-cia-nominee-mike-pompeo-russia.html | C.I.A. Nominee Says He Wonâ€šÃ„Â¨t Balk at Seeking Russian Intelligence | False | By Matthew Rosenberg and Mark Mazzetti | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/victor-lownes-playboy-magazine-executive.html | Victor Lownes, 88, Playboy Executive Who Shaped Companyâ€šÃ„Â´s Libertine Ethic | False | By John Schwartz | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/12/arts/laurie-carlos-actress-in-for-colored-girls-dies-at-67.html | Laurie Carlos, Actress in â€šÃ„Â²For Colored Girls,â€šÃ„Â´ Dies at 67 | False | By William Grimes | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/12/arts/design/richard-prince-protesting-trump-returns-art-payment.html | Richard Prince, Protesting Trump, Returns Art Payment | False | By Randy Kennedy | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/crosswords/updated-art.html | Updated Art | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/tennis/australian-open-draw.html | Comeback Starts With Roger Federer a No. 17 Seed at the Australian Open | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/12/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/12/us/obituary-levi-felix-digital-detox.html | Levi Felix, a Proponent of Disconnecting From Technology, Dies at 32 | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/janet-yellen-interest-rates.html | Janet Yellen Gives an Economic Short Course, Beyond Interest Rates | False | By Binyamin Appelbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/books/review/expect-great-things-thoreau-biography-kevin-dann.html | Thoreau the Weird: A New Interpretation of His Philosophy | False | By John Kaag | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/12/books/review/krazy-george-herriman-biography-michael-tisserand.html | Invisibly Black: A Life of George Herriman, Creator of â€Å¸Â²Krazy Katâ€Å¸Â´ | False | By Nelson George | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/12/books/review/the-kaisers-last-kiss-alan-judd.html | The Nazis Unsettle Kaiser Wilhelmâ€Å¸Â¸Â´s Exile in Alan Juddâ€Å¸Â¸Â´s Novel | False | By Thomas Keneally | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/world/africa/sudan-sanctions.html | United States to Lift Sudan Sanctions | False | By Jeffrey Gettleman | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/sports/basketball/new-york-knicks-chicago-bulls-kristaps-porzingis.html | Knicks Find Their Footing Without a Hobbled Kristaps Porzingis | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/us/politics/rep-jason-chaffetz-ethics-monitor-investigation-threat.html | G.O.P. Lawmaker Hints at Investigating Ethics Chief Critical of Trump | False | By Steve Eder and Eric Lipton | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/arts/television/whats-on-tv-friday-sneaky-pete-and-a-series-of-unfortunate-events.html | Whatâ€Å¸Â¸Â´s on TV Friday: â€Å¸Â²Sneaky Peteâ€Å¸Â´ and â€Å¸Â²A Series of Unfortunate Eventsâ€Å¸Â´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/business/china-donald-trump-robert-lighthizer.html | Trumpâ€Å¸Â¸Â´s Pick on Trade Could Put China in a Difficult Spot | False | By Keith Bradsher | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/nyregion/mayor-de-blasio-scrambles-to-curb-homelessness-after-years-of-not-keeping-pace.html | Mayor de Blasio Scrambles to Curb Homelessness After Years of Not Keeping Pace | False | By J. David Goodman and Nikita Stewart | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/opinion/donald-trump-keeps-it-in-the-family.html | Donald Trump Keeps It in the Family | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/opinion/do-markets-work-in-health-care.html | Do Markets Work in Health Care? | False | By David Brooks | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/opinion/donald-trumps-medical-delusions.html | Donald Trumpâ€Å¸Â¸Â´s Medical Delusions | False | By Paul Krugman | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/opinion/forget-a-wall-theres-a-better-way-to-secure-the-border.html | Forget a Wall. Thereâ€Å¸Â¸Â´s a Better Way to Secure the Border. | False | By Stephen R. Kelly | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/opinion/sunday/big-sugars-secret-ally-nutritionists.html | Big Sugarâ€Å¸Â¸Â´s Secret Ally? Nutritionists | False | By Gary Taubes | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/upshot/obamacare-repeal-is-moving-forward-when-will-changes-affect-consumers.html | Obamacare Repeal Is Moving Forward. When Will Changes Affect Consumers? | False | By Margot Sanger-Katz | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/fashion/mens-style/dane-dehaan-actor-leading-man-valerian-golf.html | Movie Star Dane DeHaan: He Broods. He Pouts. He ... Golfs? | False | By Matthew Schneier | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/asia/philippines-davao-attack-maute.html | Philippine Police Arrest 2 More in September Bombing of Night Market | False | By Felipe Villamor | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/magazine/leda-burning-immendorf-palace-1945.html | â€Å¸Â²Ledaâ€Å¸Â´ Burning, Immendorf Palace, 1945 | False | Selected by Matthew Zapruder | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/magazine/judge-john-hodgman-on-how-to-avoid-being-murdered-in-the-woods.html | Judge John Hodgman on How to Avoid Being Murdered in the Woods | False | By John Hodgman | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/magazine/the-1-117-issue.html | The 1.1.17 Issue | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/magazine/how-to-talk-to-a-stranger-in-despair.html | How to Talk to a Stranger in Despair | False | By Jaime Lowe | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/what-in-the-world/newfoundland-is-big-on-bologna-fried-stewed-and-baked-as-a-cake.html | Newfoundland Is Big on Bologna: Fried, Stewed and Layered Like a Cake | False | By Ian Austen | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/magazine/motorcycling-without-the-mansplaining.html | Motorcycling Without the Mansplaining | False | By Lily Brooks-Dalton | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/nyregion/a-queens-man-culls-relics-from-the-junk.html | In Queens, a Man Culls Relics From the Junk | False | By Corey Kilgannon | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/nyregion/baita-at-the-table-eataly.html | At Baita, in Eataly, Escaping Work, and the Cold, in a Chalet | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/nyregion/marilyn-monroe-skirt-blowing-new-york-film.html | The Lost Footage of Marilyn Monroe | False | By Helene Stapinski | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/people-who-live-above-bars-in-new-york-city.html | When the Downstairs Neighbor Is a Bar | False | By Ronnie Koenig | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/style/modern-love-tattoo-boyfriend-disappearance.html | A Tattoo for the Living | False | By Alana Dakin | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/chelsea-manning-sentence-obama.html | Chelsea Manning Describes Bleak Life in a Manâ€šÂ„Â´s Prison | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/fashion/weddings/jonathan-capehart-and-nick-schmit-one-transition-speeds-another.html | Jonathan Capehart and Nick Schmit: One Transition Speeds Another | False | By Jacob Bernstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/your-money/you-dont-want-what-wells-fargo-is-selling-what-should-it-do-now.html | You Donâ€šÂ„Â´t Want What Wells Fargo Is Selling. What Should It Do Now? | False | By Ron Lieber | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/movies/patriots-day-disconnect-between-bostonians-and-the-rest-of-us.html | â€šÂ„Â²Patriots Dayâ€šÂ„Â´ Disconnect Between Bostonians and the Rest of Us | False | By Katharine Q. Seelye | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/travel/elystan-street-restaurant-london-philip-howard.html | A London Restaurant Thatâ€šÂ„Âs â€šÂ„Â²Simplerâ€šÂ„Â´, but Not Simple | False | By Edward Schneider | | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/travel/melbourne-new-zealand-street-art-scene.html | In Melbourne, a Thriving (and Mostly Free) Art Scene | False | By Lucas Peterson | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/travel/gainsborough-bath-spa-england-hotel.html | Soaking in Luxury in Historic Bath, England | False | By Ingrid K. Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/nyregion/officers-funeral-recalls-a-rougher-new-york-and-one-mans-forgiveness.html | Officerâ€šÂ„Âs Funeral Recalls a Rougher New York, and One Manâ€šÂ„Âs Forgiveness | False | By Corey Kilgannon | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/dealbook/white-collar-crime-goldman-automation.html | Morning Agenda: Too Big to Jail, â€šÂ„Â²Government Sachs,â€šÂ„Â´ and Automation Nation | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/asia/china-internet-addiction-electroshock-therapy.html | Electroshock Therapy for Internet Addicts? China Vows to End It | False | By Mike Ives | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/movies/is-watching-a-movie-on-a-phone-really-so-bad.html | Is Watching a Movie on a Phone Really So Bad? | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/business/sharon-daniels-arria-motivation.html | Sharon Daniels of Arria: Always Double-Check Your Motivations | False | By Adam Bryant | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/trumps-pivotal-russian-test.html | Trumpâ€šÂ„Âs Pivotal Russian Test | False | By Roger Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/politics/donald-trump-transition.html | Trump National Security Adviser Called Russian Envoy Day Before Sanctions Were Imposed | False | By Julie Hirschfeld Davis, Christopher Drew, Nicholas Fandos and Jeremy W. Peters | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/twitter-must-do-more-to-block-isis.html | Twitter Must Do More to Block ISIS | False | By Anne Cameron Cain and Beatriz Gonzalez | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/science/recorded-voices.html | Why Do Our Recorded Voices Sound Weird to Us? | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/europe/tristram-hunt-labour-va-museum.html | Tristram Hunt, Labour Lawmaker, Resigns to Lead V&A Museum | False | By Steven Erlanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/asia/rex-tillerson-south-china-sea.html | Chinese State Media Denounce Rex Tillersonâ€šÂ„Âs Call to Block Island Access | False | By Javier C. Hernâ´sÂ°ndez | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/the-right-time-to-sell-is-anytime.html | The Right Time to Sell Is Anytime | False | By Joanne Kaufman | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/television/michael-jackson-sky-joseph-fiennes-uk.html | Sky Drops Episode of â€šÂ„Â²Urban Mythsâ€šÂ„Â´ That Cast Joseph Fiennes as Michael Jackson | False | By Christopher D. Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/asia/china-aiib-jin-liqun.html | A Banker Inspired by Western Novelists Seeks to Build Asia | False | By Jane Perlez | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-17 | https://www.nytimes.com/2017/01/13/upshot/harvard-too-obamas-final-push-to-catch-predatory-colleges-is-revealing.html | Programs That Are Predatory: Itâ€šÂ„Âs Not Just at For-Profit Colleges | False | By Kevin Carey | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/americas/canada-joseph-boyden-indigenous-canadians.html | A Voice for Indigenous Canadians Defends His Claim to Be One | False | By Ian Austen | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/movies/canada-top-ten-film-festival.html | Glimpsing Cinemaâ€šÃ„¢s Northern Lights at Canadaâ€šÃ„¢s Top Ten Film Festival | False | By Adam Cook | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/dealbook/blackrock-profit-2016.html | At BlackRock, Dip in 2016 Profit Reflects Shift to Lower-Cost Funds | False | By Landon Thomas Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/arts/music/a-long-party-of-concerts-to-celebrate-anton-bruckner.html | A Long Party of Concerts to Celebrate Anton Bruckner | False | By David Allen | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/fuel-economy-standards.html | E.P.A. Affirms Fuel-Economy Goals, Frustrating Automakers | False | By Bill Vlasic | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/football/dallas-cowboys-offensive-line-nfl-playoffs.html | On This the N.F.L. Agrees: The Cowboysâ€šÃ„¢ Offensive Line Is No. 1 | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/opinion/sunday/the-real-problem-with-hypocrisy.html | The Real Problem With Hypocrisy | False | By Jillian Jordan, Roseanna Sommers and David Rand | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/on-being-translated-back-to-myself.html | On Being Translated Back to Myself | False | By Boris Fishman | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/celebrating-two-centuries-of-thoreau.html | Celebrating Two Centuries of Thoreau | False | By John Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/homes-for-sale-in-bogota-new-jersey-and-fairfield-connecticut.html | Homes for Sale in New Jersey and Connecticut | False | Reported by Jill P. Capuzzo and Lisa Prevost | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/football/nfl-schedule-predictions-point-spread.html | Cowboys or Packers? Steelers or Chiefs? Who We Think Will Win in the N.F.L. Playoffs | False | By David White | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/undefeated-jim-thorpe-steve-sheinkin.html | Young Jim Thorpe, Native American, and His Game-Changing Football Team | False | By Carvell Wallace | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/picture-books-on-the-joy-of-mail-without-the-e.html | Picture Books on the Joy of Mail, Without the E | False | By Julia Livshin | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/chicago-police-justice-department-report.html | Chicago Police Routinely Trampled on Civil Rights, Justice Dept. Says | False | By Julie Bosman and Mitch Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/short-holly-goldberg-sloan.html | Big Dreams for a Very Short Girl | False | By Ali Benjamin | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/europe/antony-armstrong-jones-earl-snowdon-dies.html | Antony Armstrong-Jones, Photographer and Earl of Snowdon, Dies at 86 | False | By Robert D. McFadden | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/black-lady-liberty-us-coin.html | The Coin? Gold. Its â€šÃ„´Real Valueâ€šÃ„¸? Lady Liberty Is Black. | False | By Erin McCann | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/homes-for-sale-in-greenwich-village-upper-west-side-ditmas-park-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-17 | https://www.nytimes.com/2017/01/13/arts/portobello-market-london-souvenirs.html | Kitsch vs. Antiques: Tourist Trade Threatens Portobello Market | False | By Scott Reyburn | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-22 | https://www.nytimes.com/2017/01/13/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ„¢s Best Sellers | False | By Gregory Cowles | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/takata-airbag-criminal-charges.html | 3 Takata Executives Face Criminal Charges Over Exploding Airbags | False | By Hiroko Tabuchi and Neal E. Boudette | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/movies/how-working-with-martin-scorsese-is-like-a-religious-experience.html | How Working With Martin Scorsese Is Like a Religious Experience | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/fashion/metropolitan-opera-cinema-eye-honors-uja-federation-of-new-york-galas.html | Fireworks and Film | False | By Denny Lee | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/13/sports/squash-mohamed-el-shorbagy.html | If You Lose the Next Point Iâ€šÃ„¢m Sending You to Your Room, Young Man | False | By David Segal | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/shopping-for-side-tables.html | Shopping for Side Tables | False | By Tim McKeough | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/your-money/a-tool-kit-for-the-donor-eager-to-grasp-all-the-risks-of-donation.html | A Tool Kit for the Donor Eager to Grasp All the Risks of Donation | False | By Paul Sullivan | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/your-money/how-to-keep-debt-collectors-honest-and-at-bay.html | How to Keep Debt Collectors Honest, and at Bay | False | By Ann Carrns | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/your-money/estate-planning-early.html | Death Is Inevitable. Financial Turmoil Afterward Isnâ€šÃ„Ã´t. | False | By John F. Wasik | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/music/review-first-concert-at-elbphilharmonie-hamburg-germany.html | Review: The First Concert at the New Elbphilharmonie in Germany | False | By Corinna da Fonseca-Wollheim | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/cities-where-less-than-1000-a-month-buys-a-home.html | Cities Where Less Than $1,000 a Month Buys a Home | False | By Michael Kolomatsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/canada/canada-today-questioning-a-writers-ancestry-bologna-dogs-and-the-galloping-gourmet.html | Canada Today: Questioning a Writerâ€šÃ„Ã´s Ancestry, Bologna Dogs and the Galloping Gourmet | False | By Ian Austen | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/jobs/in-choosing-a-job-focus-on-the-fun.html | In Choosing a Job, Focus on the Fun | False | By Ayelet Fishbach | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/americas/taiwan-president-tsai-central-america-china.html | Taiwan Works to Keep Its Central America Friends (Among Its Few) | False | By Elisabeth Malkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/dealbook/wells-fargo-earnings-report.html | Wells Fargo Struggling in Aftermath of Fraud Scandal | False | By Michael Corkery | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/design/american-holy-grail-punch-bowl-to-go-on-display.html | American â€šÃ„Ã²Holy Grailâ€šÃ„Ã´ Punch Bowl to Go on Display | False | By Jon Hurdle | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-18 | https://www.nytimes.com/2017/01/13/dining/smores-girl-scout-cookies.html | One Cookie, 2 Versions: Why Girl Scout Sâ€šÃ„Ã´mores Wonâ€šÃ„Ã´t All Be the Same | False | By Tejal Rao | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/edward-snowden-hero-traitor-or-spy.html | Edward Snowden: Hero, Traitor or Spy? | False |  | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/technology/personaltech/find-and-use-emoji-symbols-on-your-computer.html | Find and Use Emoji Symbols on Your Computer | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/technology/jared-kushner-brother-joshua-kushner-spotlight.html | The Other Kushner Brotherâ€šÃ„Ã´s Big Bet | False | By Katie Benner | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/my-private-property-mary-ruefle.html | On Menopause and Milkshakes: Short Reports From a Poet | False | By Ben Ratliff | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/sports/tennis/australian-open-players-to-watch.html | Players to Watch at the Australian Open | False | By Geoff Macdonald | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/movies/sleepless-review-jamie-foxx.html | Review: â€šÃ„Ã²Sleepless,â€šÃ„Ã´ but No Need to Reach for the Sominex | False | By A.O. Scott | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/channeling-margaret-thatcher.html | Channeling Margaret Thatcher | False |  | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/technology/daily-report-research-says-automation-is-inevitable-in-time.html | Daily Report: Research Says Automation Is Inevitable. In Time. | False | By Jim Kerstetter | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/television/netflixs-fortunate-reinvention-of-a-series-of-unfortunate-events.html | Netflixâ€šÃ„Ã´s Fortunate Reinvention of â€šÃ„Ã²A Series of Unfortunate Eventsâ€šÃ„Ã´ | False | By Louis Lucero II | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-18 | https://www.nytimes.com/2017/01/13/dining/cauliflower-and-broccoli-new-recipes.html | Make Cauliflower and Broccoli More Compelling | False | By David Tanis | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/pressuring-donald-trump-on-tax-returns.html | Pressuring Donald Trump on Tax Returns | False |  | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/a-broadway-writer-and-director-on-restaging-his-home.html | A Broadway Director on Restaging His Home | False | By Joanne Kaufman | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/veggie-burger-impossible-burger.html | The â€šÃ„Ã²Impossibleâ€šÃ„Ã´ Veggie Burger: A Tech Industry Answer to the Big Mac | False | By David Gelles | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/museum-visit-as-inauguration-protest.html | Museum Visit as Inauguration Protest | False |  | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/europe/turkey-greece-cyprus-reunification.html | Erdogan Says Troops Will Be in Cyprus â€šÃ„Ã²Forever,â€šÃ„Ã´ Complicating Hopes of Reuniting | False | By Nick Cumming-Bruce and Andreas Riris | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/books/william-peter-blatty-author-of-the-exorcist-dies-at-89.html | William Peter Blatty, Author of â€šÃ„Ã²The Exorcist,â€šÃ„Ã´ Dies at 89 | False | By Paul Vitello | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/africa/lagos-slum-razed-for-waterfront-residents-say.html | Lagos Slum Was Razed for Its Waterfront, Residents Say | False | By Chris Stein | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/television/review-a-transfer-of-power-in-homeland-situation-normal-for-now.html | Review: A Transfer of Power in â€šÃ„Ã²Homeland,â€šÃ„Ã´ Situation Normal, for Now. | False | By Mike Hale | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/your-money/haggler-not-seen-on-tv-handling-charges.html | Not Seen on TV: Hefty Handling Charges | False | By David Segal | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/how-to-get-financial-advice-that-is-in-your-best-interest.html | How to Get Financial Advice That Is in Your Best Interest | False | By John F. Wasik | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/volkswagen-emissions-scandal-charges.html | More VW Executives Could Be Charged, Court Documents Suggest | False | By Jack Ewing | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/volkswagen-diesel-emissions-executives.html | Volkswagenâ€šÃ„Ã´s Diesel Scandal: Who Has Been Charged? | False | By Jack Ewing | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/lockheed-martin-ceo-trump-f-35.html | Lockheed Chief Pledges Lower Costs for F-35 Fighter Jet and Add 1,800 Jobs | False | By Christopher Drew | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/against-privatizing-prisons.html | Against Privatizing Prisons | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/fair-game-gretchen-morgenson-investors-regulators-.html | S.E.C. Inertia on Paybacks Adds to Investor Harm | False | By Gretchen Morgenson | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/music/review-stephanie-chase-sara-davis-beuchner-new-york-philharmonic.html | Review: Strangers and Familiar Friends of Classical Music | False | By Anthony Tommasini | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/opinion/sunday/ivanka-trumps-dangerous-fake-feminism.html | Ivanka Trumpâ€šÃ„Ã´s Dangerous Fake Feminism | False | By Jill Filipovic | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/europe/norway-school-trip-reindeer-slaughterhouse.html | 5-Year-Olds Take School Trip to Reindeer Slaughterhouse, and Outrage Follows | False | By Henrik Pryser Libell | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/the-republicans-vs-obamacare.html | The Republicans vs. Obamacare | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/music/popcast-hip-hop-generation-gap.html | Hip-Hopâ€šÃ„Ã´s Elders and Youth Go to Battle (Again) | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/us/man-kills-wife-facebook-post.html | Florida Man Strangled Wife, Then Impersonated Her on Facebook, Police Say | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/watching/what-to-watch-streaming-the-magicians.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/politics/affordable-care-act-congress-budget.html | House Clears Path for Repeal of Health Law | False | By Thomas Kaplan and Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/upshot/the-biggest-changes-obamacare-made-and-those-that-may-disappear.html | The Biggest Changes Obamacare Made, and Those That May Disappear | False | By Margot Sanger-Katz | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/dealbook/big-banks-reap-stock-gains-ahead-of-profits.html | Big Banks Reap Stock Gains Ahead of Profits | False | By Antony Currie | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/a-trillion-dollar-question-why-dont-more-women-run-mutual-funds.html | A Trillion-Dollar Question: Why Donâ€šÃ„Ã´t More Women Run Mutual Funds? | False | By M.p. Dunleavey | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/13/sports/tennis/australian-open-data.html | At the Australian Open, Tennis Joins Its Sports Brethren on a New Surface: Data Analytics | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/a-rising-market-now-confronts-heightened-risks.html | A Rising Market Now Confronts Heightened Risks | False | By Conrad De Aenlle | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/theater/review-time-of-women-portrays-activists-haunted-by-a-kgb-ordeal.html | Review: â€šÃ„Ã²Time of Womenâ€šÃ„Ã´ Portrays Activists Haunted by a K.G.B. Ordeal | False | By Ben Brantley | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/mutfund/forests-are-a-treasure-but-are-they-good-investments.html | Forests Are a Treasure. But Are They Good Investments? | False | By Tim Gray | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/the-bond-market-is-shifting-so-steady-yourself.html | The Bond Market Is Shifting, So Steady Yourself | False | By Paul J. Lim | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/house-republicans-try-to-bully-ethics-office.html | House Republicans Try to Bully Ethics Office | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/football/chiefs-steelers-playoffs-ice-storm.html | Start of Chiefs-Steelers Game Moved to Sunday Night | False | By Ben Shpigel | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/sports/baseball/ball-four-jim-bouton-auction.html | Materials From Jim Boutonâ€šÃ„Ã´s â€šÃ„Ã²Ball Fourâ€šÃ„Ã´ Days Going Once, Going Twice ... | False | By Tyler Kepner | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/money-market-funds-and-cds-show-signs-of-life.html | Money Market Funds and C.D.s Show Signs of Life | False | By Carla Fried | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/rebuilding-infrastructure-may-be-profitable-for-the-very-rich.html | Rebuilding Infrastructure May Be Profitable for the Very Rich | False | By Norm Alster | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/taking-the-long-view-paid-off-in-the-short-term-too.html | Taking the Long View Paid Off in the Short Term, Too | False | By Tim Gray | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/music/review-richard-egarr-harpsichord-weill-recital-carnegie-hall.html | Review: A Harpsichordist Who Keeps His Listeners Off Balance | False | By James R. Oestreich | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/music/jennifer-holliday-trump-inauguration-performance.html | Jennifer Holliday Plans to Sing at Trumpâ€šÃ„Ã´s Inauguration â€šÃ„Ã²for the Peopleâ€šÃ„Ã´ | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/ll-bean-a-boycott-and-a-tweet-from-guess-who.html | L.L. Bean: A Boycott and a Tweet (From Guess Who?) | False | | | |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/requiem-for-a-new-metropolitan-opera-production.html | Requiem for a New Metropolitan Opera Production | False | By Michael Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/13/arts/music/buddy-greco-singer-who-had-that-swing-dies-at-90.html | Buddy Greco, Singer Who Had That Swing, Dies at 90 | False | By William Grimes | | |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/california-drought-weather-rain-snow-floods.html | With the Rain Comes Hope That 6-Year California Drought Is Ending | False | By Adam Nagourney | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/africa/africa-donald-trump.html | Trump Teamâ€šÃ„Ã´s Queries About Africa Point to Skepticism About Aid | False | By Helene Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/nyregion/subway-mta-underground-cell-service.html | A Subway Bastion Falls: Cell Service Goes Underground | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/television/meet-julio-torres-the-new-snl-star-no-one-sees.html | Meet Julio Torres, the New â€šÃ„Ã²S.N.L.â€šÃ„Ã´ Star No One Sees | False | By Jason Zinoman | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/americas/cuba-obama-wet-foot-dry-foot-policy.html | Cubans Planning to Leave for U.S. Face a Bleak New Reality | False | By Hannah Berkeley Cohen, Azam Ahmed and Frances Robles | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/television/review-thoroughly-modern-victoria-still-nursing-that-crush.html | Review: Thoroughly Modern â€šÃ„Ã²Victoria,â€šÃ„Ã´ Still Nursing That Crush | False | By Mike Hale | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/music/playlist-residente-slowdive-fka-twigs.html | The Playlist: Calle 13â€šÃ„Ã´s Residente Goes Globe-Trotting and Slowdive Cruises Back | False | By Jon Pareles and Nate Chinen | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/politics/scotus-mandatory-employee-arbitration.html | Justices Will Hear Challenges to Mandatory Employee Arbitration | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/media/sony-michael-lynton-to-step-down.html | Head of Sony Entertainment, Michael Lynton, to Step Down | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/black-college-trump-inauguration.html | Donations Pour In to Band From Black College That Will Play at Inauguration | False | By Dave Philipps | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-17 | https://www.nytimes.com/2017/01/13/science/bestcarcass-twitter-photos.html | Sometimes Nature is Morbid. Thatâ€šÃ„Ã´s Why Thereâ€šÃ„Ã´s #BestCarcass. | False | By Joanna Klein | | |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/making-your-family-better-at-personal-finance.html | Making Your Family Better at Personal Finance | False | By Paul B. Brown | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/markets-are-coping-for-now-with-blows-to-unity-in-europe.html | Markets Are Coping (for Now) With Blows to Unity in Europe | False | By Conrad De Aenlle | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/world/asia/india-narendra-modi-gandhi-spinning-wheel.html | Photo of Narendra Modi at the Spinning Wheel Invokes Gandhi, and Some Cry Blasphemy | False | By Nida Najar | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/steve-harvey-donald-trump.html | Steve Harvey Talks Housing With President-Elect Trump | False | By Sopan Deb | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/nyregion/comedy-cellar-dave-chappelle-chris-rock-amy-schumer.html | A â€šÃ¬Â³Billion Dollarsâ€šÃ¬Â´ Worth of Comediansâ€šÃ¬Â´ for $14 and a 2-Drink Minimum | False | By Rick Rojas | 2017-04-11 | TX 8-478-952 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/nyregion/new-york-state-dmv-voting-violations.html | U.S. Threatens to Sue New York State Over Voting Violations | False | By Vivian Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/13/world/canada/british-columbia-christy-clark.html | British Columbia: The â€šÃ¬Â³Wild Westâ€šÃ¬Â´ of Canadian Political Cash | False | By Dan Levin | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/13/health/genital-injuries-among-us-troops.html | Study Maps â€šÃ¬Â³Uniquely Devastatingâ€šÃ¬Â´ Genital Injuries Among Troops | False | By Denise Grady | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/ncaabasketball/washington-huskies-kelsey-plum-chantel-osahor.html | Washington Women Paint a Target on Those Other Huskies | False | By Matt Pentz | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/health/innate-immunotherapeutics-tom-price.html | Australian Drug Maker Has Low Profile but Powerful Backers in Washington | False | By Katie Thomas | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/hockey/new-york-rangers.html | Rangers Return Refreshed After Bye Week, but So Do the Leafs | False | By Allan Kreda | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/alaska-mental-health-care-esteban-santiago-airport-shooting.html | A Rampage in Florida Shines a Light on Alaska | False | By Kirk Johnson | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/americas/el-salvador-no-murders-gangs.html | A Remarkable Event in El Salvador: A Day Without Murder | False | By Elisabeth Malkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/energy-environment/major-oil-find-guyana-exxon-mobile-hess.html | With a Major Oil Discovery, Guyana Is Poised to Become a Top Producer | False | By Clifford Krauss | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/tennis/jennifer-elie-239th-ranked-australian-open-qualifying.html | A 239th-Ranked Playerâ€šÃ¬Â´s Faith in Qualifying Goes a Long Way | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/baseball/ny-mets-jacob-degrom-matt-harvey-wilmer-flores-arbitration.html | Mets Sign Six, Including Jacob deGrom and Matt Harvey, to One-Year Deals | False | By James Wagner | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/nyregion/campaign-finance-board.html | City Site Helps Upstart Candidates Reach Out for Small Donations | False | By William Neuman | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/politics/walter-shaub-ethics-oversight-jason-chaffetz.html | Head of Ethics Office Speaks Out. Some Republicans Ask, Was It Ethical? | False | By Jennifer Steinhauer and Steve Eder | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/europe/marine-le-pen-trump.html | Marine Le Penâ€šÃ¬Â´s Visit to New York: Trump Tower, Not Trump | False | By Alissa J. Rubin and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/politics/democrats-confront-james-comey-fbi-chief.html | Democrats Confront F.B.I. Chief at Closed-Door Intelligence Briefing | False | By Matthew Rosenberg and Adam Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/basketball/lebron-james-michael-jordan-shoe-sales-cavs-court-spo.html | With LeBron 14 Release, Nike Is Bypassing the Shoe Store | False | By Daisuke Wakabayashi | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/europe/kim-kardashian-robbery.html | Franceâ€šÃ¬Â´s Nickname for Kardashian Suspects: Grandpa Robbers | False | By Aurelien Breeden and Benoî̃s Ã†t Morenne | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/mr-cuomo-has-149-things-to-tell-you.html | Mr. Cuomo Has 149 Things to Tell You | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/officers-in-tamir-rice-killing.html | Officers Involved in Tamir Rice Killing Face Administrative Changes | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/ending-a-misguided-cuban-migration-policy.html | Ending a Misguided Cuban Migration Policy | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/nicol-david-the-serena-williams-of-squash.html | Nicol David, the Serena Williams of Squash, Blends in With U.S. Crowds | False | By Filip Bondy | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/performing-under-fire-at-donald-trumps-inauguration.html | Performing Under Fire at Donald Trumpâ€šÃ¬Â´s Inauguration | False | By Elizabeth Williamson | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/ben-carsons-denial-of-reality.html | Ben Carsonâ€šÃ„Ã´s Denial of Reality | False | By Terrell Jermaine Starr | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/well/eat/food-stamp-snap-soda.html | In the Shopping Cart of a Food Stamp Household: Lots of Soda | False | By Anahad Oâ€šÃ„Ã´Connor | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/crosswords/mother-of-the-wind-gods-shakespeare-alpenstocks.html | Mother of the Wind Gods | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/americas/chile-oscar-landerretche-codelco-bomb.html | Codelco Chairman Suffers Minor Injuries After Package Explodes | False | By Pascale Bonnefoy | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/americas/brazil-yellow-fever-febre-amarela.html | Yellow Fever Outbreak in Brazil Prompts a State of Emergency | False | By Dom Phillips | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/donald-trumps-dangerous-attacks-on-the-press.html | Donald Trumpâ€šÃ„Ã´s Dangerous Attacks on the Press | False | By Leonard Downie Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/the-lingering-stench-of-torture.html | The Lingering Stench of Torture | False | By James Kitfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/running-with-the-pack.html | Running With the Pack | False | By Moriel Rothman-Zecher | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/baseball/chicago-cubs-world-series-championship.html | Chicago Cubs Hold One More Celebration, and Gear Up for a Repeat | False | By Matt Fortuna | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/14/sports/ncaabasketball/texas-transgender-bill-final-four-san-antonio.html | Transgender Bill Could Cost San Antonio $234 Million, Says Study of Final Four | False | By Marc Tracy | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/14/arts/television/whats-on-tv-saturday-bridge-of-spies-and-money-monster.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Bridge of Spiesâ€šÃ„Ã´ and â€šÃ„Ã²Money Monsterâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/business/energy-environment/aliso-canyon-gas-leak.html | The Long Reach of the Aliso Canyon Gas Leak | False | By Diane Cardwell | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/nyregion/tiffany-dufu-sunday-routine.html | How Tiffany Dufu, Author and Activist, Spends Her Sundays | False | By Tammy La Gorce | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/women-voters-trump.html | â€šÃ„Ã²You Focus on the Goodâ€šÃ„Ã´: Women Who Voted for Trump, in Their Own Words | False | By Susan Chira | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-17 | https://www.nytimes.com/2017/01/14/business/world-economic-forum-davos-agenda-slap-in-the-face.html | Will a â€šÃ„Ã²Slap in the Faceâ€šÃ„Ã´ From Voters Revive Davos Agenda, or Daze It? | False | By Nelson D. Schwartz | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/business/energy-environment/california-big-batteries-as-power-plants.html | A Big Test for Big Batteries | False | By Diane Cardwell and Clifford Krauss | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/politics/obama-presidency-race.html | Jolted by Deaths, Obama Found His Voice on Race | False | By Michael D. Shear and Yamiche Alcindor | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/politics/kids-legacy-obama.html | A President Who Inspired Big Dreams, and Big Smiles, in a Young Generation | False | By Caitlin Dickerson, Adeel Hassan and Annie Correal | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/asia/zhou-youguang-who-made-writing-chinese-as-simple-as-abc-dies-at-111.html | Zhou Youguang, Who Made Writing Chinese as Simple as ABC, Dies at 111 | False | By Margalit Fox | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/style/hillary-clinton-new-york-sightings.html | Wait. Is That Hillary Clinton? Letâ€šÃ„Ã´s Go Say Hi. | False | By Laura M. Holson | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/fashion/michelle-obama-first-lady-fashion.html | What Michelle Obama Wore and Why It Mattered | False | By Vanessa Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/travel/las-vegas-nevada-asian-tourism.html | Las Vegas Works to Charm Travelers From Asia | False | By Elaine Glusac | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/technology/farhads-and-mikes-week-in-tech-thiel-tech-companies-and-trump.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: Thiel, Tech Companies and Trump | False | By Farhad Manjoo and Mike Isaac | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/realestate/what-to-do-if-the-seller-backs-out.html | What to Do if the Seller Backs Out | False | By Ronda Kaysen | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/theater/from-san-diego-to-broadway-by-way-of-jersey.html | For Early â€šÃ„Â³Jersey Boysâ€šÃ„Â´ Investors, Oh, What a Run | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/business/china-orders-registration-of-app-stores.html | China Orders Registration of App Stores | False | By Paul Mozur | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/nyregion/neediest-cases-fund-nigeria-malnutrition.html | Hungry and Ill in a Country Plundered by Boko Haram | False | By Ibrahim Sawab and Matthew Haag | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/middleeast/israel-energy-boom.html | For Israel, Energy Boom Could Make Friends Out of Enemies | False | By Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/europe/warsaw-air-pollution-smog.html | Warsaw Grapples With Gloomy, Gray Smog | False | By Joanna Berendt | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/chicago-police-consent-decree.html | Efforts to Curb Police Abuses Have Mixed Record, and Uncertain Future | False | By Shaila Dewan and Richard A. Oppel Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/scott-pruitt-trump-epa-pick.html | Scott Pruitt, Trumpâ€šÃ„Â´s E.P.A. Pick, Backed Industry Donors Over Regulators | False | By Eric Lipton and Coral Davenport | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/europe/world-economic-forum-davos-explainer-global-elite-parties.html | How Davos Brings the Global Elite Together | False | By Michael J. de la Merced and Russell Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/fashion/weddings/samantha-manfer-michael-dubeck-married.html | Samantha Manfer and Michael Dubeck: From Snowy Utah to Snowy New York | False | By Vincent M. Mallozzi | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/politics/john-lewis-donald-trump.html | â€šÃ„Â³All Talk,â€šÃ„Â´ â€šÃ„Â³No Action,â€šÃ„Â´ Says Trump in Twitter Attack on Civil Rights Icon | False | By Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/cuba-us-migrants.html | â€šÃ„Â³Marielitosâ€šÃ„Â´ Face Long-Delayed Reckoning: Expulsion to Cuba | False | By Frances Robles | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/without-obamacare-i-will-get-sicker-faster-until-i-die.html | Without Obamacare, I Will Get Sicker, Faster, Until I Die | False | By Cameron Zeigler | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/lessons-from-russia-verify-everything-dont-publish-rumors.html | Lessons From Russia: Verify Everything, Donâ€šÃ„Â´t Publish Rumors | False | By Masha Gessen | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/science/spacex-falcon-9-iridium-elon-musk.html | SpaceX Launches Rocket, Its First Since Explosion on Launchpad | False | By Kenneth Chang | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/nyregion/officers-shoot-man-queens-new-york.html | Police Officers Fatally Shoot a Man Threatening His Mother With a Screwdriver in Queens | False | By Eli Rosenberg and Sean Piccoli | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/sports/football/kansas-city-chiefs-nfl-playoffs-pittsburgh-steelers.html | Leader of Chiefsâ€šÃ„Â´ Special Teams Gives the Humble Punt Its Due | False | By Ben Shpigel | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/asia/rich-chinese-inspired-by-downton-fuel-demand-for-butlers.html | Rich Chinese, Inspired by â€šÃ„Â³Downton,â€šÃ„Â´ Fuel Demand for Butlers | False | By Chris Buckley and Karoline Kan | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/arts/music/jennifer-holliday-trump-inauguration.html | Jennifer Holliday Decides Not to Sing for Trump After Opposition | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-16 | https://www.nytimes.com/2017/01/14/sports/basketball/houston-rockets-eric-gordon-mike-dantoni.html | Eric Gordon Likes What He Sees, After a Change of Scenery | False | By Scott Cacciola | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/donald-trump-kremlin-employee-of-the-month.html | Donald Trump: Kremlin Employee of the Month? | False | By Nicholas Kristof | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/turkeys-relentless-attack-on-the-press.html | Turkeyâ€šÃ„Â´s Relentless Attack on the Press | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/the-optimism-of-barack-obama.html | The Optimism of Barack Obama | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/judd-apatow-freaking-out-over-donald-trump.html | Judd Apatow Freaking Out Over Donald Trump | False | By Maureen Dowd | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/president-obama-martin-luther-king-racial-barrier.html | No Racial Barrier Left to Break (Except All of Them) | False | By Khalil Gibran Muhammad | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/how-black-america-saw-obama.html | How Black America Saw Obama | False | By Michael Eric Dyson | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/eric-cantor-what-the-obama-presidency-looked-like-to-the-opposition.html | Eric Cantor: What the Obama Presidency Looked Like to the Opposition | False | By Eric Cantor | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/eight-was-enough.html | Eight Was Enough | False | By Peter Wehner | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/at-home-with-barack-and-michelle.html | At Home With Barack and Michelle | False | By Whitten Sabbatini and Natalie Y. Moore | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/hey-steve-harvey-who-says-i-might-not-steal-your-girl.html | Hey, Steve Harvey, Who Says I Might Not Steal Your Girl? | False | By Eddie Huang | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/i-had-a-9-percent-chance-plus-hope.html | I Had a 9 Percent Chance. Plus Hope. | False | By Samuel Park | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/why-trump-cant-make-it-1981-again.html | Why Trump Canâ€šÃ„Ã´t Make It 1981 Again | False | By Ruchir Sharma | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/haunted-by-vietnam.html | Haunted by Vietnam | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/sports/hockey/new-path-to-the-nhl-crunching-numbers-not-opponents.html | New Path to the N.H.L.: Crunching Numbers, Not Opponents | False | By Tal Pinchevsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/learning-to-speak-al-jazeera.html | The Linguistic Labyrinth of Arabic News | False | By Ben Hubbard | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/that-time-the-kgb-slipped-me-vodka.html | That Time the K.G.B. Slipped Me Vodka | False | By Serge Schmemann | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/sports/tennis/australian-open-tennis-season-begins.html | With the Tennis Season Beginning, a Wish List for 2017 | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/sports/uconn-connecticut-huskies-record-streak.html | UConn Women Win Their 91st Straight and Rewrite History Again | False | By Harvey Araton | 2017-04-11 | TX 8-478-952 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/crosswords/grammar-lesson-gilded-age-cheyenne-knoxville.html | Grammar Lesson | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/sports/football/atlanta-falcons-seattle-seahawks-playoffs.html | Falcons Take Advantage of Seattleâ€šÃ„Ã´s Stumble and Race to N.F.C. Title Game | False | By Ken Belson | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/politics/democrats-donald-trump.html | When He Goes Low, They Go â€šÃ„Â¶ Where? Democrats Mull How to Confront Trump | False | By Jonathan Martin | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/pageoneplus/corrections-january-15-2017.html | Corrections: January 15, 2017 | False | | | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/americas/prison-riot-in-brazil-inmates-dead.html | Prison Riot in Brazil Leaves at Least 10 Inmates Dead | False | By Dom Phillips | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/ringling-bros-and-barnum-bailey-circus-closing-may.html | Ringling Bros. and Barnum & Bailey Circus to End Its 146-Year Run | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/sports/football/new-england-patriots-houston-texans-playoffs.html | Patriots Beat Texans to Reach Sixth Straight A.F.C. Title Game | False | By Tyler Kepner | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/sports/football/aaron-rodgers-green-bay-packers-nfl-playoffs.html | Aaron Rodgers Connects With His Hometown, but the Family Huddle Is Broken | False | By Karen Crouse | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/lindsay-smith-jason-davidman.html | Lindsay Smith, Jason Davidman | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/neil-cohen-paul-wolfson.html | Neil Cohen, Paul Wolfson | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/nyregion/lauren-liebes-jonathan-cabin.html | Lauren Liebes, Jonathan Cabin | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/rebecca-rindler-amos-berger.html | Rebecca Rindler, Amos Berger | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/derika-jaffe-philip-rosenthal.html | Derika Jaffe, Philip Rosenthal | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/jennifer-grausman-andy-schocken.html | Jennifer Grausman, Andy Schocken | False | | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/amira-beeber-michael-burke.html | Amira Beeber, Michael Burke | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/celeste-pollicino-benjamin-rose.html | Celeste Pollicino, Benjamin Rose | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/brett-amelkin-joseph-newman.html | Brett Amelkin, Joseph Newman | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/nyregion/hadass-blank-ryan-kurtis.html | Hadass Blank, Ryan Kurtis | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/rebecca-bayard-michael-hedrick.html | Rebecca Bayard, Michael Hedrick | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/laura-kolar-valentin-todorov.html | Laura Kolar, Valentin Todorov | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/kate-nocera-michael-case.html | Kate Nocera, Michael Case | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/amy-tidovsky-james-mcduffie.html | Amy Tidovsky, James McDuffie | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/fashion/weddings/billy-porter-adam-smith.html | Billy Porter, Adam Smith | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/arts/television/whats-on-tv-sunday-the-young-pope-victoria-and-homeland.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²The Young Pope,â€šÃ„Â´ â€šÃ„Â²Victoriaâ€šÃ„Â´ and â€šÃ„Â²Homelandâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/arts/donald-trump-saturday-night-live.html | Donald Trump News Conference Gets the â€šÃ„Â²S.N.L.â€šÃ„Â´ Treatment | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-17 | https://www.nytimes.com/2017/01/15/business/world-economic-forum-davos-shifting-us-stance-on-climate-change.html | In Davos, Bracing for a Shifting U.S. Stance on Climate Change | False | By Stanley Reed | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-08 | https://www.nytimes.com/2017/01/15/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | Compiled by C. J. Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-17 | https://www.nytimes.com/2017/01/15/business/world-economic-forum-davos-trade-in-the-trump-era.html | Trade in the Trump Era: The â€šÃ„Â²Politics of Resentmentâ€šÃ„Â´ | False | By Jonathan Weisman | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/sports/football/new-england-patriots-nfl-playoffs.html | Patriots (Ho-Hum) Win Again. Dion Lewis (Who?) Shows the Way. | False | By Tyler Kepner | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/runaway-teen-slowly-reveals-tale-of-horrors-while-away.html | Runaway Teenager Slowly Reveals Tale of Horrors While Away | False | By Michael Wilson | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/bahrain-shiites-executions.html | Bahrain Executes 3 Shiites Convicted in Deadly Attack on Police | False | By Ben Hubbard | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/middleeast/missing-at-israel-palestinian-peace-conference-israelis-or-palestinians.html | World Leaders Push Israel and Trump to Forge a 2-State Deal | False | By Alissa J. Rubin, Benoît Morenne and Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/neediest-cases-fund-ragoo-trinidad.html | Maintaining a Sunny Spirit in the Face of Hardship | False | By John Otis | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/europe/uk-set-to-choose-sharp-break-from-european-union.html | U.K. Set to Choose Sharp Break From European Union | False | By Steven Erlanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/martin-luther-king-jr-camden-new-jersey.html | A Camden Address With a Link to Martin Luther King Jr. | False | By Ashley Ross | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/nyregion/yellow-cab-long-a-fixture-of-city-life-is-for-many-a-thing-of-the-past.html | Yellow Cab, Long a Fixture of City Life, Is for Many a Thing of the Past | False | By Winnie Hu | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/from-rough-draft-to-exhibition-outsiders-art-is-finally-revealed.html | From Rough Draft to Exhibition: â€šÃ„Â²Outsiderâ€šÃ„Â´sâ€šÃ„Â´ Art Is (Finally) Revealed | False | By James Barron | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/one-hand-on-light-switch-obama-isnt-flipping-to-off-just-yet.html | One Hand on Light Switch, Obama Isnâ€šÃ„Â´t Flipping to â€šÃ„Â²Offâ€šÃ„Â´ Just Yet | False | By Michael D. Shear | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/europe/brexit-firms-business-relocate.html | British Firms Await Brexit Plans, Poised to Relocate | False | By Stephen Castle | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/affordable-care-act-republicans-health-care.html | â€šÃ„Â²Repeal and Replaceâ€šÃ„Â´: Words Still Hanging Over G.O.P.â€šÃ„Â´s Health Care Strategy | False | By Carl Hulse | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/football/directtv-nfl-playoff-blackout-rob-lowe.html | DirecTVâ€šÃ„Â´s Local N.F.L. Blackout Brings Out Angry Rob Lowe | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/technology/womens-march-gives-boost-to-start-up-for-bus-sharing.html | Womenâ€šÃ„Â´s March Gives Boost to Start-Up for Bus Sharing | False | By Katie Benner | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/americas/brazil-natal-prison-riots.html | Death Toll From Brazil Prison Riot Reaches 26; Decapitations Are Seen | False | By Dom Phillips | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/catterbox-appealed-to-owners-fondest-wish-a-chat-with-tabby.html | â€šÃ„Â²Catterboxâ€šÃ„Â´ Appealed to Ownersâ€šÃ„Â´ Fondest Wish: A Chat With Tabby | False | By Jennifer A. Kingson | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/arts/television/tony-rosato-of-1981-82-saturday-night-live-dies-at-62.html | Tony Rosato, of 1981-82 â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ Cast, Dies at 62 | False | By Daniel E. Slotnik | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/in-texas-a-test-of-whether-the-voting-rights-act-still-has-teeth.html | In Texas, a Test of Whether the Voting Rights Act Still Has Teeth | False | By Manny Fernandez | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/nfl-playoffs-cowboys-packers-steelers-chiefs.html | Packers. Patriots. Steelers. Falcons. Who Has the Edge? | False | By Benjamin Hoffman | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/books/lie-to-me-fiction-in-the-post-truth-era.html | Lie to Me: Fiction in the Post-Truth Era | False | By Adam Kirsch | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/tennis/match-fixing-australian-open.html | As Australian Open Begins, Match Fixing Still Casts a Shadow | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/media/bill-maher-trump.html | Bill Maher Isnâ€šÃ„Â´t High on Trump: The State of Free Speech in a New Era | False | By Jim Rutenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/arts/trump-twitter-and-the-art-of-his-deal.html | Trump, Twitter and the Art of His Deal | False | By Amanda Hess | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/arts/amber-lightfoot-walker-donations-lincoln-center-morgan-museum.html | Estate of Amber Lightfoot Walker Gifts $15.5 Million to Support Literature | False | By Andrew R. Chow | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/tax-refund-loans-are-revamped-and-resurrected.html | Tax Refund Loans Are Revamped and Resurrected | False | By Stacy Cowley | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/conservationist-bud-lilly-dies-at-91.html | Conservationist Bud Lilly, â€šÃ„Â²a Troutâ€šÃ„Â´s Best Friend,â€šÃ„Â´ Dies at 91 | False | By Richard Sandomir | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/media/trump-white-house-press-corps.html | Trump Team Considers Moving Press Corps, Alarming Reporters | False | By Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-19 | https://www.nytimes.com/2017/01/15/fashion/mens-style/ermenegildo-zegna-alessandro-sartori-debut.html | For Zegna, a Debut Amid Weighty Monuments | False | By Guy Trebay | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/movies/live-action-musicals-la-la-land.html | Hot on the Trail of â€šÃ„Â²La La Land,â€šÃ„Â´ Here Come More Movie Musicals | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/fashion/mens-style/emporio-armani-show-giorgio-armani-milan-review.html | Longing for the Spirit of â€šÃ„Â´86 at the Emporio Armani Show | False | By Guy Trebay | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/fashion/mens-style/neil-barrett-fashion-show-milan-gender-blur.html | Neil Barrettâ€šÃ„Â´s Gender-Blur Army | False | By Guy Trebay | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/treasury-auctions-january16.html | Treasury Auctions Set for the Week of Jan. 16 | False |  | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/crosswords/completely.html | Completely | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/opinion/in-pakistan-justice-for-the-killers-among-us.html | In Pakistan, Justice for the Killers Among Us | False | By Mohammed Hanif | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/asia/china-gansu-wind-farm.html | It Can Power a Small Nation. But This Wind Farm in China Is Mostly Idle. | False | By Javier C. HernÃ¡sÃ¤ndez | 2017-04-11 | TX 8-478-952 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/davos-to-commence-as-investment-bank-earnings-are-released.html | Davos to Commence as Investment Bank Earnings Are Released | False |  | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/opinion/heng-on-trumps-challenge-with-china.html | Heng on Trumpâ€šÃ„Ã´s Challenge With China | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/hockey/andrew-ladd-new-york-islanders.html | Andrew Ladd, and the Islanders, Try to Find Their Footing | False | By Allan Kreda | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/europe/kompromat-donald-trump-russia-democracy.html | â€šÃ„Ã²Kompromatâ€šÃ„Ã´ and the Danger of Doubt and Confusion in a Democracy | False | By Amanda Taub | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/metropolitan-diary-rolling-the-dice-when-a-guy-yells-hey-lady.html | Rolling the Dice When a Guy Yells, â€šÃ„Ã²Hey, Ladyâ€šÃ„Ã´ | False | By Kerri Quinn | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/europe/romania-jewish-theater-bucharest.html | Keeping Alive a Haven for Yiddish Culture in Modern Romania | False | By Kit Gillet | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/2016-was-a-bad-year-for-celebrity-deaths-by-these-measures.html | 2016 Was a Bad Year for Celebrity Deaths, by These Measures | False | By Daniel E. Slotnik | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/15/business/takata-airbag-recall-settlement.html | With Guilty Plea, Takata Clears Way for a Likely Global Rescue | False | By Jonathan Soble | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/soccer/manchester-united-liverpool-old-trafford.html | Restoring an Atmosphere, if Not Yet an Aura, in Manchester | False | By Rory Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/jimmy-snuka-ex-pro-wrestler-known-as-superfly-dies-at-73.html | Jimmy Snuka, Ex-Pro Wrestler Known as Superfly, Dies at 73 | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/basketball/golden-state-warriors-cleveland-cavaliers-nba.html | Cavaliers-Warriors Rematch Carries Meaning for Past and Future | False | By Scott Cacciola | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/basketball/toronto-raptors-new-york-knicks.html | Carmelo Anthony Speaks About His Future After Knicks Roll Over | False | By Scott Cacciola | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/trump-inauguration-donations-corporations.html | Corporations Open the Cash Spigot for Trumpâ€šÃ„Ã´s Inauguration | False | By Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/fashion/mens-style/marni-salvatore-ferragamo-milan-2017.html | A Marni Rave, a Ferragamo Reboot | False | By Matthew Schneier | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/football/green-bay-packers-dallas-cowboys-mason-crosby-aaron-rodgers-dak-prescott.html | Packers Thwart Cowboys as Time Expires to Make N.F.C. Title Game | False | By Bill Pennington | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/trumps-race-john-lewis.html | In Trumpâ€šÃ„Ã´s Feud With John Lewis, Blacks Perceive a Callous Rival | False | By Yamiche Alcindor | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/funding-disparities-abound-in-new-yorks-senior-centers-report-finds.html | Funding Disparities Abound in New Yorkâ€šÃ„Ã´s Senior Centers, Report Finds | False | By Lisa W. Foderaro | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/arts/television/homeland-season-6-episode-1-carries-a-civilian-and-a-brooklynite.html | â€šÃ„Ã²Homelandâ€šÃ„Ã´ Season 6, Episode 1: Carrieâ€šÃ„Ã´s a Civilian â€šÃ„Ã® and a Brooklynite | False | By Judith Warner | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/obama-prisoners.html | Obama Legacy of Freeing Prisoners May Come Under Trump Siege | False | By Eric Lichtblau | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/andrew-puzder-labor-secretary.html | Workers Say Andrew Puzder Is â€šÃ„Ã²Not the One to Protectâ€šÃ„Ã´ Them, but Heâ€šÃ„Ã´s Been Chosen To | False | By Jodi Kantor and Jennifer Medina | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/europe/donald-trump-nato.html | Trump Criticizes NATO and Hopes for â€šÃ„Ã²Good Dealsâ€šÃ„Ã´ With Russia | False | By Michael R. Gordon and Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/theater/the-beauty-queen-of-leenane-review.html | Review: â€šÃ„Ã²The Beauty Queen of Leenaneâ€šÃ„Ã´: Oh Gosh, Iâ€šÃ„Ã´ve Turned Into My Mother | False | By Ben Brantley | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/trump-health-law-replacement.html | Trump Promises â€šÃ„Ã²Insurance for Everybodyâ€šÃ„Ã´ as Health Law Replacement | False | By Michael D. Shear | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/15/world/asia/south-korea-samsung-arrest-jay-lee-park-geun-hye.html | Samsung Heir Faces Arrest on Charges of Bribing South Koreaâ€šÃ„Ã´s President | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/15/sports/tennis/australian-open-shelby-rogers-simona-halep.html | Shelby Rogers Ousts Fourth Seed Simona Halep at Australian Open | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/15/sports/golf/pga-tour-justin-thomas-golf-prodigy.html | Justin Thomas, Golf Prodigy, Collects Wins and Waits for His Chance to Catch Up | False | By Brian Wacker | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/us/parades-lexington-virginia-martin-luther-king-jr-robert-e-lee.html | A New Martin Luther King Jr. Parade Divides a Virginia Town | False | By Caitlin Dickerson | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/dealbook/duet-group-china-australia-deal.html | Li Ka-shing Sweetens Deal for Australian Energy Company | False | By Neil Gough | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/sports/football/pittsburgh-steelers-kansas-city-chiefs-nfl-playoffs.html | Steelers Hold On Against Chiefs to Reach A.F.C. Championship | False | By Ben Shpigel | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/sports/tennis/australian-open-tennis-season-begins.html | With the Tennis Season Beginning, a Wish List for 2017 | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/arts/television/whats-on-tv-monday-13th-and-civil-rights-documentaries.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â¹13thâ€šÃ„Â´ and Civil Rights Documentaries | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/asia/kyrgyzstan-bishkek-plane-crash.html | Turkish Cargo Plane Crashes Into Village in Kyrgyzstan, Killing Dozens | False | By Michael Forsythe and Dan Bilefsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/review-art-and-saint-joan.html | Review: â€šÃ„Â²Artâ€šÃ„Â´ and â€šÃ„Â²Saint Joanâ€šÃ„Â´ | False | By Matt Wolf | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/opinion/issues-surrounding-betsy-devos-the-education-nominee.html | Issues Surrounding Betsy DeVos, the Education Nominee | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/the-rural-urban-divide-in-america.html | The Rural-Urban Divide in America | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-19 | https://www.nytimes.com/2017/01/16/opinion/johns-gospel-of-trumps-illegitimacy.html | Johnâ€šÃ„Ã´s Gospel of Trumpâ€šÃ„Ã´s Illegitimacy | False | By Charles M. Blow | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/with-all-due-disrespect.html | With All Due Disrespect | False | By Paul Krugman | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/ask-alexa-no-hear-this-alexa.html | Ask Alexa? No, Hear This Alexa | False | By Alexa Oâ€šÃ„Ã´Brien | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/the-assault-on-health-and-safety-begins.html | The Assault on Health and Safety Begins | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/which-martin-luther-king-are-we-celebrating-today.html | Which Martin Luther King Are We Celebrating Today? | False | By Jason Sokol | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/young-victims-of-the-opioid-epidemic.html | Young Victims of the Opioid Epidemic | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/the-sun-finally-sets-on-sugar-cane-in-hawaii.html | The Sun Finally Sets on Sugar Cane in Hawaii | False | By Lawrence Downes | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/books/obamas-secret-to-surviving-the-white-house-years-books.html | Obamaâ€šÃ„Ã´s Secret to Surviving the White House Years: Books | False | By Michiko Kakutani | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/books/transcript-president-obama-on-what-books-mean-to-him.html | Transcript: President Obama on What Books Mean to Him | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/dealbook/luxottica-essilor-merger.html | Luxottica, Owner of Ray-Ban, in $49 Billion Merger With Essilor | False | By Chad Bray and Elizabeth Paton | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/dealbook/davos-trump-samsung-tax.html | Morning Agenda: Davos Man vs. Trump, Samsung Leader Faces Arrest, Tax Time | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-19 | https://www.nytimes.com/2017/01/16/fashion/adidas-nike-superstores-athletic-clothing-shopping.html | Where the Clothes Do Most of the Work | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/what-in-the-world/chinese-metropolises-springtime-foe-the-poplar-tree.html | Chinaâ€šÃ„Ã´s Poplar Trees: A Spring Nuisance That Snows White Fluff | False | By Javier C. Hernâ€šÃ„Â¢ndez and Emily Feng | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/asia/philippines-duterte-martial-law.html | President Rodrigo Duterte of Philippines Criticized Over Martial Law Warning | False | By Felipe Villamor | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/eight-richest-wealth-oxfam.html | Worldâ€šÃ„Ã´s 8 Richest Have as Much Wealth as Bottom Half, Oxfam Says | False | By Gerry Mullany | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/health/physician-aid-in-dying.html | Physician Aid in Dying Gains Acceptance in the U.S. | False | By Paula Span | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/science/manakin-challenge-sciencetake-video.html | A Manakin Challenge for Researchers | False | By James Gorman | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/fashion/watches-christophe-claret.html | Watchmakerâ€šÃ„Ã´s Work Combines Tech and Tradition | False | By Rachel Garrahan | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/fashion/watches-salon-de-la-haute-horlogerie-baselworld.html | Some Watch Brands Go Shopping for Showcases | False | By Rachel Felder | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/mayor-de-blasio-seeks-small-donations-to-fill-war-chest-amid-inquiries.html | Mayor de Blasio Seeks Small Donations to Fill War Chest Amid Inquiries | False | By J. David Goodman | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/dealbook/world-economic-forum-davos-trump.html | What to Make of the â€šÃ„Â²Davos Cliqueâ€šÃ„Â´ in the Trump Era | False | By Andrew Ross Sorkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/upshot/job-disconnect-male-applicants-feminine-language.html | Job Listings That Are Too â€šÃ„Â²Feminineâ€šÃ„Â´ for Men | False | By Claire Cain Miller | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-20 | https://www.nytimes.com/2017/01/16/business/trump-germany-bmw-mercedes.html | Trump Attacks BMW and Mercedes, but Auto Industry Is a Complex Target | False | By Keith Bradsher and Jack Ewing | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-18 | https://www.nytimes.com/2017/01/16/opinion/the-rohingya-the-ladys-problem-from-hell.html | The Lady and the Rohingya | False | By David Scott Mathieson | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/opinion/north-africas-next-war.html | North Africaâ€šÃ„Ã´s Next War | False | By Hannah Armstrong | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/europe/uk-police-diversity.html | U.K. Police Look to Young Recruits to Help Shed an Image as â€šÃ„Â²Male, Pale and Staleâ€šÃ„Â´ | False | By Prashant S. Rao | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/well/live/getting-older-sleeping-less.html | Getting Older, Sleeping Less | False | By Jane E. Brody | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/donald-trump-martin-luther-king-jr-son.html | With Blacks Alarmed by His Tone, Trump Meets With Martin Luther King III | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/martin-luther-king-jr-the-confederacy.html | Celebration of Martin Luther King Jr. Still Faces Pushback | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-19 | https://www.nytimes.com/2017/01/16/technology/personaltech/making-twitter-lists-with-android.html | Making Twitter Lists With Android | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/football/green-bay-packers-mason-crosby-aaron-rodgers.html | Packers Bury the Memories of Playoff Failures | False | By Juliet Macur | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/ramarley-graham-officer-richard-haste-shooting-bronx.html | Officer Faces Possible Discipline in Fatal Shooting of Bronx Teenager | False | By Ashley Southall | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/science/wiggle-ears.html | Born to Be an Ear Wiggler? | False | By C. Claiborne Ray | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/science/milky-way-galaxy-mass.html | Absolutely Every Bit of Our Galaxy | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/lee-jae-yong-samsung.html | Political Crisis Engulfs Samsung, a Firm Tied to South Koreaâ€šÃ„Ã´s Success | False | By Paul Mozur | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-24 | https://www.nytimes.com/2017/01/16/science/venus-wave-akatsuki.html | Venus Smiled, With a Mysterious Wave Across Its Atmosphere | False | By Kenneth Chang | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/neediest-cases-fund-rivera-el-salvador.html | Dangers Behind and Uncertainties Ahead, but Together at Last | False | By John Otis | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/noor-salman-arrested-orlando-shooting-omar-mateen.html | F.B.I. Arrests Wife of Killer in Orlando Mass Shooting | False | By Adam Goldman and Alan Blinder | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/football/nfl-playoffs-quarterbacks.html | In N.F.L. Playoffs, 4 Elite Quarterbacks Are Left Standing | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/tennis/andy-murray-australian-open.html | Andy Murray, No. 1 and Newly Knighted, Still Has Room for More | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/world-economic-forum-davos-more-women-on-path-to-political-power.html | Putting More Women on a Path to Political Power | False | By Alison Smale | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/opinion/2-years-31-dead-construction-workers-new-york-can-do-better.html | 2 Years, 31 Dead Construction Workers. New York Can Do Better. | False | By Dominique Bravo | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/10-detainees-leave-guantanamo-prison.html | 10 More Detainees Are Transferred From GuantáʹsÃºnamo Prison | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/monica-crowley-plagiarism.html | After Plagiarism Reports, Monica Crowley Wonâ€šÃ„Ã´t Take White House Job | False | By Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/health/zika-virus-response.html | How the Response to Zika Failed Millions | False | By Donald G. McNeil Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/science/shinya-yamanaka-stem-cells.html | The Stem-Cell Revolution Is Coming â€šÃ„Ã¶ Slowly | False | By Wallace Ravven | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/middleeast/antiaircraft-weapons-open-fire-in-tehran.html | Antiaircraft Weapons Again Open Fire in Tehran | False | By Thomas Erdbrink | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/europe/norway-us-russia-marines.html | Cold War Jitters Resurface as U.S. Marines Arrive in Norway | False | By Dan Bilefsky and Henrik Pryser Libell | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/science/archaeology-metal-detectorists-pequot.html | Metal Detectorists Help Archaeologists Dig Up a Secret History | False | By Tyler J. Kelley | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/music/the-weeknd-starboy-no-1-la-la-land.html | The Weekndâ€šÃ„Ã´s â€šÃ„Ã²Starboyâ€šÃ„Ã´ and the â€šÃ„Ã²La La Landâ€šÃ„Ã´ Soundtrack Top the Chart | False | By Ben Sisario | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/dealbook/us-crackdown-on-corporate-wrongdoers-may-be-undone-by-national-borders.html | U.S. Crackdown on Corporate Wrongdoers May Be Undone by National Borders | False | By Peter J. Henning | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/theater/lisa-kron-daniel-zaitchik-kleban-prize-for-musical-theater.html | Lisa Kron Awarded Kleban Prize for Musical Theater | False | By Andrew R. Chow | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/dealbook/rolls-royce-to-pay-817-million-to-resolve-bribery-inquiries.html | Rolls-Royce to Pay $817 Million to Resolve Bribery and Graft Inquiries | False | By Chad Bray | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/americas/mexico-bpm-festival-shooting-playa-del-carmen.html | 5 Killed at BPM Festival in Mexico | False | By Kirk Semple | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/asia/indian-politician-wins-right-to-use-bicycle-as-election-symbol.html | Akhilesh Yadav, Indian Politician, Wins Right to Use Bicycle as Election Symbol | False | By Suhasini Raj | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-22 | https://www.nytimes.com/2017/01/16/travel/how-to-plan-a-volunteering-vacation.html | How to Plan a Volunteering Vacation | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-24 | https://www.nytimes.com/2017/01/16/science/tightest-knot-ever-tied.html | Eight Crossings and 192 Atoms Long: the Tightest Knot Ever Tied | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/in-home-of-hip-hop-a-concert-hall-to-honor-its-musical-history.html | In Home of Hip-Hop, a Concert Hall to Honor Its Musical History | False | By Eli Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/basketball/new-york-knicks-atlanta-hawks-carmelo-anthony.html | Knicks Juggle Starting Lineup, but the Result Is Familiar | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/donald-trump-world-leaders.html | As Inauguration Nears, Trump Keeps World Leaders on Edge | False | By Rogene Jacquette | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/donald-trump-russia-business.html | For Trump, Three Decades of Chasing Deals in Russia | False | By Megan Twohey and Steve Eder | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/books/review-lucinda-rosenfeld-class.html | â€šÃ„Ã²Classâ€šÃ„Ã´ Takes Satirical Aim at Brooklyn Grade-School Parents | False | By Sarah Lyall | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/media/frustrated-nevada-journalist-starts-his-own-news-website.html | Voice of Politics in Nevada Media Starts a News Website | False | By Timothy Pratt and Sydney Ember | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/design/irma-boom-bookmaker-vermeer-prize-amsterdam-library.html | Irma Boomâ€šÃ„Ã´s Library, Where Pure Experimentalism Is on the Shelf | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/europe/trump-eu-nato-merkel-brexit-russia-germany-china.html | As Trump Era Arrives, a Sense of Uncertainty Grips the World | False | By Steven Erlanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/europe/turkey-suspect-captured.html | Suspect in Istanbul Rampage on New Yearâ€šÃ„Ã´s Is Captured, Turkey Says | False | By Rod Nordland | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/europe/northern-ireland-early-election.html | Northern Ireland, Forced by Sinn Fein, Sets Early Election in Shadow of â€šÃ„Â'Brexitâ€šÃ„Â' | False | By Sinead Oâ€šÃ„Â'Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/television/transition-television-from-pbs-and-cnn.html | Transition Television, From PBS and CNN | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/theater/review-made-in-china-with-romance-polemics-and-puppets.html | Review: â€šÃ„Â'Made in China,â€šÃ„Â' With Romance, Polemics and Puppets | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/review-andrew-norman-play-a-symphony-that-levels-up-cincinnati.html | Andrew Normanâ€šÃ„Â's â€šÃ„Â'Play,â€šÃ„Â' a Symphony That Levels Up | False | By David Allen | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/muslim-comics-in-a-mordant-act-of-resistance.html | Muslim Comics in a Mordant Act of â€šÃ„Â'Resistanceâ€šÃ„Â' | False | By Sopan Deb | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/dealbook/women-corporate-governance-shareholders.html | A Rare Corner of Finance Where Women Dominate | False | By Alexandra Stevenson and Leslie Picker | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-19 | https://www.nytimes.com/2017/01/16/fashion/mens-style/moschino-jeremy-scott-trump-transformers-mens-wear.html | â€šÃ„Â'Fight for Artâ€šÃ„Â': Jeremy Scott of Moschino Responds to Donald Trump | False | By Matthew Schneier | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/theater/review-porto-features-a-bar-regular-looking-for-love.html | Review: â€šÃ„Â'[Porto]â€šÃ„Â' Features a Bar Regular Looking for Love | False | By Laura Collins-Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/donald-trump-affordable-care-act.html | Fear Spurs Support for Health Law as Republicans Work to Repeal It | False | By Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/music/b-street-band-pulls-out-of-new-jersey-inaugural-gala.html | Springsteen Tribute Band Pulls Out of New Jersey Inauguration Gala | False | By Sopan Deb | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/ryan-zinke-navy-seal.html | Interior Nominee Promotes Navy SEAL Career, While Playing Down â€šÃ„Â'Bad Judgmentâ€šÃ„Â' | False | By Christopher Drew and Sean D. Naylor | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-16 | https://www.nytimes.com/2017/01/16/us/kevin-starr-dead-california.html | Kevin Starr, Prolific Chronicler of Californiaâ€šÃ„Â's History, Dies at 76 | False | By William Grimes | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/television/dick-gautier-who-played-a-rock-star-in-bye-bye-birdie-is-dead.html | Dick Gautier, Who Played a Rock Star in â€šÃ„Â'Bye Bye Birdie,â€šÃ„Â' Is Dead | False | By Peter Keepnews | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/hans-berliner-master-chess-player-and-programmer-dies-at-87.html | Hans Berliner, Master Chess Player and Programmer, Dies at 87 | False | By Dylan Loeb McClain | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/health/tom-price-health-secretary.html | Trump Health Secretary Pickâ€šÃ„Â's Longtime Foes: Big Government and Insurance Companies | False | By Abby Goodnough | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-23 | https://www.nytimes.com/2017/01/16/nyregion/metropolitan-diary-getting-a-compliment-from-one-who-knows.html | Getting a Compliment From One Who Knows | False | By Jill Horowitz | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/cuomo-rowan-wilson-court-of-appeals.html | Cuomo Nominates Rowan Wilson to New Yorkâ€šÃ„Â's Highest Court | False | By Patrick McGeehan | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/opinion/mr-obama-pick-up-your-pardon-pen.html | Mr. Obama, Pick Up Your Pardon Pen | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/mexico-or-america-a-couple-one-of-them-undocumented-weigh-the-risks-of-where-to-live.html | Mexico or America? A Couple, One of Them Undocumented, Weigh the Risks of Where to Live | False | By Caitlin Dickerson | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/middleeast/egypt-saudi-arabia-tiran-et-sanafir-.html | Egyptian Court Blocks Plan to Transfer Two Islands to Saudi Arabia | False | By Nour Youssef | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/eugene-cernan-death.html | Eugene Cernan, Last Human to Walk on Moon, Dies at 82 | False | By Robert D. McFadden | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/taxstone-arrested-daryl-campbell-.html | Podcast Host Arrested in Shooting at T.I. Concert in Manhattan | False | By Benjamin Mueller | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/mta-new-york-transit-strike.html | M.T.A. Reaches Labor Deal With Transit Workers | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/americas/nuevos-billetes-venezuela-new-banknotes.html | Venezuela Issues New Bank Notes Because of Hyperinflation | False | By Ana Vanessa Herrero and Elisabeth Malkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/baseball/new-york-yankees.html | Hello, Fans. Weâ€šÃ‚Â´re the New Yankees. Sandwich? | False | By Filip Bondy | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/basketball/jeremy-lin-brooklyn-nets.html | Desired as Cornerstone, an Injured Jeremy Lin Is Watching the Nets Crumble | False | By Seth Berkman | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/baseball/president-obama-a-white-sox-fan-welcomes-the-cubs-to-the-white-house.html | President Obama, a White Sox Fan, Welcomes the Cubs to the White House | False | By Noah Weiland | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/bulgaria-eu-politics-economy.html | As Support for E.U. Flags Elsewhere, Bulgaria Sees Its Benefits | False | By Boryana Dzhambazova | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/tennis/concussion-casey-dellacqua.html | Road to Recovery After Concussion Leads to Australian Open | False | By Simon Cambers | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/americas/justin-trudeau-canada-aga-khan-ethics-investigation-mary-dawson.html | Justin Trudeauâ€šÃ‚Â´s Family Vacation on Aga Khanâ€šÃ‚Â´s Island Leads to Ethics Inquiry | False | By Ian Austen | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/books/ben-franklin-311th-birthday-first-printing-at-university-of-pennsylvania.html | For Ben Franklinâ€šÃ‚Â´s Birthday, His First Piece of Printing Reappears | False | By Jennifer Schuessler | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/crosswords/beloved-actress-michelangelo-doctor-faustus-princess-leia.html | Beloved Actress | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/nyregion/donald-trump-childhood-home-auction.html | Donald Trumpâ€šÃ‚Â´s Childhood Home Goes to Auction | False | By Sarah Maslin Nir | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/business/norwegian-expands-in-the-trans-atlantic-market.html | Norwegian Expands in the Trans-Atlantic Market | False | By Jane L. Levere | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/sports/tennis/australian-open-serena-williams-belinda-bencic.html | Serena Williams Downs Belinda Bencic in First Round of Australian Open | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/arts/television/whats-on-tv-tuesday-maggies-plan-and-throwing-shade.html | Whatâ€šÃ‚Â´s on TV Tuesday: â€šÃ‚Â²Maggieâ€šÃ‚Â´s Planâ€šÃ‚Â´ and â€šÃ‚Â²Throwing Shadeâ€šÃ‚Â´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/sports/skiing/ted-ligety-back-surgery-olympian.html | Ted Ligety, Olympic Gold Medal Skier, to Have Season-Ending Back Surgery | False | By Bill Pennington | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/asia/malaysia-airlines-flight-mh370-search.html | Search for Malaysia Airlines Flight 370 Is Called Off After Nearly 3 Years | False | By Gerry Mullany and Michelle Innis | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/brexit-theresa-may-uk-eu.html | In â€šÃ‚Â²Brexitâ€šÃ‚Â´ Speech, Theresa May Outlines Clean Break for U.K. | False | By Stephen Castle and Steven Erlanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/well/eat/picky-eating-arfid.html | Taking Picky Eating to the Extreme | False | By Abby Ellin | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/rights-of-the-homeless.html | Rights of the Homeless | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/texting-while-driving-law.html | Texting While Driving Law | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/family-planning-in-china.html | Family Planning in China | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/how-to-treat-opioid-drug-users.html | How to Treat Opioid Drug Users | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/listening-to-thoreau.html | Listening to Thoreau | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/the-most-successful-democrat-since-fdr.html | The Most Successful Democrat Since F.D.R. | False | By David Leonhardt | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/the-lord-of-misrule.html | The Lord of Misrule | False | By David Brooks | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/scientists-to-government-make-it-easier-to-study-marijuana.html | Scientists to Government: Make It Easier to Study Marijuana | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/the-gops-health-care-death-spiral.html | The G.O.P.â€™s Health Care Death Spiral | False | By J. B. Silvers | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/house-arms-itself-for-witch-hunts.html | House Arms Itself for Witch Hunts | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/asia/china-tpp-ambassadors.html | U.S. Ambassadors in Asia Make Final Plea for Dead Trans-Pacific Trade Pact | False | By Edward Wong | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/world-economic-forum-davos-inequality-trump.html | Morning Agenda: Inequality at Davos, Trump and Russia, Women in Governance | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/british-american-tobacco-reynolds-cigarettes-merger.html | British American Tobacco to Take Over Reynolds American in $49 Billion Deal | False | By Chad Bray | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/watches-revolution-magazine-hong-kong.html | A Watch Fan in Hong Kong | False | By Kathleen Beckett | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/books/review/classic-novel-that-predicted-trump-sinclar-lewis-it-cant-happen-here.html | Reading the Classic Novel That Predicted Trump | False | By Beverly Gage | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/donald-trump-transition-tom-price.html | Former â€˜Â²Apprenticeâ€™Â Contestant Sues Trump for Defamation | False | By Jonathan Weisman and Yamiche Alcindor | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/magazine/what-americans-wrote-to-obama.html | To Obama With Love, and Hate, and Desperation | False | By Jeanne Marie Laskas | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/magazine/joe-biden-i-wish-to-hell-id-just-kept-saying-the-exact-same-thing.html | Joe Biden: â€˜Â²I Wish to Hell Iâ€™Â´d Just Kept Saying the Exact Same Thingâ€™Â | False | By Jonathan Alter | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/science/readers-questions-scott-pruitt-trump-epa.html | What Should Senators Ask Scott Pruitt, Trumpâ€™Â´s E.P.A. Nominee? Hereâ€™Â´s What Readers Said | False | By Tatiana Schlossberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/trump-who-pays-for-inauguration-cost.html | How Much Will the Inauguration Cost, and Whoâ€™Â´s Paying? | False | By Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/marco-rubio-senate-tillerson.html | Rubio Challenged Trumpâ€™Â´s Nominee. But Will He Defy Trump? | False | By Matt Flegenheimer | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/baseball/ivan-rodriguez-hall-of-fame-steroids.html | Ivan Rodriguez Dogged by Suspicions at Cooperstownâ€™Â´s Door | False | By Tyler Kepner | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/maria-balshaw-tate-museums.html | Maria Balshaw Named Director of Tate Museums | False | By Christopher D. Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/zadie-smith-and-michael-chabon-among-national-book-critics-circle-finalists.html | Zadie Smith and Michael Chabon Among National Book Critics Circle Finalists | False | By Alexandra Alter | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/what-to-watch-a-crush-of-hearings-and-a-transfer-of-power.html | Democrats Criticize Betsy DeVos, Trumpâ€™Â´s Choice for Education | False | By Emmarie Huetteman and Kate Zernike | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/travel/guadeloupe-caribbean-food-french.html | A Return to Guadeloupe: Tropical Life, French-Style | False | By Elizabeth Field | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/nyregion/on-a-day-for-king-a-rare-victory-in-the-sport-of-kings.html | On a Day for King, a Rare Victory in the Sport of Kings | False | By Teresa Genaro | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/clock-atmos-jaeger-lecoultre-marc-newson.html | Marc Newson Floats His Third Atmos Clock | False | By Victoria Gomelsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/clock-van-cleef-arpels.html | From Van Cleef & Arpels, a Fairy Tableau | False | By Ming Liu | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/watches-urwerk-jaquet-droz.html | A Canadian Watch Collector Hunts for the Unusual | False | By Kathleen Beckett | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/watches-greubel-forsey.html | Greubel Forsey Watches: A Division of Labor | False | By Melanie Abrams | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/watches-warranties.html | Looking for Sales, Watch Brands Extend Warranties | False | By Nazanin Lankarani | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/watches-japan-swatch-group.html | Japan Becomes a Rising Star for the Swiss Watch Industry | False | By Victoria Gomelsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/books/review/jon-meacham-on-literature-of-our-discontent.html | Weâ€™Â´ve Been Here Before: Jon Meacham on the Literature of Our Discontent | False | By Jon Meacham | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/basketball/golden-state-warriors-cleveland-cavaliers-nba.html | In Warriorsâ€šÃ„Ã´ Rout of Cavaliers, a Big Dose of Catharsis | False | By Scott Cacciola | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/turkey-nightclub-attack-suspect.html | Suspect in Istanbul Nightclub Attack Confesses, Officials Say | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/german-court-far-right.html | German Court Rejects Effort to Ban Neo-Nazi Party | False | By Melissa Eddy | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/travel/neil-patrick-harris-actor-canada-vancouver.html | Neil Patrick Harris on Travel, From Sandcastles to Subways | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/travel/maine-toboggan-sledding-winter-championships.html | Competitive Tobogganing in Maine. Well, Sort Of Competitive. | False | By Keith Oâ€šÃ„Ã´Brien | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/israel-as-the-lights-go-out.html | Israel as the Lights Go Out | False | By Roger Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/travel/how-to-take-more-vacation-time-in-2017.html | How to Take More Vacation Time in 2017 | False | By Justin Sablich | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-21 | https://www.nytimes.com/2017/01/17/upshot/presidents-have-less-power-over-the-economy-than-you-might-think.html | Presidents Have Less Power Over the Economy Than You Might Think | False | By Neil Irwin | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/angst-simmers-in-washington-as-trump-presidency-nears.html | Angst Simmers in Washington as Trump Presidency Nears | False | By Sheryl Gay Stolberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/gm-jobs-trump-investment.html | By Announcing New Jobs, Corporations Help Themselves Too | False | By Nelson D. Schwartz and Bill Vlasic | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/trump-threatens-a-good-neighbor.html | Trump Threatens a Good Neighbor | False | By Enrique Krauze | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/new-york-times-newsroom-report-2020.html | New York Times Study Calls for Rapid Change in Newsroom | False | By Sydney Ember | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/football/nfl-playoffs-betting-odds-patriots-steelers-packers-falcons.html | In N.F.L. Betting, Patriots Are Closest to Being a Sure Thing | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/the-rise-and-fall-of-european-meritocracy.html | The Rise and Fall of European Meritocracy | False | By Ivan Krastev | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-19 | https://www.nytimes.com/2017/01/17/upshot/republican-men-say-its-a-better-time-to-be-a-woman-than-a-man.html | Republican Men Say Itâ€šÃ„Ã´s a Better Time to Be a Woman Than a Man | False | By Claire Cain Miller | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/france-small-farming-organic.html | Life on the Farm Draws Some French Tired of Urban Rat Race | False | By Benoâ€šÃ¨t Morenne | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/travel/vacation-travel-chatbot-booking.html | How to Plan Your Next Vacation With a Chatbot | False | By Justin Sablich | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/after-retirement-finding-a-second-career-as-a-volunteer.html | After Retirement, Finding a â€šÃ„Ã²Second Careerâ€šÃ„Ã´ as a Volunteer | False | By Emily Palmer | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/brexit-speech-quotes.html | 4 Quotes From Theresa Mayâ€šÃ„Ã´s Speech and What They Mean | False | By Kimiko de Freytas-Tamura | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/martha-washington-abigail-adams-food-talk.html | Recounting the Foodways of the Founding â€šÃ„Ã²Mothersâ€šÃ„Ã´ | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/turmeric-tea-la-colombe.html | Turmeric Tea for Sipping and Cooking | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/congressional-budget-office-affordable-care-act.html | Health Law Repeal Could Cost 18 Million Their Insurance, Study Finds | False | By Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/brooklyn-chocolate-bus-tour.html | A Bus Tour of Brooklynâ€šÃ„Ã´s Chocolate Makers | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/creamline-nyc-opening-seventh-avenue.html | Shakes and Breakfast All Day at New Creamline | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/technology/daily-report-as-donald-trump-ascends-tech-firms-stand-to-get-a-lift.html | Daily Report: As Donald Trump Ascends, Tech Firms Stand to Get a Lift | False | By Pui-Wing Tam | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-19 | https://www.nytimes.com/2017/01/17/technology/personaltech/joining-the-windows-testing-team.html | Joining the Windows Testing Team | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/dicing-food-processor-cuisinart.html | A New Dicing Food Processor From Cuisinart | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/wife-of-orlando-gunman-faces-antiterrorism-charge.html | Wife of Orlando Gunman Is Charged Under Antiterrorism Laws | False | By Erin Marie Daly, Richard Pi´sÂ©rez-Peí´sÂ±a and Adam Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/mackerel-canned-bela-brand.html | Doll-Size Mackerel Add Heat to Appetizers | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/economy/climate-change-california-new-york.html | On Climate Change, Even States in Forefront Are Falling Short | False | By Eduardo Porter | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/anne-frank-pendant-sobibor.html | Pendant Found in Nazi Death Camp Ruins May Have Anne Frank Link | False | By Dan Bilefsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/french-fraternity-and-migrants.html | French Fraternity and Migrants | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/indianapolis-real-estate-tech.html | How Indianapolis, Long Known as a Manufacturing Center, Is Luring Tech Talent | False | By Miranda S. Spivack | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/grass-fed-beef-crowd-cow-startups.html | Grass-Fed Beef, Sold One Cow at a Time | False | By Nick Wingfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/africa/nigerian-jet-mistakenly-bombs-refugee-camp-killing-dozens.html | Nigerian Jet Mistakenly Bombs Refugee Camp, Killing Scores | False | By Dionne Searcey | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/russia-adoptions-us-court.html | European Court Orders Russia to Pay U.S. Families Whose Adoptions It Blocked | False | By Ivan Nechepurenko | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-24 | https://www.nytimes.com/2017/01/17/well/eat/eat-peppers-live-longer.html | Eat Peppers, Live Longer? | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/tennis/australian-open-russia.html | Rising Stars Try to Jolt Russian Menâ€šÂ„Â´s Tennis Game Back to Life | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/vivian-howard-north-carolina-chef-and-the-farmer.html | Vivian Howard, a TV Chef, Offers Hope for Her Rural Hometown | False | By Kim Severson | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/world-economic-forum-davos-china-xi-globalization.html | In Era of Trump, Chinaâ€šÂ„Â´s President Champions Economic Globalization | False | By Peter S. Goodman | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/ichiran-review-ramen-brooklyn.html | Slurping Solo, in Sweet Isolation, at Ichiran in Brooklyn | False | By Pete Wells | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/putin-trump-memo.html | Putin Says Accusations in Trump Dossier Are â€šÂ„Â²Clearly Fakeâ€šÂ„Â´ | False | By Neil MacFarquhar | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/rod-nordland-turkey.html | Veteran Times Reporter Denied Entry to Turkey | False | By Rick Gladstone | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/cellphone-ready-subways.html | Cellphone-Ready Subways | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/jobs-for-mexicans.html | Jobs for Mexicans | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/technology/mark-zuckerberg-oculus-trial-virtual-reality-facebook.html | Mark Zuckerberg, in Suit, Testifies in Oculus Intellectual Property Trial | False | By Nick Wingfield and Mike Isaac | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/on-college-campuses-tests-of-free-speech.html | On College Campuses, Tests of Free Speech | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/morgan-stanley-fourth-quarter-profit.html | Morgan Stanley Nearly Doubled Profit From Year Earlier Fourth Quarter | False | By Antony Currie | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/the-literate-president.html | The Literate President | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/eiji-ichimura-tribeca-opens.html | Ichimura, Omakase From an Acclaimed Chef, to Open in TriBeCa | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/supreme-court-immigrants-deportation-crimes.html | When Can Immigrants Be Deported for Crimes? Justices Hear Sides | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/hockey/islanders-fire-coach-jack-capuano.html | Islanders Fire Jack Capuano as Head Coach | False | By Allan Kreda | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/middleeast/iran-trump-nuclear-deal.html | Trump Canâ€™t Renegotiate Iran Nuclear Deal, Rouhani Says | False | By Thomas Erdbrink | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/books/review-rachel-cusk-transit.html | Review: Rachel Cuskâ€™s â€˜Transitâ€™ Offers Transcendent Reflections | False | By Dwight Garner | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/john-lewis-and-the-question-of-donald-trumps-legitimacy.html | John Lewis and the Question of Donald Trumpâ€™s Legitimacy | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/britain-libya-abdel-hakim-belhaj-rendition.html | Libyanâ€™s Rendition Case Against Britain Can Proceed, Court Rules | False | By Kimiko de Freytas-Tamura | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/european-parliament-antonio-tajani-president.html | Challenges Await Antonio Tajani, the European Parliamentâ€™s New President | False | By James Kanter | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/dance/alexandra-bachzetsis-museum-of-modern-art-a-feminine-dance-work-made-in-a-very-brutal-way.html | A Feminine Dance Work, Made â€˜in a Very Brutal Wayâ€™ | False | By Siobhan Burke | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/ted-ligety-says-back-surgery-wont-keep-him-from-next-olympics.html | Ted Ligety Says Back Surgery Wonâ€™t Keep Him From Next Olympics | False | By Bill Pennington | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/obama-commutes-bulk-of-chelsea-mannings-sentence.html | Chelsea Manning to Be Released Early as Obama Commutes Sentence | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/andrew-cuomo-donald-trump-meeting.html | Cuomo and Trump to Meet About â€˜Issues of Importance to New Yorkâ€™ | False | By Jesse McKinley | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-19 | https://www.nytimes.com/2017/01/17/arts/second-old-master-painting-a-fake-sothebys-says-in-lawsuit.html | Second Old Master Painting a Fake, Sothebyâ€™s Says in Lawsuit | False | By Nina Siegal | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/former-apprentice-contestant-files-defamation-suit-against-trump.html | Former â€˜Apprenticeâ€™ Contestant Files Defamation Suit Against Trump | False | By Megan Twohey | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/dance/an-entrancing-sleepwalker-in-a-balanchine-ballet.html | An Entrancing Sleepwalker in a Balanchine Ballet | False | By Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/theater/hamilton-casts-james-monroe-iglehart-as-lafayette-and-jefferson.html | â€˜Hamiltonâ€™ Casts Its Next Lafayette and Jefferson | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/movies/leonard-cohen-bird-on-a-wire-review.html | Review: â€˜Leonard Cohen: Bird on a Wire,â€™ Portrait of an Artist in Chaos | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/television/what-embeds-gets-right-and-wrong.html | What â€˜Embedsâ€™ Gets Right and Wrong | False | By Sopan Deb | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/sears-clings-to-catalog-thinking-in-an-online-world.html | Sears Clings to Catalog Thinking in an Online World | False | By Steven Davidoff Solomon | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-19 | https://www.nytimes.com/2017/01/17/fashion/mens-style/prada-versace-missoni-tods-milan-mens-fashion-week.html | At Milan Menâ€™s Fashion Week, Prada and Versace Take It Down a Notch | False | By Guy Trebay | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-20 | https://www.nytimes.com/2017/01/17/theater/review-mope-examines-porn-where-a-mans-just-the-sum-of-his-parts.html | Review: â€˜Mope,â€™ Examines Porn, Where a Manâ€™s Just the Sum of His Parts | False | By Alexis Soloski | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/arts/television/review-six-follows-rough-edged-navy-seals-in-a-war-on-terror.html | Review: â€˜Sixâ€™ Follows Rough-Edged Navy SEALs in a War on Terror | False | By James Poniewozik | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/us/politics/obama-pardons-james-cartwright-general-who-lied-to-fbi-in-leak-case.html | Obama Pardons James Cartwright, General Who Lied to F.B.I. in Leak Case | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/movies/strike-a-pose-review-madonna.html | Review: Madonna Said â€˜Strike a Pose,â€™ and It Was Life-Altering | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/business/media/jerry-seinfeld-takes-comedians-in-cars-to-netflix.html | Jerry Seinfeld Takes â€˜Comedians in Carsâ€™ to Netflix | False | By John Koblin | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/business/dealbook/trump-aide-scaramucci-sells-investment-business-to-chinese-consortium.html | Trump Aide Scaramucci Sells Investment Business to Chinese Consortium | False | By Michael J. de la Merced | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/design/russian-dissident-artist-will-seek-asylum-in-france.html | Russian Dissident Artist Will Seek Asylum in France | False | By Rachel Donadio | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/why-dodd-frank-has-little-to-fear-from-constitutional-challenges.html | Why Dodd-Frank Has Little to Fear From Constitutional Challenges | False | By David Zaring | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-19 | https://www.nytimes.com/2017/01/17/style/second-avenue-subway-upper-east-side-tourism-staycation.html | New Culture Hot Spot in New York: The 2nd Avenue Subway | False | By Bonnie Wertheim | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/design/natural-history-museum-trump-climate-change.html | Museum Trustee, a Trump Donor, Supports Groups That Deny Climate Change | False | By Robin Pogrebin | 2017-04-11 | TX 8-478-952 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/theater/insult-tonya-pinkins-she-got-there-first.html | Insult Tonya Pinkins? She Got There First | False | By Alexis Soloski | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/energy-environment/exxon-mobil-permian-basin-oil.html | Land Rush in Permian Basin, Where Oil Is Stacked Like a Layer Cake | False | By Clifford Krauss | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/plastic-bags-new-york.html | State Senate Takes Aim at Plastic Bag Fee in New York City | False | By Sarah Maslin Nir | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/middleeast/israel-video-palestinian-qusai-al-amour.html | Video of Fatally Wounded Teenager Sparks Palestinian Rage | False | By Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/dance/she-rotates-she-floats-she-glides-on-her-toes.html | She Rotates, She Floats, She Glides on Her Toes | False | By Alastair Macaulay | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/17/books/james-ackerman-dead-harvard-art-historian.html | James S. Ackerman, Author of Enduring Books on Architecture, Dies at 97 | False | By William Grimes | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/asia/bhutan-gross-national-happiness-indicator-.html | In Bhutan, Happiness Index as Gauge for Social Ills | False | By Kai Schultz | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/nicky-scarfo-mob-boss-who-plundered-atlantic-city-in-the-80s-dies-at-87.html | Nicky Scarfo, Mob Boss Who Plundered Atlantic City in the â€˜Â’80s, Dies at 87 | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/run-up-since-election-slows-as-investors-consider-risks.html | Run-Up Since Election Slows as Investors Consider Risks | False | By Landon Thomas Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/obama-commutes-sentence-of-faln-member-oscar-lopez-rivera.html | Obama Commutes Sentence of F.A.L.N. Member Oscar Lopez Rivera | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-23 | https://www.nytimes.com/2017/01/17/nyregion/metropolitan-diary-doing-a-favor-with-some-regret.html | Doing a Favor, With Some Regret | False | By Andrew Shuttleworth | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/middleeast/obama-isis-syria-kurds.html | Obamaâ€˜Â’s Stark Options on ISIS: Arm Syrian Kurds or Let Trump Decide | False | By Michael R. Gordon and Eric Schmitt | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/theresa-may-puts-the-exit-in-brexit.html | Theresa May Puts the Exit in Brexit | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/andrew-cuomo-new-york-state-budget.html | Cuomo Takes a New Approach in Unveiling His 2017 State Budget Proposal | False | By Jesse McKinley and Vivian Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/white-house-move-obama-trump.html | One President Out, Another In: You Donâ€˜Â’t Just Hire 2 Guys With a Truck | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/bronx-crash-tishira-japa.html | An Accident. A Fleeing Driver. And the Hunt for a Mysterious Police Report. | False | By Jim Dwyer | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/sailing/vendee-globe-skippers-cherish-respites-from-a-grueling-solo-race.html | From a Trumpet to Fig Newtons, Respites During a Solo Ocean Race | False | By John Clarke | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/betsy-devos-education-senate-hearing.html | Betsy DeVosâ€˜Â’s Education Hearing Erupts Into Partisan Debate | False | By Kate Zernike and Yamiche Alcindor | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/commerce-secretary-pick-wilbur-ross.html | Commerce Pick Wilbur Ross to Divest at Least 80 Holdings | False | By Matthew Goldstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/russia-gains-when-donald-trump-trashes-nato.html | Russia Gains When Donald Trump Trashes NATO | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/ryan-zinke-interior-secretary.html | Nominee for Interior Vows to Preserve, and Develop, Public Lands | False | By Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/paul-j-massey-nyc-mayoral-race.html | Paul J. Massey Jr. Takes Lead in New Yorkâ€šÃ„Â´s Mayoral Fund-Raising Race | False | By J. David Goodman and William Neuman | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/reince-priebus-chief-of-staff.html | Republicans Look to Reince Priebus, Trumpâ€šÃ„Â´s Chief of Staff, to Bring Stability | False | By Glenn Thrush and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/donald-trump-obama-approval-rating.html | Trump Entering White House Unbent and Unpopular | False | By Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/tennis/australian-open-american-men.html | At Australian Open, Americansâ€šÃ„Â´ Strength Is in Numbers, and Youth | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/trump-inauguration-schedule.html | Inauguration Schedule: What Is Happening and When | False | By Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/crosswords/dynamic-sequence.html | Dynamic Sequence | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/ramarley-graham-nypd-richard-haste.html | White Officer Who Killed Ramarley Graham Is Cast as Unfit, and as â€šÃ„Â²Heroâ€šÃ„Â´ | False | By Ashley Southall | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/suspect-arrested-in-orlando-officers-killing.html | Suspect Arrested in Orlando Officerâ€šÃ„Â´s Killing | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/president-elect-trump-back-in-washington-resembles-candidate-trump.html | President-Elect Trump, Back in Washington, Resembles Candidate Trump | False | By Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/hockey/lundqvist-gives-up-seven-goals-and-stars-hold-off-rangers.html | Lundqvist Gives Up Seven Goals, and Stars Hold Off Rangers | False | By Allan Kreda | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/asia/liu-he-china-trade-trump.html | U.S.-Trained Official May Shape Chinaâ€šÃ„Â´s Response to Trump on Trade | False | By Chris Buckley and Keith Bradsher | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/travel/hiking-aokigahara-forest-japan-mount-fuji-lava.html | Hiking in a Forest Born Out of Mount Fujiâ€šÃ„Â´s Lava | False | By Patrick Harrington | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/arts/television/whats-on-tv-wednesday-the-end-on-the-obama-white-house-and-six.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²The End,â€šÃ„Â´ on the Obama White House, and â€šÃ„Â²Sixâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/opinion/tom-prices-dubious-trades-in-health-care-stocks.html | Tom Priceâ€šÃ„Â´s Dubious Trades in Health Care Stocks | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/opinion/retweeting-donald-trump.html | Retweeting Donald Trump | False | By Thomas L. Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/should-my-band-play-at-trumps-inauguration.html | Should My Band Play at Trumpâ€šÃ„Â´s Inauguration? | False | By Ron Berler | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/opinion/reject-scott-pruitt-for-the-epa.html | Reject Scott Pruitt for the E.P.A. | False | By Eric Schaeffer | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/opinion/this-year-oscarssoblack.html | This Year, #OscarsSoBlack? | False | By Frank Bruni | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/asia/china-chief-justice-courts-zhou-qiang.html | Chinaâ€šÃ„Â´s Chief Justice Rejects an Independent Judiciary, and Reformers Wince | False | By Michael Forsythe | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/dealbook/trump-divestment-china-xi-brexit.html | Morning Agenda: Divestment, Chinaâ€šÃ„Â´s Leadership, Market Uncertainty | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/books/review/lost-city-of-monkey-god-douglas-preston.html | A Novelist Scours the Honduran Jungle for Pre-Columbian Ruins. The Jungle Scours Him Back. | False | By Brendan I. Koerner | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/books/review/audacity-barack-obama-jonathan-chait.html | Yes He Did: Jonathan Chait Argues That Obamaâ€šÃ„Â´s Accomplishments Will Survive | False | By Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/magazine/what-should-a-congregation-have-told-a-betrayed-wife.html | What Should a Congregation Have Told a Betrayed Wife? | False | By Kwame Anthony Appiah | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/magazine/politics-newest-empty-gesture-the-disavowal.html | Politicsâ€šÃ„Â´ Newest Empty Gesture: The Disavowal | False | By Wesley Morris | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/magazine/who-decides-who-counts-as-native-american.html | Who Decides Who Counts as Native American? | False | By Brooke Jarvis | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/donald-trump-transition.html | Most Americans See the Affluent and Corporations Gaining Power in Trumpâ€šÃ„Ã´s Washington | False | By Jonathan Weisman, Ron Nixon and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/fashion/womens-march-washington-fashion-protest.html | Fashioning Protest for the Womenâ€šÃ„Ã´s March on Washington | False | By Katie Rogers | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/magazine/hunting-for-unicorns-in-the-nba.html | Hunting for Unicorns in the N.B.A. | False | By Jay Caspian Kang | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/technology/personaltech/blindfolded-speed-runners-video-games.html | Hey, Mike Tyson. I Can Beat You Blindfolded. | False | By Michael Thomsen | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/confirmation-hearing-cabinet.html | 10 Highlights From Wednesdayâ€šÃ„Ã´s Confirmation Hearings | False | By Jennifer Steinhauer, John Schwartz, Emmarie Huetteman and Thomas Kaplan | | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/africa/gambia-yahya-jammeh-adama-barrow.html | Presidentâ€šÃ„Ã´s Term Running Out, Gambia Shudders as He Refuses to Quit | False | By Jaime Yaya Barry and Dionne Searcey | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/california-strikes-a-bold-pose-as-vanguard-of-the-resistance.html | California Strikes a Bold Pose as Vanguard of the Resistance | False | By Adam Nagourney | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/technology/clearing-out-the-app-stores-government-censorship-made-easier.html | Clearing Out the App Stores: Government Censorship Made Easier | False | By Farhad Manjoo | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/design/michael-govan-lacma-director.html | Is This Los Angelesâ€šÃ„Ã´s $600 Million Man? | False | By Adam Nagourney | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/trump-team-has-barely-engaged-with-national-security-council.html | Trump National Security Team Gets a Slow Start | False | By Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/realestate/hudson-square-a-manhattan-bargain-and-quiet-too.html | Hudson Square: A Manhattan Bargain, and Quiet, Too | False | By C. J. Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-24 | https://www.nytimes.com/2017/01/18/well/move/running-may-be-good-for-your-knees.html | Running May Be Good for Your Knees | False | By Gretchen Reynolds | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/what-in-the-world/pakistan-airport-goat-sacrifice.html | When an Airline Suffered Misfortune, Some Looked for a Goat | False | By Salman Masood | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/hockey/a-hot-hand-in-shootouts-creates-an-american-hockey-hero.html | A Hot Hand in Shootouts Creates an American Hockey Hero | False | By Neal E. Boudette | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/asia/china-taiwan-same-sex-gay.html | On Taking Gay Rights From Taipei to Beijing: Donâ€šÃ„Ã´t Call It a â€šÃ„Ã²Movementâ€šÃ„Ã´ | False | By Yuru Cheng and Amy Chang Chien | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/asia/china-coal-power-plants-pollution.html | China Cancels 103 Coal Plants, Mindful of Smog and Wasted Capacity | False | By Michael Forsythe | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/europe/edward-snowden-asylum-russia.html | Russia Extends Edward Snowdenâ€šÃ„Ã´s Asylum | False | By Andrew E. Kramer | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/nyregion/dorothys-day-spa-in-manhattan.html | At Dorothy Wilkâ€šÃ„Ã´s Spa, Underground Treatment for Loyal Clientele | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/fashion/reed-krakoff-tiffany.html | Can Reed Krakoff Rescue Tiffany? | False | By Vanessa Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/a-scar-on-the-chinese-soul.html | A Scar on the Chinese Soul | False | By Helen Gao | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/middleeast/israel-arab-home-demolition.html | Villager and Israeli Police Officer Die in Clash at Bedouin Hamlet | False | By Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/womens-march-abortion.html | Views on Abortion Strain Calls for Unity at Womenâ€šÃ„Ã´s March on Washington | False | By Sheryl Gay Stolberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/realestate/1100000-houses-in-sea-ranch-california-san-antonio-texas-and-chattanooga-tennessee.html | $1,100,000 Homes in California, Texas and Tennessee | False | By Mike Powell | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-20 | https://www.nytimes.com/2017/01/18/us/repair-cafe.html | At Repair Cafes, â€šÃ„Ã²Beloved but Brokenâ€šÃ„Ã´ Possessions Find New Life | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/africa/south-sudan-united-nations.html | In South Sudan, Mass Killings, Rapes and the Limits of U.S. Diplomacy | False | By Somini Sengupta | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/realestate/real-estate-in-holland-park-london.html | House Hunting in . . . Holland Park, London | False | By Lisa Prevost | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/dealbook/world-economic-forum-davos-backlash.html | Davos Elite Fret About Inequality Over Vintage Wine and Canapâ€šÃ¢â‚¬Å¡Ã‚Â©s | False | By Peter S. Goodman | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/fake-news-hillary-clinton-cameron-harris.html | From Headline to Photograph, a Fake News Masterpiece | False | By Scott Shane | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/science/earth-highest-temperature-record.html | Earth Sets a Temperature Record for the Third Straight Year | False | By Justin Gillis | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/media/times-appoints-david-perpich-to-oversee-the-wirecutter.html | Times Company Appoints David Perpich to Oversee The Wirecutter | False | By Sydney Ember | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/movies/xxx-the-return-of-xander-cage-extreme-stunts-vin-diesel.html | Xander Cage Returns, and So Do the Extreme Stunts | False | By Mekado Murphy | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/neediest-cases-fund-boxing-mother.html | Stepping Out of the Ring While Rolling With the Punches | False | By John Otis | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/whitetail-deer-world-record.html | Tennessee Hunterâ€šÃ‚Â´s 47-Point Deer Breaks World Record | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-20 | https://www.nytimes.com/2017/01/18/us/politics/trump-supporters-road-trip.html | Road Trip to Trumpâ€šÃ‚Â´s Inauguration: â€šÃ‚Â²Letâ€šÃ‚Â´s See What He Can Doâ€šÃ‚Â´ | False |  | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/technology/personaltech/iphone-take-a-message.html | iPhone, Take a Message | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/movies/the-founder-john-carroll-lynch-nick-offerman.html | â€šÃ‚Â²The Founderâ€šÃ‚Â´: Burgers, Fries and a Couple of Wiseguys | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/technology/daily-report-a-new-form-of-censorship-in-app-stores.html | Daily Report: A New Form of Censorship in App Stores | False | By Pui-Wing Tam | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/music/lady-gaga-super-bowl-trump-nfl.html | N.F.L. Lady Gaga Not Banned From Talking Trump | False | By Christopher D. Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/tennis/australian-open-nick-kyrgios.html | Nick Kyrgios: Maddening, Fascinating and Out of His Home Event | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/technology/personaltech/new-years-resolutions-apps.html | Have New Yearâ€šÃ‚Â´s Resolutions? These Apps Help You Achieve Them | False | By Kit Eaton | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/alexis-anigo-kamiyah-mobley-kidnapping.html | Abducted at Birth and Found 18 Years Later, Woman Tries On New Identity | False | By Frances Robles | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/lincoln-bible-trump-oath.html | The Two Bibles Donald Trump Used at the Inauguration | False | By Erin McCann | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/dealbook/deutsche-bank-to-substantially-limit-bonuses-for-2016.html | Deutsche Bank to â€šÃ‚Â²Substantially Limitâ€šÃ‚Â´ Bonuses for 2016 | False | By Chad Bray | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/obama-last-news-conference-as-president.html | In Farewell, Obama Sets Red Lines That Would Pull Him Back Into Fray | False | By Michael D. Shear and Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/mick-mulvaney-taxes.html | Trump Budget Nominee Did Not Pay Taxes for Employee | False | By Jennifer Steinhauer | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/vincent-viola-army-secretary.html | Trumpâ€šÃ‚Â´s Army Secretary Pick Was Once Accused of Punching Auction Worker | False | By Michael S. Schmidt | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-24 | https://www.nytimes.com/2017/01/18/health/rate-of-us-abortions-hits-lowest-since-roe-v-wade.html | Rate of U.S. Abortions Hits Lowest Since Roe v. Wade | False | By Jan Hoffman | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/television/steve-harvey-apology-asians.html | Steve Harvey Apologizes for Mocking Asian Men | False | By Sopan Deb | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/dealbook/aitan-goelman-commodity-futures-trading-commission.html | Enforcement Chief to Step Down at Financial Derivatives Regulator | False | By Ben Protess | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/world/europe/germany-afd-alternative-bjorn-hocke.html | <div>Germanyâ€šÃ‚Â´s Extreme Right Challenges Guilt Over Nazi Past </div> | False | By Amanda Taub and Max Fisher | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/kawasaki-to-stop-sponsoring-apprentice-because-of-trump-involvement.html | Kawasaki to Stop Sponsoring â€šÃ„Â¼Apprenticeâ€šÃ„Â´ Because of Trump Involvement | False | By Michael M. Grynbaum and Sapna Maheshwari | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/theater/cate-blanchett-lifts-the-present-on-broadway.html | Cate Blanchettâ€šÃ„Â´s Star Power Lifts â€šÃ„Â¼The Presentâ€šÃ„Â´ on Broadway | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/t-magazine/museum-workout-metropolitan-art-monica-bill-barnes-company.html | Working Out â€šÃ„Â® in a Museum | False | By Alexis Cheung | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/basketball/knicks-carmelo-anthony-phil-jackson-new-york.html | Anthony or Jackson? Either Way, Itâ€šÃ„Â´s a Bad Bounce for Knicks Fans | False | By Harvey Araton | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/tennis/australian-open-noah-rubin-roger-federer.html | Noah Rubin Canâ€šÃ„Â´t Stop Roger Federer: â€šÃ„Â¼That Guy Is Immortalâ€šÃ„Â´ | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/opinion/sunday/americas-great-working-class-colleges.html | Americaâ€šÃ„Â´s Great Working-Class Colleges | False | By David Leonhardt | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-26 | https://www.nytimes.com/2017/01/18/upshot/researchers-created-fake-news-heres-what-they-found.html | Researchers Created Fake News. Hereâ€šÃ„Â´s What They Found. | False | By Neil Irwin | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-24 | https://www.nytimes.com/2017/01/18/science/almost-two-thirds-of-primate-species-near-extinction-scientists-find.html | Most Primate Species Threatened With Extinction, Scientists Find | False | By Carl Zimmer | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/george-barbara-bush-hospitalized.html | Elder President George Bush Is Hospitalized in Houston | False | By Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/media/nbc-will-and-grace.html | NBC Will Bring Back â€šÃ„Â¼Will & Graceâ€šÃ„Â´ | False | By John Koblin | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/dealbook/ownership-of-penguin-random-house-poised-to-change.html | Ownership of Penguin Random House Poised to Change | False | By Michael J. de la Merced | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/africa/nigeria-camp-airstrike-death-toll.html | Death Toll in Mistaken Bombing of Camp in Nigeria Climbs to 70 | False | By Dionne Searcey | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/scott-pruitt-testifying-to-lead-epa-criticizes-environmental-rules.html | Scott Pruitt, Testifying to Lead E.P.A., Criticizes Environmental Rules | False | By Coral Davenport | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/music/fiona-apple-tiny-hands-womens-march.html | Fiona Apple Releases a Trump Protest Chant | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/diversity-in-clinical-trials.html | Diversity in Clinical Trials | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/jared-kushners-appointment-is-legal.html | Jared Kushnerâ€šÃ„Â´s Appointment Is Legal | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/obama-final-press-conference.html | Obamaâ€šÃ„Â´s Last News Conference: Full Transcript and Video | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/texting-and-college.html | Texting and College | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/chinas-energy-challenge.html | Chinaâ€šÃ„Â´s Energy Challenge | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/dealbook/hna-seeking-direct-bridge-to-washington.html | HNA Seeking Direct Bridge to Washington | False | By Rachel Morarjee | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/wilbur-ross-commerce-secretary-trump-trade-nafta.html | Wilbur Ross Vows to Push Trumpâ€šÃ„Â´s Trade Agenda, Starting With Nafta | False | By Alan Rappeport and Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-20 | https://www.nytimes.com/2017/01/18/world/canada/justin-trudeau-canada-town-hall-tour.html | Trudeau Hits the Road, and Crowds and Questions Follow | False | By Ian Austen | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/justices-appear-willing-to-protect-offensive-trademarks.html | Justices Appear Willing to Protect Offensive Trademarks | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/smallbusiness/cannabis-pot-entrepreneurs-marijuana-colorado.html | Two Retirees Create Marijuana Packaging Business in Colorado | False | By Julie Weed | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/mayor-de-blasio-hillary-clinton-poll-quinnipiac-new-york-city.html | New Poll Shows de Blasio Beating All Comers but One: Hillary Clinton | False | By J. David Goodman | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/music/natalie-hemby-puxico-review.html | The Best Country Is in the Details. Natalie Hemby Knows That. | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/basketball/carmelo-anthony-phil-jackson-knicks.html | Derrick Rose Leads Knicksâ€šÃ„Â´ Win; Carmelo Anthony Says Focus Is on â€šÃ„Â³Playing Ballâ€šÃ„Â´ | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/fashion/tom-binns-jewelry-new-beginnings.html | He Changed the Way We Wear Jewelry, and Left It Behind | False | By Matthew Schneier | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/dance/lace-up-your-keds-its-a-justin-peck-sneaker-ballet.html | A Justin Peck Sneaker Ballet | False | By Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/business/dealbook/trump-faces-stark-choice-protect-consumers-or-banks.html | Trump Faces Stark Choice: Protect Consumers or Banks | False | By Jeff Sovern | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/music/run-the-jewels-protest-songs.html | The Protest Playlist, From the Hip-Hop Duo Run the Jewels | False | By Finn Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/design/the-whitney-revisits-the-80s-a-decade-of-macho-and-money.html | The Whitney Revisits the â€šÃ„Â´80s, a Decade of Macho and Money | False | By Roberta Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/music/new-works-reveal-reed-instruments-unexpected-dimensions.html | New Works Reveal Reed Instrumentsâ€šÃ„Â´ Unexpected Dimensions | False | By Corinna da Fonseca-Wollheim | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-20 | https://www.nytimes.com/2017/01/18/arts/music/belting-emotion-at-terminal-5-and-brooklyn-bazaar.html | Belting Emotion at Terminal 5 and Brooklyn Bazaar | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-20 | https://www.nytimes.com/2017/01/18/us/politics/nominee-for-health-secretary-is-vague-on-replacing-affordable-care-act.html | Choice for Health Secretary Is Vague on Replacing Affordable Care Act | False | By Robert Pear and Thomas Kaplan | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-20 | https://www.nytimes.com/2017/01/18/arts/television/in-outsiders-theyre-under-siege-and-bracing-for-more.html | In â€šÃ„Â²Outsiders,â€šÃ„Â´ Theyâ€šÃ„Â´re Under Siege and Bracing for More | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/nyregion/john-sampson-once-a-state-senate-powerhouse-sentenced-to-prison.html | John Sampson, Once a State Senate Powerhouse, Sentenced to Prison | False | By Alan Feuer | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/theater/the-liar-at-classic-stage-old-french-humor-in-new-york-now.html | â€šÃ„Â²The Liarâ€šÃ„Â´ at Classic Stage: Old French Humor in New York Now | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/movies/four-women-fight-the-power-in-f-gary-grays-set-it-off.html | Four Women Fight the Power in F. Gary Grayâ€šÃ„Â´s â€šÃ„Â²Set It Offâ€šÃ„Â´ | False | By Andy Webster | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/opinion/a-presidency-ends-farewells-to-barack-obama.html | A Presidency Ends: Farewells to Barack Obama | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/nyregion/a-passport-stamp-gives-dreamers-hope-as-the-trump-era-looms.html | A Passport Stamp Gives Dreamers Hope as the Trump Era Looms | False | By Liz Robbins | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/fashion/inauguration-donald-trump-stephanie-winston-wolkoff.html | How Anna Wintourâ€šÃ„Â´s Longtime Party Planner Turned to Trump | False | By Jacob Bernstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/movies/how-deadpool-hit-the-hollywood-awards-trail.html | How â€šÃ„Â²Deadpoolâ€šÃ„Â´ Hit the Hollywood Awards Trail | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/fashion/weddings/for-marilu-henner-a-marriage-to-remember.html | For Marilu Henner, a Marriage to Remember (Literally) | False | By Monica Corcoran Harel | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/arts/dance/rockettes-inauguration-trump.html | A Trump Inauguration Casualty: The Silent, Smiling Rockettes | False | By Katie Rogers and Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/world/middleeast/iraq-mosul-isis.html | Iraqi Forces Take Eastern Mosul From Islamic State | False | By Rick Gladstone | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/us/politics/inauguration-day-security-trump-protests-demonstrations-washington.html | For Inauguration Day, Plans for Heavy Security and Big Protests | False | By Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/health/partnership-epidemic-preparedness.html | Donors and Drug Makers Offer $500 Million to Control Global Epidemics | False | By Donald G. McNeil Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/books/review-american-hookup-college-sex-culture-lisa-wade.html | Review: â€šÃ„Â²American Hookupâ€šÃ„Â´ Gives College Sex Culture a Failing Grade | False | By Jennifer Senior | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/fashion/stand-with-labels-owned-by-women-and-do-good.html | Stand With Labels Owned by Women and Do Good | False | By Alison S. Cohn | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-20 | https://www.nytimes.com/2017/01/18/arts/dance/review-balanchine-the-storyteller-frisson-is-in-the-details.html | Review: For Bite-Size Balanchine, Frisson Is in the Details | False | By Alastair Macaulay | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/upshot/donald-trump-and-janet-yellen-look-to-be-on-a-collision-course.html | Donald Trump and Janet Yellen Look to Be on a Collision Course | False | By Neil Irwin | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/your-money/increases-in-interest-rates-on-savings-accounts-remain-slow-to-materialize.html | Increases in Interest Rates on Savings Accounts Remain Slow to Materialize | False | By Ann Carrns | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/cuomo-trump-meeting.html | Cuomo Tells Trump Loss of U.S. Funds Would Hurt New York | False | By J. David Goodman | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/president-obama-pop-culture.html | Obama Understood the Power of Art. And He Wanted You to Get It, Too. | False | By Wesley Morris | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-21 | https://www.nytimes.com/2017/01/18/books/national-library-of-israel-buys-vast-library-of-rare-jewish-books.html | National Library of Israel Buys Vast Library of Rare Jewish Books | False | By Graham Bowley | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/mlb-hall-of-fame-tim-raines-jeff-bagwell-ivan-rodriguez.html | Hall of Fame Welcomes Tim Raines, Jeff Bagwell and Ivan Rodriguez | False | By Tyler Kepner | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/dealbook/jpmorgan-55-million-mortgage-discrimination-settlement.html | JPMorgan to Pay $55 Million to Settle Mortgage Discrimination Complaint | False | By Michael Corkery | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/science/colo-gorilla-zoo-animals.html | How Zoo Animals Learn to Help Take Care of Themselves | False | By Joanna Klein | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/television/michael-schur-on-the-good-place-ted-danson-and-kantian-ethics.html | Michael Schur on â€šÃ„ˆÂ²The Good Placeâ€šÃ„ˆ Ted Danson and Kantian Ethics | False | By Jeremy Egner | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/cia-released-documents.html | Kissingerâ€šÃ„´s Files and Invisible Ink Recipes: C.I.A. Trove Has It All | False | By Daniel Victor and Erin McCann | 2017-04-11 | TX 8-478-952 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/asia/samsung-korea-president-impeachment.html | In a Blow to Prosecutor, South Korean Court Blocks Arrest of Samsung Group Leader | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/music/nicky-jam-fenix-reggaeton-interview.html | For Nicky Jam, a Second Chance at Stardom as Reggaeton Surges Again | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/russia-turkey-syria-isis.html | Russians and Turks Conduct Joint Strikes on ISIS in Syria | False | By Michael R. Gordon and Eric Schmitt | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/central-intelligence-agency-rules-data-president-obama-cia.html | Obama Updates C.I.A. Rules for Handling Americansâ€šÃ„´ Information | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/lois-dickson-rice-dead-pell-grants.html | Lois Dickson Rice, Trailblazing Executive Behind Pell Grants, Dies at 83 | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/rick-perry-energy-secretary-donald-trump.html | â€šÃ„ˆÂ²Learning Curveâ€šÃ„´ as Rick Perry Pursues a Job He Initially Misunderstood | False | By Coral Davenport and David E. Sanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-23 | https://www.nytimes.com/2017/01/18/nyregion/metropolitan-diary-the-secret-life-of-metrocards.html | MetroCard, Where Did You Go? | False | By Emir M. Oâ€šÃ„´Hara | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/2nd-avenue-subway-music.html | Bumpy Start for Buskers on New Second Avenue Subway Line | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/netflix-profit-rises-56-percent-to-67-million.html | Netflix Goes Global and Its Profit Soars | False | By Emily Steel | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/nikki-haley-un-ambassador-russia-war-crime.html | Nikki Haley, at Confirmation Hearing, Says Russia Is Guilty of War Crimes | False | By Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/golf/sam-saunders-arnold-palmer.html | Sam Saunders Cherishes Arnold Palmerâ€šÃ„´s Lessons on Golf, and Life | False | By Karen Crouse | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/new-york-sanctuary-cities.html | Cities in New York Advised How to Buck a Trump Deportation Push | False | By Vivian Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/obama-pardons-ian-schrager.html | On Obamaâ€šÃ„´s Pardon List: A Hotel Magnate Who Owned Studio 54 | False | By Sarah Maslin Nir | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/books/president-obamas-reading-list.html | President Obamaâ€šÃ„´s Reading List | False | By The New York Times | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/paul-mccartney-beatles-songs-lawsuit-sony.html | Paul McCartney Sues to Get Back His Beatles Songs | False | By Ben Sisario | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/president-obamas-last-chance-to-show-mercy.html | President Obamaâ€šÃ„Ã´s Last Chance to Show Mercy | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/supreme-court-bush-detainee-case.html | Supreme Court Weighs Whether Bush Officials Can Be Sued Over Post-9/11 Abuse | False | By Eric Lichtblau | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/betsy-devos-education-secretary-confirmation-donald-trump.html | Nominee Betsy DeVosâ€šÃ„Ã´s Knowledge of Education Basics Is Open to Criticism | False | By Kate Zernike | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/americas/mexico-environmental-activist-shot-sierra-madre.html | Isidro Baldenegro, Mexican Environmental Activist, Is Shot to Death | False | By Elisabeth Malkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/dealbook/student-loans-navient-lawsuit.html | Student Loan Collector Cheated Millions, Lawsuits Say | False | By Stacy Cowley and Jessica Silver-Greenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/18/us/trump-inaugural-lunch-menu.html | Inaugural Lunch Menu: Lobster and Beef, but No Fries | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/george-beall-dead-prosecuted-agnew.html | George Beall, Prosecutor Who Brought Down Agnew, Dies at 79 | False | By Richard Sandomir | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/new-york-budget-millionaire-tax.html | New York Budget Hinges on Contentious Tax on the Rich | False | By Jesse McKinley | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/ivanka-trump-conflict-of-interest.html | As Trump Heads to White House, His Face Recedes From Other Properties | False | By Maggie Haberman and Eric Lipton | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/tennis/australian-open-pliskova-twins-karolina-kristyna-angelique-kerber.html | Kerber Faces a Pliskova Test, but Not the Usual One | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/jewish-centers-bomb-threats-civil-rights.html | Jewish Centers Across U.S. Face New Wave of Bomb Threats | False | By Mitch Smith and Alan Blinder | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 0001-01-01 | https://www.nytimes.com/2017/01/18/world/americas/mexico-school-shooting-monterrey.html | Mexican Student Fatally Shoots Himself in Classroom After Wounding Four | False | By Paulina Villegas | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/sonny-perdue-agriculture-secretary.html | Sonny Perdue Is Trumpâ€šÃ„Ã´s Choice for Agriculture Secretary | False | By Julie Hirschfeld Davis and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/hockey/doug-weight-islanders-capuano.html | Doug Weight Takes Over as Islandersâ€šÃ„Ã´ Coach, Saying, â€šÃ„Ã²We Have to Play Betterâ€šÃ„Ã´ | False | By Allan Kreda | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/how-to-avoid-a-post-antibiotic-world.html | We Will Miss Antibiotics When Theyâ€šÃ„Ã´re Gone | False | By Nicholas Bagley and Kevin Outterson | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/donald-trumps-cabinet-choices-stumble-by.html | Donald Trumpâ€šÃ„Ã´s Cabinet Choices Stumble By | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/crosswords/liability-for-a-political-candidate-bill-haley-ganders-asiago.html | Liability for a Political Candidate | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/theater/review-in-the-tempest-liberation-and-exhilaration.html | Review: In â€šÃ„Ã²The Tempest,â€šÃ„Ã´ Liberation and Exhilaration | False | By Ben Brantley | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/barack-obama-legacy-historian.html | Lessons Taught: Obamaâ€šÃ„Ã´s Legacy as a Historian | False | By Jennifer Schuessler | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/asia/china-tibetan-education-advocate.html | Rights Groups Ask China to Free Tibetan Education Advocate | False | By Edward Wong | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/inauguration-speakers.html | The Religious Speakers Taking Part in Trumpâ€šÃ„Ã´s Inaugural Ceremony | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/donald-trump-mike-pence-dinner.html | At Dinner Honoring Mike Pence, Donald Trump Touches Many Bases | False | By Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/soccer/valencia-la-liga-spain.html | Valencia, an Often Unsteady Club, Teeters Toward Disaster | False | By Rory Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/ecb-interest-rates-draghi.html | E.C.B., Facing Monetary Policy Complications Worldwide, Holds Firm | False | By Jack Ewing | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/arts/television/whats-on-tv-thursday-zach-galifianakis-in-baskets-chris-pratt-in-mom.html | Whatâ€šÃ„Â´s on TV Thursday: Zach Galifianakis in â€šÃ„Â²Basketsâ€šÃ„Â´; Chris Pratt in â€šÃ„Â²Momâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/vegemite-mondelez-bega-cheese.html | Australia to Welcome Back Vegemite, a Surprisingly American-Owned Spread | False | By Michelle Innis | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/world/asia/muslim-rohingya-myanmar.html | Persecuted Minority in Myanmar Is Escalating Its Armed Insurgency | False | By Richard C. Paddock, Ellen Barry and Mike Ives | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/business/donald-trump-billionaires-cabinet-nominees.html | For Trumpâ€šÃ„Â´s Nominees, a Billionairesâ€šÃ„Â´ Guide to Running the Government | False | By Charles Duhigg | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/nyregion/bronx-murder-in-the-40-maribel-cavero-reyes.html | A Bullet Misses Its Mark, and Then Takes a Fatal Detour | False | By Al Baker and James C. McKinley Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/opinion/malia-obamas-secret-trip-to-bolivia-and-peru.html | Malia Obamaâ€šÃ„Â´s Secret Trip to Bolivia and Peru | False | By Ernesto Londoï¿½âˆ±o | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/opinion/missing-barack-obama-already.html | Missing Barack Obama Already | False | By Nicholas Kristof | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/opinion/sunday/the-conversation-placebo.html | The Conversation Placebo | False | By Danielle Ofri | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/opinion/john-kerry-what-we-got-right.html | John Kerry: What We Got Right | False | By John Kerry | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/fashion/donald-trump-melania-fashion-prefall.html | Dï¿½tï¿½nte and Defiance: Designers Sort Out Their Reactions to Trump | False | By Vanessa Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/world/europe/italy-avalanche.html | Avalanche in Italy Buries Hotel, Leaving up to 30 Missing | False | By Elisabetta Povoledo and Gerry Mullany | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/business/dealbook/inequality-davos-student-loans-navient.html | Morning Agenda: Inequality at Davos, Student Loan Collector Sued | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/sports/novak-djokovic-denis-istomin-australian-open.html | Novak Djokovic Stunned by Denis Istomin in 2nd Round of Australian Open | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/john-lee-hancock-narrates-a-scene-from-the-founder.html | John Lee Hancock Narrates a Scene From â€šÃ„Â²The Founderâ€šÃ„Â´ | False | By Mekado Murphy | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/magazine/letter-of-recommendation-hot-water-bottles.html | Letter of Recommendation: Hot-Water Bottles | False | By Chantel Tattoli | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/movies/the-founder-review-michael-keaton-mcdonalds.html | Review: â€šÃ„Â²The Founder,â€šÃ„Â´ the Story of a Supersize Businessman | False | By Manohla Dargis | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/books/review/way-of-the-strangers-isis-graeme-wood.html | What Do They Want? Graeme Wood Speaks With Supporters of ISIS | False | By Dexter Filkins | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/realestate/in-hells-kitchen-a-space-to-live-and-work.html | In Hellâ€šÃ„Â´s Kitchen, a Space to Live and Work | False | By Joyce Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/magazine/a-grandmothers-secret-turmeric-prescription.html | A Grandmotherâ€šÃ„Â´s Secret Turmeric Prescription | False | By Tejal Rao | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/magazine/carla-hayden-thinks-libraries-are-a-key-to-freedom.html | Carla Hayden Thinks Libraries Are a Key to Freedom | False | Interview by Ana Marie Cox | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/magazine/bald-eagle-national-burden.html | When the National Bird Is a Burden | False | By Wyatt Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-21 | https://www.nytimes.com/2017/01/19/sports/floridas-high-schools-field-events-metric.html | A 45.7-Meter Field Goal? The Indy 805K? Florida Stokes the Metric Debate. | False | By Jerï¿½ï¿½ Longman | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/kalorama-dc-neighborhood.html | A Neighborhood Where the Obamas and the Trumps Are Just Part of the Mix | False | By Katie Rogers | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/joe-biden-delaware.html | Bidenâ€šÃ„Â´s Next Move: Train to Delaware and Burgers With Family | False | By Gardiner Harris | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/civil-rights-justice-department-donald-trump.html | Under Trump, Approach to Civil Rights Law Is Likely to Change Definitively | False | By Matt Apuzzo | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/confirmation-hearings-cabinet-donald-trump.html | 8 Highlights from the Confirmation Hearings | False | By Alan Rappeport, Coral Davenport and John Schwartz | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/asia/china-lawyer-jiang-tianyong-germany.html | Wife of Detained Chinese Rights Lawyer Seeks Angela Merkelâ€šÃ„Â´s Help | False | By Didi Kirsten Tatlow | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/travel/meditation-for-children-vacations.html | Giving Kids Some Meditation With Their Vacation | False | By Charu Suri | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-24 | https://www.nytimes.com/2017/01/19/well/live/hitting-the-beach-an-umbrella-is-not-enough.html | Hitting the Beach? An Umbrella Is Not Enough | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/well/live/for-better-vision-let-the-sunshine-in.html | For Better Vision, Let the Sunshine In | False | By Gretchen Reynolds | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/travel/carmel-valley-ranch-california-wine.html | The Wilder Side of Carmel | False | By Nick Czap | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/donald-trump-inauguration.html | Trump Calls for Unity at Opening Concert as Inaugural Festivities Begin | False | By Jonathan Ellis, Katie Rogers and Nick Corasaniti | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/books/review/ayelet-waldman-by-the-book.html | Ayelet Waldman: By the Book | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-24 | https://www.nytimes.com/2017/01/19/upshot/who-will-care-for-the-caregivers.html | Who Will Care for the Caregivers? | False | By Dhruv Khullar | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/voting-should-be-mandatory.html | Voting Should Be Mandatory | False | By Waleed Aly | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/britains-soccer-sex-abuse-scandal.html | Britainâ€šÃ„Â´s Soccer Sex Abuse Scandal | False | By Sarfraz Manzoor | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/ticks-thriving-in-warm-weather-take-a-ghastly-toll-on-new-england-moose.html | Ticks, Thriving in Warm Weather, Take a Ghastly Toll on New England Moose | False | By Jess Bidgood | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/middleeast/iran-tehran-building-collapse.html | At Least 20 Firefighters Killed in Tehran Building Collapse | False | By Thomas Erdbrink and Dan Bilefsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/united-states-bombs-isis-camps-in-libya.html | U.S. Bombs ISIS Camps in Libya | False | By Eric Schmitt and Michael R. Gordon | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/japan-china-motoya-hotel-apa.html | Right-Wing Hoteliers in Japan Anger China With Radical Historical Views | False | By Jonathan Soble | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/freezing-to-death-at-europes-door.html | Freezing to Death at Europeâ€šÃ„Â´s Door | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/big-ten-is-entering-a-new-realm-e-sports.html | Big Ten Universities Entering a New Realm: E-Sports | False | By Marc Tracy | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/nyregion/illegal-but-still-around-new-yorks-hidden-network-of-pet-pigs.html | Pet Pigs of New York: Illegal, Embattled, Beloved | False | By Andy Newman | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/nyregion/womens-march-on-washington-merchandise-trump.html | New Yorkers Pitch In to Aid the Womenâ€šÃ„Â´s March | False | By Alyson Krueger | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/asia/philippines-police-south-korean-killing.html | Philippine Police Are Accused of Killing South Korean Businessman | False | By Felipe Villamor | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/basketball/russell-westbrook-kevin-durant-thunder-warriors.html | Russell Westbrook Confirms He and Kevin Durant Are No Longer Speaking | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/inauguration-definition-meaning.html | Inauguration. Noun. A Word We Use Every Four Years. | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/im-nobody-not-a-chance-emily-dickinson.html | â€šÃ„Â¹Iâ€šÃ„Â´m Nobodyâ€šÃ„Â´? Not a Chance, Emily Dickinson | False | By Holland Cotter | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/inauguration-day-guide.html | Your Guide to Inauguration Day 2017 | False | By Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/germany-investigation-volkswagen-winterkorn-diesel-emissions.html | Ex-Chief of VW Holds Firm During Grilling on Emissions Deception | False | By Alison Smale and Jack Ewing | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-24 | https://www.nytimes.com/2017/01/19/science/fishing-for-clues-to-solve-namibias-fairy-circle-mystery.html | Fishing for Clues to Solve Namibiaâ€šÃ„Ã´s Fairy Circle Mystery | False | By Nicholas St. Fleur | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/steven-mnuchin-treasury-secretary-nominee-assets-confirmation.html | Steven Mnuchin, Treasury Nominee, Failed to Disclose $100 Million in Assets | False | By Alan Rappeport | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/theater/paola-lazaro-tell-hector-i-miss-him-atlantic-theater.html | A Playwright Who Puts Her Demons, and Family, to Work | False | By Elysa Gardner | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/arts/television/rachel-bloom-the-first-time-i-used-the-potty-for-real-i-was-4.html | Rachel Bloom: The First Time I Used the Potty for Real (I Was 4) | False | By Rachel Bloom | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/sports/football/patriots-robert-kraft-nfl-roger-goodell.html | New England Patriotsâ€šÃ„Ã´ Owner, Still Sore at N.F.L., Has Payback in Sight | False | By Ken Belson and Ben Shpigel | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/automobiles/wheels/a-whiff-of-a-new-car-smell-just-a-page-flip-away.html | A Whiff of a New-Car Smell, Just a Page Flip Away | False | By James G. Cobb | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/automobiles/autoreviews/the-bmw-x4-m40i-is-fast-if-not-practical.html | The BMW X4 M40i Is Fast, if Not Practical | False | By Tom Voelk | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/nyregion/vows-manhattan-marriage-bureau.html | Meaghan Wentland and Julian McKinley: At the Clerkâ€šÃ„Ã´s Office, Itâ€šÃ„Ã´s Couple 716â€šÃ„Ã´s Turn | False | By Tammy La Gorce | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/alanis-morissette-manager-stealing-money.html | Alanis Morissetteâ€šÃ„Ã´s Ex-Business Manager Admits Stealing Millions From Her | False | By Christopher D. Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/andrew-garfield-and-our-bully-culture.html | Andrew Garfield and Our Bully Culture | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-24 | https://www.nytimes.com/2017/01/19/science/frozen-fish-wall-south-dakota-lake.html | How Some Frolicking Fish Got Stuck in a Moment | False | By Joanna Klein | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/bronx-marsh-sea-level-rise.html | Scientists Glimpse New Yorkâ€šÃ„Ã´s Perilous Path in an Ancient Patch of Marsh | False | By Marc Santora | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/trump-supporters-road-trip.html | Road Trip to Trumpâ€šÃ„Ã´s Inauguration: â€šÃ„Ã²Glad to See My Efforts Come to Fruitionâ€šÃ„Ã´ | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/europe/world-economic-forum-davos-theresa-may-brexit.html | Theresa May Says Britain Will Lead a New Era of Free Trade | False | By Steven Erlanger and Stephen Castle | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/roberta-peters-soprano-with-a-dramatic-entrance-dies-at-86.html | Roberta Peters, Soprano With a Dramatic Entrance, Dies at 86 | False | By Margalit Fox | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/africa/gambia-adama-barrow-yahya-jammeh.html | Troops Enter Gambia as New President Is Sworn In | False | By Dionne Searcey and Jaime Yaya Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/technology/daily-report-the-continued-creation-and-dissemination-of-fake-news.html | Daily Report: The Continued Creation and Dissemination of Fake News | False | By Pui-Wing Tam | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/dealbook/world-economic-forum-davos-finance.html | Davos Elites See an â€šÃ„Ã²Abyssâ€šÃ„Ã´: The Populist Surge Upending the Status Quo | False | By Alexandra Stevenson | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/technology/personaltech/the-wide-world-of-emoji.html | The Wide World of Emoji | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/asia/was-ending-the-search-for-malaysia-airlines-flight-370-justified.html | 239 People Are Dead. Should Searchers Keep Looking for Malaysia Airlines Flight 370? | False | By Russell Goldman and Michelle Innis | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/the-great-wall-matt-damon-chinese-box-office.html | Pander or Diversify? Hollywood Courts China With â€šÃ„Ã²The Great Wallâ€šÃ„Ã´ | False | By Amy Qin | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-21 | https://www.nytimes.com/2017/01/19/movies/michael-fassbender-talks-box-office-setbacks-and-criminal-enterprises.html | Michael Fassbender Talks Box Office Setbacks and Criminal Enterprises | False | By Bruce Fretts | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/inaugural-speeches-jfk-reagan-lincoln.html | Memorable Inaugural Speeches: Washington, Lincoln, Jackson, Kennedy and Reagan | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/raiders-move-to-las-vegas-nfl.html | Oakland Raiders Apply to Move to Las Vegas | False | By Ken Belson | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/jared-kushners-ethics-issues.html | Jared Kushnerâ€šÃ„Ã´s Ethics Issues | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/director-of-museum-of-arts-and-design-resigns-post.html | Director of Museum of Arts and Design Resigns Post | False | By Robin Pogrebin | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-25 | https://www.nytimes.com/2017/01/19/dining/lhasa-fast-food-review-queens.html | A Mazelike Trail to Tibet at Lhasa Fast Food in Queens | False | By Ligaya Mishan | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/nyregion/vacationing-in-fiji.html | Vacation in Paradise. Whose Bad Idea Was That? | False | By Joyce Wadler | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/indian-point-and-inmates.html | Indian Point and Inmates | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/keep-guns-locked.html | Keep Guns Locked | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/cia-torture.html | C.I.A. Torture Detailed in Newly Disclosed Documents | False | By Sheri Fink, James Risen and Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/rick-perry-energy-department.html | Rick Perry Regrets Call to Close Energy Department | False | By Coral Davenport | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/hamilton-letters-documents-auction-sothebys.html | Alexander Hamilton Documents Fetch $2.6 Million at Auction | False | By Jennifer Schuessler | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/a-dogs-purpose-film.html | â€šÃ„Ã²A Dogâ€šÃ„Ã´s Purposeâ€šÃ„Ã´ Premiere Is Canceled Amid Outrage Over Video of Distressed German Shepherd | False | By Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/100-years-of-new-york-philharmonic-milestones-by-the-earful.html | 100 Years of New York Philharmonic Milestones, by the Earful | False | By Michael Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/tennis/australian-open-novak-djokovic-boris-becker.html | Novak Djokovicâ€šÃ„Ã´s Invincibility Takes Another Hit, Opening a Door for Others | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/dealbook/student-loan-suit-is-bold-gambit-on-eve-of-trump-presidency.html | Student Loan Suit Is Bold Gambit on Eve of Trump Presidency | False | By Tom Buerkle | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/monty-blanchard-art-interview.html | Always Finding Space for One More Piece of Outsider Art | False | By Robin Pogrebin | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-21 | https://www.nytimes.com/2017/01/19/us/politics/presidential-oath-of-office.html | The Oath of Office: 35 Words That Are Harder Than They Look | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/the-outsider-fair-made-art-big-again.html | The Outsider Fair Made Art â€šÃ„Ã²Bigâ€šÃ„Ã´ Again | False | By Roberta Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/the-winter-antiques-show.html | Need a Reason to See the Winter Antiques Show? Here, Feast Your Eyes | False | By Eve M. Kahn | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/europe/julian-assange-wikileaks-offers-extradition-to-us.html | Julian Assange Repeats Offer of Extradition to U.S. | False | By Steven Erlanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-25 | https://www.nytimes.com/2017/01/19/dining/review-red-wine-corsica-terroir.html | Corsican Reds, a Case Study in Wine Terroir | False | By Eric Asimov | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/isamu-noguchis-efforts-to-improve-life-in-an-internment-camp.html | Isamu Noguchiâ€šÃ„Ã´s Efforts to Improve Life in an Internment Camp | False | By Jason Farago | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/donald-trumps-education-nominee-betsy-devos.html | Donald Trumpâ€šÃ„Ã´s Education Nominee, Betsy DeVos | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/william-onyeabor-dead-nigerian-musician.html | William Onyeabor, Reclusive African Electro-Funk Pioneer, Dies at 70 | False | By Jon Pareles | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/climate-and-politics.html | Climate and Politics | False | | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/inauguration-concert-3-doors-down-toby-keith.html | Toby Keith and Trump Light Up a Lower-Wattage Concert | False | By Sopan Deb and Katie Rogers | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/fashion/advice-etiquette-dinner-parties-weddings-friendship-wealth-social-qs.html | Lowly Housewarming Dinner Clashes With V.I.P. Affair. Who Wins? | False | By Philip Galanes | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/trump-international-hotel-ethics.html | At Trump Hotel in Washington, Champagne Toasts in an Ethical â€šÃ‚Â²Minefieldâ€šÃ‚Â´ | False | By Eric Lipton and Susanne Craig | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-21 | https://www.nytimes.com/2017/01/19/arts/design/art-students-league-director-is-stepping-down.html | Art Students League Director Is Stepping Down | False | By Colin Moynihan | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/opinion/as-donald-trump-becomes-president.html | As Donald Trump Becomes President | False | | | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/arts/jason-momoa-braves-new-frontiers.html | Jason Momoa Braves New Frontiers | False | By Margy Rochlin | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-24 | https://www.nytimes.com/2017/01/19/well/live/think-you-have-asthma-you-might-not.html | Think You Have Asthma? You Might Not | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/middleeast/syria-aid-cease-fire.html | Despite Syria Cease-Fire, U.N. Says, Aid Isnâ€šÃ‚Â‚t Reaching Besieged Areas | False | By Nick Cumming-Bruce | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/books/review-true-south-eyes-on-the-prize-henry-hampton-join-else.html | Review: â€šÃ‚Â²True Southâ€šÃ‚Â´ Illuminates the Man Behind â€šÃ‚Â²Eyes on the Prizeâ€šÃ‚Â´ | False | By Dwight Garner | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/obama-transfers-4-from-guantanamo-leaving-41-there-as-term-ends.html | Obama Transfers 4 From GuantÃ¡Â namo, Leaving 41 There as Term Ends | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/antarctica-ice-and-sky-review.html | Review: In â€šÃ‚Â²Antarctica: Ice and Sky,â€šÃ‚Â´ a Scientistâ€šÃ‚Â´s Life Work | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ‚Â´s New in NYC Theater | False | | | TX 8-478-952 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | | TX 8-478-952 |
| 2017-01-19 | 2017-01-21 | https://www.nytimes.com/2017/01/19/business/dealbook/federal-student-loans-charlotte-school-of-law.html | For-Profit Law School Is Cut Off From Federal Student Loans | False | By Elizabeth Olson | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/my-father-die-review.html | Review: â€šÃ‚Â²My Father Die,â€šÃ‚Â´ Full of Testosterone and Misogyny | False | By Jeannette Catsoulis | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/television/review-a-frothy-look-at-the-fur-trade-in-netflixs-frontier.html | Review: â€šÃ‚Â²Frontierâ€šÃ‚Â´ on Netflix Offers a Frothy Look at the Fur Trade | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/saving-banksy-review.html | Review: â€šÃ‚Â²Saving Banksyâ€šÃ‚Â´ Affirms Graffitiâ€šÃ‚Â´s Populist Values | False | By Andy Webster | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/europe/world-economic-forum-davos-reporters-notebook.html | A Clown and a Correspondent Join the Global Elite | False | By Ben Hubbard | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/starless-dreams-review.html | Review: In â€šÃ‚Â²Starless Dreams,â€šÃ‚Â´ the Young, Female and Detained in Tehran | False | By Ben Kenigsberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/they-call-us-monsters-review.html | Review: â€šÃ‚Â²They Call Us Monsters,â€šÃ‚Â´ but Do We Deserve Life Sentences? | False | By Ben Kenigsberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/books/review/six-new-books-we-recommend-this-week.html | Six New Books We Recommend This Week | False | | | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/we-are-the-flesh-review.html | Review: Cannibalism, Torture and Apocalypse in â€šÃ‚Â²We Are the Fleshâ€šÃ‚Â´ | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/london-fourth-plinth-art.html | Putting Art on a Pedestal in London | False | By Farah Nayeri | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/xxx-return-of-xander-cage-review.html | Review: â€šÃ‚Â²XXX: Return of Xander Cageâ€šÃ‚Â´ Deploys Vin Diesel on a New Mission | False | By Jeannette Catsoulis | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/media/wayne-barrett-dead-village-voice-columnist.html | Wayne Barrett, Fierce Muckraker at The Village Voice, Dies at 71 | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/outsider-art-2017-a-top-10.html | Outsider Art 2017: A Top 10 | False | By Roberta Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/books/review/the-way-we-were-and-are-and-could-be.html | The Way We Were (and Are and Could Be) | False | By John Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/trespass-against-us-review.html | Review: In â€šÃ„Â²Trespass Against Us,â€šÃ„Â´ a Thieving Clan and a Yearning to Escape | False | By Jeannette Catsoulis | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/el-chapo-extradited-mexico.html | El Chapo, Mexican Drug Kingpin, Is Extradited to U.S. | False | By Azam Ahmed | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/the-sunshine-makers-review.html | Review: Turning the World On, the LSD Way, in â€šÃ„Â²The Sunshine Makersâ€šÃ„Â´ | False | By Manohla Dargis | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/staying-vertical-review.html | Review: The French Countryside Holds Surprises in â€šÃ„Â²Staying Verticalâ€šÃ„Â´ | False | By A.O. Scott | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/the-red-turtle-review.html | Review: â€šÃ„Â²The Red Turtle,â€šÃ„Â´ Life Marooned With an Ornery Reptile | False | By A.O. Scott | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/split-review-m-night-shyamalan.html | Review: M. Night Shyamalanâ€šÃ„Â´s â€šÃ„Â²Splitâ€šÃ„Â´ Has Personality. O.K., Personalities. Lots. | False | By A.O. Scott | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/media/kinderguides-childrens-books-fredrik-colting.html | Author Who Turns Classics Into Childrenâ€šÃ„Â´s Books Is Sued | False | By Alexandra Alter | 2017-04-11 | TX 8-478-952 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/19/nyregion/obituary-henry-j-foner-liberal-party-union-leader.html | Henry J. Foner, Labor Leader Accused of Communist Ties, Dies at 97 | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/19/movies/mubi-a-streaming-service-with-a-ticking-clock.html | Mubi: A Streaming Service With a Ticking Clock | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/dealbook/womens-march-wall-street.html | Womenâ€šÃ„Â´s March Draws â€šÃ„Â²Duty-Boundâ€šÃ„Â´ From Wall Street | False | By Kate Kelly | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/brooklyn-brewery-williamsburg.html | Brooklyn Brewery, Known Worldwide, Isnâ€šÃ„Â´t Leaving Its Williamsburg Home | False | By Patrick McGeehan | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/obama-shouldnt-go-quietly.html | Obama Shouldnâ€šÃ„Â´t Go Quietly | False | By Robert Dallek | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/can-president-trump-be-presidential.html | Can President Trump Be Presidential? | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-23 | https://www.nytimes.com/2017/01/19/nyregion/metropolitan-diary-spontaneous-sing-off-in-the-shadow-of-times-square.html | A Spontaneous Sing-Off in the Shadow of Times Square | False | By Vivian Awner | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/basketball/russell-westbrook-nba-all-star-game-lineups.html | Russell Westbrook Is Left Out of Starting Lineup for N.B.A. All-Star Game | False | By Benjamin Hoffman | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/jerry-hartfield-texas-prison.html | â€šÃ„Â²Justice Nightmareâ€šÃ„Â´: 32 Years in Texas Prisons After Conviction Voided | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/americas/brazil-judge-zavascki-petrobras-investigation-killed-plane-crash.html | Supreme Court Justice Helping to Oversee Brazil Graft Inquiry Dies in Plane Crash | False | By Simon Romero | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/trump-la-guardia-airport-delay.html | Trumpâ€šÃ„Â´s Flight Prompts Delays, and Grumbles, at La Guardia Airport | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/trumps-pastor-paula-white.html | Paula White, Trumpâ€šÃ„Â´s Spiritual Adviser, Says He Has â€šÃ„Âªa Hunger for Godâ€šÃ„Â´ | False | By Noah Weiland | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/trump-tower-protest-inauguration.html | Inauguration Protests Held at a Trump Tower and Elsewhere | False | By Marc Santora | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/woody-johnson-trump-ambassador.html | Woody Johnson, New York Jets Owner, Will Be Ambassador to Britain | False | By Gardiner Harris and Ben Shpigel | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/baseball/jeff-bagwell-tim-raines-ivan-rodriguez-hall-of-fame.html | Baseballâ€šÃ„Â´s Newest Hall of Fame Class Links to the Past | False | By Tyler Kepner | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/start-up-new-york.html | Start-Up New York Gets a New Name, and a Focus on Start-Ups | False | By Vivian Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/dennis-hastert-lawsuit.html | Dennis Hastert Wants Accuser to Return $1.7 Million | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/tesla-model-s-autopilot-fatal-crash.html | Teslaâ€šÃ„Â´s Self-Driving System Cleared in Deadly Crash | False | By Neal E. Boudette | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/dealbook/navient-loans-lawsuit.html | In Navient Lawsuits, Unsettling Echoes of Past Lending Crisis | False | By Jessica Silver-Greenberg and Stacy Cowley | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/obama-farewell-white-house.html | Before Emptying the White House, Obamaâ€šÃ„Â´s Glittering Round of Farewells | False | By Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/tennis/australian-open-nicole-gibbs-social-issues.html | Nicole Gibbs, Serena Williamsâ€šÃ„Â´s Next Opponent, Speaks Her Mind | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/six-blocks-96-buildings-zero-shootings-new-recipe-at-the-queensbridge-houses.html | Six Blocks, 96 Buildings, Zero Shootings: New Recipe at the Queensbridge Houses | False | By Jim Dwyer | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/steven-mnuchin-treasury-confirmation-hearing.html | Issues of Riches Trip Up Steven Mnuchin and Other Nominees | False | By Alan Rappeport | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/americas/brazil-prison-riots-alcauz-rio-grande-do-norte.html | Riot Police Try to Quell Continuing Violence in Brazilian Prison | False | By Dom Phillips | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/trump-cabinet-hearings-obama-policies.html | Trump Nominees Make Clear Plans to Sweep Away Obama Policies | False | By Michael D. Shear | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/trump-cabinet-picks-inauguration.html | A Trump Administration, With Obama Staff Members Filling In the Gaps | False | By Maggie Haberman and Glenn Thrush | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/rick-perry-studies-his-job-description.html | Rick Perry Studies His Job Description | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/trump-russia-associates-investigation.html | Intercepted Russian Communications Part of Inquiry Into Trump Associates | False | By Michael S. Schmidt, Matthew Rosenberg, Adam Goldman and Matt Apuzzo | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/middleeast/donald-trump-jerusalem-embassy-israel-palestinians.html | Trump Renews Vow for Jerusalem Embassy, a Gift of Uncertain Value | False | By Ian Fisher and Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/gold-flake-theft-robbery.html | Suspect in Theft of Bucket of Gold Flakes Is Caught in Ecuador | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/europe/martin-mcguinness-northern-ireland.html | Martin McGuinness, an I.R.A Leader Who Later Embraced Ulster Politics, Says Heâ€šÃ„Â´ll Retire | False | By Stephen Castle | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/19/business/china-gdp-economic-growth.html | Chinaâ€šÃ¬Ã´s Economy Grows Strongly, Yet Central Bank Eases Policy | False | By Keith Bradsher | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/theater/albatross-review.html | Review: â€šÃ¬Ã´Albatrossâ€šÃ¬Ã´ Has an Ancient Mariner but Modern Technology | False | By Laura Collins-Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/crosswords/better-adversary-to-deal-with-royal-stewart-hoffman-sisyphus.html | Better Adversary to Deal With | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/theater/jitney-review-august-wilson.html | Review: August Wilsonâ€šÃ¬Ã´s â€šÃ¬Ã´Jitneyâ€šÃ¬Ã´ Magnifies Marginalized Souls | False | By Ben Brantley | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/trump-make-america-great-again-concert-review.html | Concert for Trump Misses an Opportunity | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/asia/india-bull-wrestling-protests.html | In India, Tension Over Traditions Perilous to Animals and Humans Alike | False | By Nida Najar | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/19/us/trump-inaugural-parade-walk.html | The Inaugural Parade, and the Presidents Who Walked It | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/sports/basketball/new-york-knicks-washington-wizards-score-113-110.html | Carmelo Anthony Has Knicks-Record 25-Point Quarter in Loss to Wizards | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/arts/television/whats-on-tv-friday-the-inauguration-bill-maher-and-alicia-keys.html | Whatâ€šÃ¬Ã´s on TV Friday: The Inauguration, Bill Maher and Alicia Keys | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/opinion/sunday/how-not-to-be-afraid.html | How Not to Be Afraid | False | By Rachel Marie Stone | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/opinion/regional-support-for-gambias-elected-leader.html | Regional Support for Gambiaâ€šÃ¬Ã´s Elected Leader | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/opinion/how-the-womens-march-could-resurrect-the-democratic-party.html | How the Womenâ€šÃ¬Ã´s March Could Resurrect the Democratic Party | False | By Lori Adelman | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/opinion/donald-the-unready.html | Donald the Unready | False | By Paul Krugman | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/opinion/the-internal-invasion.html | The Internal Invasion | False | By David Brooks | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/upshot/is-trump-stronger-than-he-seems.html | Is Trump Stronger Than He Seems? | False | By Nate Cohn | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/donald-trump-supporters-inauguration.html | Why 5 Trump Voters Are Going to the Inauguration | False | By Sabrina Tavernise | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/donald-trump-life-pictures.html | Donald Trumpâ€šÃ¬Ã´s Path to the White House | False | By Tanner Curtis | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/dealbook/trump-inauguration-davos-navient.html | Morning Agenda: The Inauguration, Davos and the Abyss, Lending Crisis Echoes | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/can-germany-learn-to-understand-trumpish.html | Can Germany Learn to Understand Trumpish? | False | By Jochen Bittner | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/magazine/how-to-build-a-terrarium.html | How to Build a Terrarium | False | By Jaime Lowe | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/magazine/the-1-817-issue.html | The 1.8.17 Issue | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/magazine/judge-john-hodgman-on-stealing-karaoke-songs.html | Judge John Hodgman on Stealing Karaoke Songs | False | By John Hodgman | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/style/modern-love-boy-what-a-fabulous-baker.html | Boy, What a Fabulous Baker | False | By Betsy Vereckey | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/democrats-boycott-trump-inauguration-day.html | Donald Trumpâ€šÃ¬Ã´s Inauguration Becomes a Time to Protest and Plan | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/magazine/chiwan-choi-from-the-yellow-house.html | From â€šÃ¬Ã²The Yellow Houseâ€šÃ¬Ã´ | False | By Chiwan Choi | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/realestate/the-history-hidden-in-the-walls.html | The History Hidden in the Walls | False | By Caitlin Kelly | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-24 | https://www.nytimes.com/2017/01/20/science/john-anthony-capra-neanderthals-dna-humans.html | What Did Neanderthals Leave to Modern Humans? Some Surprises | False | By Claudia Dreifus | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/hockey/minnesota-whitecaps.html | Womenâ€šÃ„Ã´s Hockey Barnstormers Feel League Play Can Wait | False | By Seth Berkman | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/donald-trump-inauguration.html | Donald Trump Inauguration: A Day of Ceremony, Protests and Celebration | False | By Yamiche Alcindor, Nick Corasaniti, Julie Hirschfeld Davis and Michael R. Gordon | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/dealbook/world-economic-forum-davos-women-gender-inequality.html | A Gathering of the Global Elite, Through a Womanâ€šÃ„Ã´s Eyes | False | By Katrin Bennhold | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/nyregion/trump-presidency-new-york-city.html | New Yorkers Rediscover Activism in the Trump Presidency Era | False | By Ginia Bellafante | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/your-money/6-tips-for-avoiding-the-worst-student-loan-repayment-traps.html | 6 Tips for Avoiding the Worst Student Loan Repayment Traps | False | By Ron Lieber | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/what-in-the-world/for-a-modest-price-the-streets-of-paris-can-be-yours.html | For a Modest Price, the Streets of Paris Can Be Yours | False | By Benoĭ̃ĂŤt Morenne | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/travel/luca-lancaster-pennsylvania-restaurant-hot-wood-oven-.html | A Pennsylvania Restaurant Thatâ€šÃ„Ã´s Hot in More Ways Than One | False | By Kathryn Oâ€šÃ„Ã´shea-Evans | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/travel/travel-iceland-west-glacier-hotel-husafell.html | In Icelandâ€šÃ„Ã´s Wild West, High Style and High Comfort | False | By Kathryn Oâ€šÃ„Ã´shea-Evans | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/travel/eco-friendly-homestead-rural-farm-life.html | For Taste of Farm Life, Thereâ€šÃ„Ã´s No Place Like a Homestead | False | By Kenneth R. Rosen | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/theresa-mays-global-britain-is-baloney.html | Theresa Mayâ€šÃ„Ã´s â€šÃ„Ã²Global Britainâ€šÃ„Ã´ Is Baloney | False | By Roger Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/south-sudan-cannot-be-allowed-to-collapse.html | South Sudan Cannot Be Allowed to Collapse | False | By Andrew S. Natsios | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/duterte-grooms-his-heir.html | Duterte Grooms His Heir | False | By Vergel O. Santos | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/europe/italy-avalanche-rescue-hotel.html | Italy Cheers as Boy Pulled From Rubble of Avalanche, Along With Others | False | By Elisabetta Povoledo | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/secretary-of-defense-ashton-carter-corner-office.html | Secretary of Defense Ashton B. Carter on Leading Through Clarity and Conduct | False | By Adam Bryant | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/bring-pakistans-missing-bloggers-home.html | Bring Pakistanâ€šÃ„Ã´s Missing Bloggers Home | False | By Raza Rumi | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/workplace-etiquette-friends.html | Iâ€šÃ„Ã´m Here to Work. Not to Be Your Friend. | False | By Rob Walker | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-24 | https://www.nytimes.com/2017/01/20/arts/art-auction-instagram.html | Art Market Mines Gold on Instagram | False | By Scott Reyburn | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/middleeast/palmyra-syria-isis-amphitheater.html | ISIS Destroys Part of Roman Theater in Palmyra, Syria | False | By Dan Bilefsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/presidential-song-hail-to-the-chief.html | â€šÃ„Ã²Hail to the Chiefâ€šÃ„Ã´: The Musical Strains of Presidential Power | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/world/asia/china-lawyer-torture-xie-yang.html | Punches, Kicks and the â€šÃ„Ã²Dangling Chairâ€šÃ„Ã´: Detainee Tells of Torture in China | False | By Chris Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/nyregion/english-ivy-spread-by-admiring-humans-and-hungry-birds.html | English Ivy, Spread by Admiring Humans and Hungry Birds | False | By Dave Taft | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/realestate/landlords-seeking-eviction-call-bradley-silverbush.html | Landlords Seeking Eviction Call Bradley Silverbush | False | By Ronda Kaysen | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/asia/south-korea-court-comfort-women.html | South Korea Illegally Held Prostitutes Who Catered to G.I.s Decades Ago, Court Says | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/nyregion/el-chapo-guzman-mexican-us.html | U.S. Prosecutors Outline Case Against Mexican Drug Lord El Chapo | False | By Alan Feuer and William K. Rashbaum | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/trump-inauguration-day.html | Donald Trump Is Sworn In as President, Capping His Swift Ascent | False | By Peter Baker and Michael D. Shear | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/books/mark-twain-childrens-book.html | A Rediscovered Mark Twain Fairy Tale Is Coming Soon | False | By Alexandra Alter | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/opinion/sunday/i-went-to-aleppo-to-study-i-left-in-a-convoy-of-refugees.html | I Went to Aleppo to Study. I Left in a Convoy of Refugees. | False | By Lina Shamy | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/europe/arron-banks-brexit-britain.html | Godfather of â€šÃ„Â³Brexitâ€šÃ„Â´ Takes Aim at the British Establishment | False | By Steven Erlanger and Kimiko de Freytas-Tamura | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/arts/television/detroiters-comedy-central-sam-richardson-tim-robinson.html | The Motor City? If â€šÃ„Â³Detroitersâ€šÃ„Â´ Is Evidence, Try Comic City | False | By Megan Angelo | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/technology/daily-report-tech-tips-for-donald-trumps-inauguration-day.html | Daily Report: Tech Tips for Donald Trumpâ€šÃ„Â´s Inauguration Day | False | By Pui-Wing Tam | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/technology/personaltech/how-your-phone-knows-where-you-have-been.html | How Your Phone Knows Where You Have Been | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/your-money/time-is-not-on-your-side-when-it-comes-to-credit-debt.html | Time Is Not on Your Side When It Comes to Credit Debt | False | By Ann Carrns | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/donald-trump-andrew-jackson.html | The Wild Inauguration of Andrew Jackson, Trumpâ€šÃ„Â´s Populist Predecessor | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/middleeast/turkey-new-constitution-fight.html | Amid Fistfights, Turkeyâ€šÃ„Â´s Parliament Backs a New Constitution | False | By Rod Nordland | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/arts/music/gidon-kremer-a-violinist-on-a-mission-or-several-of-them.html | Gidon Kremer: A Violinist on a Mission, or Several of Them | False | By James R. Oestreich | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/nyregion/bike-life-dirt-bike-motocross-bronx-riders.html | Photographing the Bike Life | False | By John Leland | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/arts/dance/man-of-medicine-dance-and-film-3-dimensions-of-pontus-lidberg.html | Man of Medicine, Dance and Film: 3 Dimensions of Pontus Lidberg | False | By Roslyn Sulcas | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/health/medicaid-republican-governors.html | G.O.P. Governors Seek Flexibility on Medicaid and Health Markets | False | By Abby Goodnough and Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/tiffany-melania-trump-michelle-obama.html | Whatâ€šÃ„Â´s in the Blue Box From Tiffany? An Investigation | False | By Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/dealbook/debt-exchange-offers-get-a-new-lease-on-life.html | Debt-Exchange Offers Get a New Lease on Life | False | By Stephen J. Lubben | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/your-money/ray-joan-kroc-mcdonalds-fortune-philanthropy.html | Krocâ€šÃ„Â´s Giving, Like McDonaldâ€šÃ„Â´s Meals, Was Fast and Super-Sized | False | By Paul Sullivan | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/free-marijuana-inauguration.html | Marijuana Group Passes Out Free Joints for Trumpâ€šÃ„Â´s Inauguration | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/fashion/melania-trump-wearing-ralph-lauren-channels-a-predecessor-jacqueline-kennedy.html | Melania Trump, Wearing Ralph Lauren, Channels a Predecessor: Jacqueline Kennedy | False | By Vanessa Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/soccer/east-timor.html | East Timor Is Expelled From Asian Cup for Fielding Ineligible Brazilians | False | By Jack Kerr | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/inauguration-protests.html | Inauguration Protesters and Police Clash on Washingtonâ€šÃ„Â´s Streets | False | By Michael S. Schmidt, Nick Corasaniti and Matt Flegenheimer | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/short-stories.html | Short Stories | False | By Hilary Moss | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/bill-clinton-biography-michael-tomasky.html | That Other Clinton: A Brief Biography of Bill | False | By Jim Kelly | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/huck-out-west-robert-coover.html | Who Would Huck Finn and Tom Sawyer Grow Up to Be? | False | By Ron Powers | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/books/review/homesick-for-another-world-ottessa-moshfegh.html | In Ottessa Moshfeghâ€šÃ„Ã´s Stories, Flying Figures Make Feckless Attempts at Connection | False | By David Means | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/books/review/class-lucinda-rosenfeld.html | Tales Out of School: A Novel Skewers the Self-Delusion of Liberal Brooklyn Parents | False | By Sloane Crosley | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/books/review/enigma-variations-andre-aciman.html | Many Madeleines: Andrãˆ Â© Acimanâ€šÃ„Ã´s Proustian Tale of Conflicted Desires | False | By Paul Lisicky | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/world/africa/gambia-jammeh-president-barrow.html | Yahya Jammeh Agrees to Step Down, as 45,000 Flee Amid Gambia Standoff | False | By Dionne Searcey and Jaime Yaya Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/books/review/afterlife-of-stars-joseph-kertes.html | Memories Inspire a Novel About a Jewish Familyâ€šÃ„Ã´s Journey From Hungary | False | By Julie Orringer | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/sports/tennis/roger-federer-australian-open-tomas-berdych.html | A Big Step in Roger Federerâ€šÃ„Ã´s Comeback, but a Gantlet Awaits Him | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/books/review/talking-back-talking-black-john-mcwhorter.html | A Linguist Offers a Brief Immersion in Black English | False | By Jamil Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/books/review/book-that-changed-america-darwin-randall-fuller.html | Evolutionary Wars: How Darwinâ€šÃ„Ã´s Masterwork Shook Up America | False | By Eric Foner | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/business/dealbook/george-osborne-britain-blackrock-adviser.html | Former Top British Official to Join BlackRock as an Adviser | False | By Chad Bray | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/realestate/the-beginning-of-a-buyers-market-in-manhattan.html | The Beginning of a Buyerâ€šÃ„Ã´s Market in Manhattan? | False | By Michael Kolomatsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/sports/nfl-playoffs-predictions-point-spread.html | N.F.L. Playoffs: Who We Think Will Reach the Super Bowl | False | By David White | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/realestate/georgette-mosbacher-puts-fifth-avenue-co-op-on-the-market.html | Georgette Mosbacher Puts Fifth Avenue Co-op on the Market | False | By Vivian Marino | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-25 | https://www.nytimes.com/2017/01/dining/chicken-rice-recipe.html | Rice and Chicken With a French Accent | False | By David Tanis | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/books/review/rumi-brad-gooch.html | How Did Rumi Become One of Our Best-Selling Poets? | False | By Azadeh Moaveni | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/books/review/new-crime-fiction-hollow-men.html | The Best and Latest in Crime Fiction <div> </div> | False | By Marilyn Stasio | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/fashion/viola-davis-red-carpet-watch.html | Viola Davis: â€šÃ„Â²A Symbol of Hope in Dark Timesâ€šÃ„Â´ | False | By Bee Shapiro | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/us/politics/trump-takes-over-the-potus-account-on-twitter.html | Trump Takes Over the @POTUS Account on Twitter | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/nyregion/how-janet-bunde-nyu-archivist-spends-her-sundays.html | How Janet Bunde, N.Y.U. Archivist, Spends Her Sundays | False | By Abigail Meisel | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/us/politics/what-stood-out-in-trumps-inaugural-address.html | What Stood Out in Trumpâ€šÃ„Ã´s Inaugural Address? | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/opinion/a-republic-if-you-can-keep-it.html | â€šÃ„Â²A Republic, if You Can Keep Itâ€šÃ„Â´ | False | By Ashley Gilbertson | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/realestate/homes-for-sale-in-greenwich-village-kips-bay-prospect-heights-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/realestate/homes-for-sale-in-brookville-long-island-and-bedford-corners-new-york.html | Homes for Sale in Nassau and Westchester | False | Reported by Anne Mancuso and Marcelle Sussman Fischler | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/books/review/barack-obamas-legacy.html | Barack Obamaâ€šÃ„Ã´s Legacy | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/movies/roman-polanski-cesar-awards-france.html | Uproar in France After Polanski Is Named Host of CãˆÂ sâ€šar Awards | False | By Rachel Donadio | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/us/politics/letters-from-presidents-to-successors.html | The Letters Presidents Leave Their Successors | False | By Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/nyregion/james-vlasto-dead-press-secretary.html | James S. Vlasto, Adviser to New York Politicians, Dies at 82 | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-23 | https://www.nytimes.com/2017/01/20/insider/putting-the-timess-first-email-address-to-bed.html | Putting The Timesâ€šÃ„Â´s First Email Address to Bed | False | By John Markoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/realestate/selling-a-home-in-the-city-turn-those-quirks-into-assets.html | Selling a Home in the City? Turn Those Quirks Into Assets | False | By Michelle Higgins | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-29 | https://www.nytimes.com/2017/01/20/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ„Â´s Best Sellers | False | By Gregory Cowles | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/music/the-focus-festivals-shamanic-sounds-and-crazy-tone-clusters.html | The Focus! Festivalâ€šÃ„Â´s Shamanic Sounds and Crazy Tone Clusters | False | By Anthony Tommasini | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/movies/having-a-sundance-hit-may-not-make-you-rich-anymore.html | Having a Sundance Hit May Not Make You Rich Anymore | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-23 | https://www.nytimes.com/2017/01/20/sports/hockey/edmonton-oilers-connor-mcdavid.html | Oilersâ€šÃ„Â´ Connor McDavid, at 20, Has Skills for the Ages | False | By Andrew Knoll | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/upshot/federal-policy-will-shift-not-all-states-will-shift-with-it.html | Federal Policy Will Shift. Not All States Will Shift With It. | False | By Robert H. Frank | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/public-editor/trump-russia-fbi-liz-spayd-public-editor.html | Trump, Russia, and the News Story That Wasnâ€šÃ„Â´t | False | By Liz Spayd | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/world/africa/nigeria-refugee-camp-bombing.html | Death Toll Escalates in Mistaken Bombing of Nigerian Camp | False | By Rick Gladstone | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/arts/music/residente-calle-13-solo-album-interview.html | Residente Chases His Muse, at the Genetic Level | False | By Jon Pareles | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/feminism-abortion-rights-and-the-womens-march.html | Feminism, Abortion Rights and the Womenâ€šÃ„Â´s March | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/watching/what-to-watch-neal-brennan-netflix-secrets-six-wives-pbs.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/an-inaugural-moment-when-the-anchors-let-silence-tell-the-story.html | On TV, Astonishment and Awe at an Inaugural Like No Other | False | By Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/music/popcast-barack-obama-musical-legacy.html | The Crooner in Chief: Barack Obamaâ€šÃ„Â´s Musical Legacy | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/assessing-sugars-risks.html | Assessing Sugarâ€šÃ„Â´s Risks | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/realestate/found-roommate-with-a-completely-opposite-schedule.html | Found: Roommate With a Completely Different Schedule | False | By Kim Velsey | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/nyregion/tracking-the-progress-of-2016s-works.html | Tracking the Progress of 2016â€šÃ„Â´s Works | False | By Helene Stapinski | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-31 | https://www.nytimes.com/2017/01/20/science/tasmanian-tigers-brains.html | Tasmanian Tigersâ€šÃ„Â´ Brains Yield Clues Long After Extinction | False | By Nicholas St. Fleur | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-25 | https://www.nytimes.com/2017/01/20/dining/buckwheat-popover-video-recipe.html | A Popover With a Deep Secret | False | By Melissa Clark | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/middleeast/russia-turkey-syria-deal.html | Russia Signs Deal for Syria Bases; Turkey Appears to Accept Assad | False | By Rod Nordland | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/music/mara-rosenbloom-prairie-burn-interview.html | For Mara Rosenbloom, Piano as a Remedy and a Force in Jazz | False | By Giovanni Russonello | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/music/playlist-arcade-fire-gorillaz-young-thug.html | The Playlist: Arcade Fire and Gorillaz Return, With Money and Power on Their Minds | False | By Jon Pareles and Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/business/media/william-hilliard-dead-editor-of-oregonian.html | William A. Hilliard, 89, Pioneering Black Journalist, Dies | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/movies/paula-dell-dead-hollywood-stuntwoman.html | Paula Dell, Pioneering Movie Stuntwoman, Is Dead at 90 | False | By Richard Sandomir | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/fashion/dinner-galas-yma-fashion-scholarship-fund-nrf-foundation-players-club.html | Raising Scholars and Glasses | False | By Denny Lee | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/business/robots-ai-elder-care-assisted-living-retirement.html | Seniors Welcome New, Battery-Powered Friends | False | By Constance Gustke | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/europe/black-race-relations-worker-stunned-taser-by-police-in-britain.html | Britain Opens Investigation After Officers Use Stun Gun on Race Relations Worker | False | By Kimiko de Freytas-Tamura | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/jobs/voice-over-casting-director.html | Talent Scout for Cadences | False | As told to Patricia R. Olsen | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/the-inauguration-of-president-trump.html | The Inauguration of President Trump | False | | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/fashion/caroline-fleming-ladies-of-london-food.html | Caroline Fleming, a Lady of London, Keeps Calm and Cooks On | False | By Valeriya Safronova | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/television/review-theyve-sob-remade-beaches.html | Review: They've Sob, Remade 'Beaches' | False | By Mike Hale | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/football/jets-woody-johnson-britain-ambassador.html | How Woody Johnson's Ambassadorship Might Affect the Jets | False | By Ben Shpigel | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/arts/television/the-smothers-brothers-and-the-birth-of-tv-buzz.html | The Smothers Brothers and the Birth of TV Buzz | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/bergdahl-called-dirty-rotten-traitor-by-trump-seeks-end-to-charges.html | Bergdahl, Called 'Dirty Rotten Traitor' by Trump, Seeks End to Charges | False | By Richard A. Oppel Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/music/review-two-pinch-hitters-reveling-in-carmen-metropolitan-opera.html | Review: Two Pinch-Hitters, Reveling in 'Carmen' | False | By Corinna da Fonseca-Wollheim | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/dealbook/heineken-brazil-kirin.html | Heineken Sets Sights on Brazil | False | By Carol Ryan | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/technology/uber-amit-singhal-google.html | Uber Hires Google's Former Head of Search, Stoking a Rivalry | False | By Mike Isaac and Daisuke Wakabayashi | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/trump-resurrects-dark-definition-of-america-first-vision.html | With Echoes of the '30s, Trump Resurrects a Hard-Line Vision of 'America First' | False | By David E. Sanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/trump-presidency.html | In Inaugural Address, Trump Continues to Shun Establishment | False | By Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/at-the-inaugural-ceremony-evancho-bush-clinton.html | Who Sang, Spoke or Stood By at Donald J. Trump's Inauguration? | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/steven-mnuchins-100-million-oops.html | Steven Mnuchin's $100 Million Oops! | False |  | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/ars-longa-except-when-moma-throws-it-out.html | Ars Longa, Except When MoMA Throws It Out | False | By Randy Kennedy | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/artists-reckon-with-trumps-inauguration.html | Artists Reckon With Trump's Inauguration | False | By Michael Paulson and Andrew R. Chow | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-23 | https://www.nytimes.com/2017/01/20/arts/music/charles-bobo-shaw-dead-jazz-drummer.html | Charles Bobo Shaw, Avant-Garde Jazz Drummer, Dies at 69 | False | By Jon Pareles | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/trump-cabinet-confirmation-mattis-kelly.html | Senate Confirms Mattis at Defense and Kelly for Homeland Security | False | By Thomas Kaplan and Jennifer Steinhauer | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/television/trump-inauguration-mr-reality-tv-goes-to-washington.html | Mr. Reality TV Goes to Washington | False | By James Poniewozik | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/who-is-karen-pence.html | Who Is Karen Pence? A Brief Introduction to the Second Lady | False | By Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/nyregion/new-york-trump-inauguration-reaction.html | New York Reactions to Trump Inauguration: Fear and Prayer | False | By N. R. Kleinfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/donald-trump-us-economy.html | Trump's Grim View of the Economy Ignores Most Americans' Reality | False | By Binyamin Appelbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/president-obama-last-day.html | Obama Toasts Away His Presidency With Tears and Thanks | False | By Michael D. Shear | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/libya-drone-airstrikes-rules-civilian-casualties.html | U.S. Removes Libya From List of Zones With Looser Rules for Drone Strikes | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/trump-supporters-travel-to-share-his-triumph.html | On New Political Footing, Trump Believers Share His Day | False | By Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/donald-trump-inauguration-address.html | Trump's Message: Ask What Your Government Has Done to You | False | By Carl Hulse | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/skiing-streif-austria-danger.html | Despite Danger, Austrian Course Is a Magnet for Top Skiers | False | By Brian Pinelli | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/world/middleeast/us-airstrike-al-qaeda-syria.html | U.S. Airstrike Kills More Than 100 Qaeda Fighters in Syria | False | By Michael R. Gordon and Eric Schmitt | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/canada/canada-today-trudeau.html | Canada Today: Political Donations, a Young Captain and Top Films | False | By Ian Austen | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/technology/apple-qualcomm-lawsuits.html | Apple Adds to Qualcommâ€šÃ„Ã´s Troubles, Filing Lawsuit Over Rebates | False | By Quentin Hardy | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/basketball/nba-referees-missed-key-foul-knicks-loss.html | N.B.A. Says Referees Missed Key Foul at End of Knicksâ€šÃ„Ã´ Loss | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/inaugural-balls.html | Inaugural Balls: The Trumpsâ€šÃ„Ã´ First Dance | False | By Katie Rogers | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/nyregion/new-york-abortion-and-contraception-andrew-cuomo.html | Andrew Cuomo to Widen Access to Free Abortion and Contraception | False | By Vivian Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/brenda-barnes-dead.html | Brenda Barnes, Pepsi Chief Who Spurred a Work-Life Debate, Dies at 63 | False | By Landon Thomas Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/television/miguel-ferrer-dead-ncis.html | Miguel Ferrer, Celebrated as a Film and TV Tough Guy, Dies at 61 | False | By Richard Sandomir | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/football/matt-ryan-atlanta-falcons.html | Falconsâ€šÃ„Ã´ Matt Ryan Stays Under the Radar Even as He Flies High | False | By Bill Pennington | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/another-day-at-a-monument-to-democracy.html | Another Day at a Monument to Democracy | False | By Dan Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/trump-white-house-website.html | With Trump in Charge, Climate Change References Purged From Website | False | By Coral Davenport | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/dealbook/betsy-devos-neurocore.html | Betsy DeVos Wonâ€šÃ„Ã´t Shed Stake in Biofeedback Company, Filings Show | False | By Matthew Goldstein, Steve Eder and Sheri Fink | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/nyregion/nypd-police-shooting-ramarley-graham.html | New York Police Officer Defends Fatal Shooting of Unarmed Man, 18 | False | By Ashley Southall | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/hillary-clinton-donald-trump-inauguration.html | Hillary Clinton Is Stoic at Her Rivalâ€šÃ„Ã´s Inauguration | False | By Amy Chozick | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/what-president-trump-doesnt-get-about-america.html | What President Trump Doesnâ€šÃ„Ã´t Get About America | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/donald-trump-inauguration-crowd-protests.html | Many Left. Many Arrived. All Felt the Mood of a New Era. | False | By Matt Flegenheimer and Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/music/madonna-marilyn-minter-protest-art.html | Madonna and Marilyn Minter Discuss Art and Protest | False | By Jacob Bernstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/media/nigel-farage-fox-news.html | Fox News Hires Nigel Farage, a Trump Ally Who Backed â€šÃ„Â¨Brexitâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/president-trump-day.html | Trump Embraces the Look of the Presidency | False | By Maggie Haberman and Glenn Thrush | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/20/opinion/sunday/at-the-inauguration-with-millennials-for-trump.html | At the Inauguration With Millennials for Trump | False | By Emma Roller | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/trump-executive-order-obamacare.html | Trump Issues Executive Order Scaling Back Parts of Obamacare | False | By Julie Hirschfeld Davis and Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/movies/stuntwomen-reflect-paula-dell.html | â€šÃ„Â¨Itâ€šÃ„Â´s Not for Wimpsâ€šÃ„Â´: 8 Stuntwomen Reflect on Their Careers | False | By Amisha Padnani and Daniel E. Slotnik | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/crosswords/how-ya-holding-up-macedonia-kavafian-zapotec.html | â€šÃ„Â¨How Ya Holding Up?â€šÃ„Â´ | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/donald-trump-broadway-nyc.html | Distraught Yet Upbeat, Broadway Stars Give â€šÃ„Ã´Concert for Americaâ€šÃ„Ã´ | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/trumps-inauguration-was-no-woodstock.html | Trumpâ€šÃ„Ã´s Inauguration Was No Woodstock | False | By Gail Collins | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/what-the-womens-march-stands-for.html | What the Womenâ€šÃ„Ã´s March Stands For | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/why-trumpism-may-not-endure.html | Why Trumpism May Not Endure | False | By John Harwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/in-chapos-extradition-a-lesson-for-mr-trump.html | In Chapoâ€šÃ„Ã´s Extradition, a Lesson for Mr. Trump | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/20/us/chicago-el-chapo-extradition.html | El Chapoâ€šÃ„Ã´s Extradition Draws Tinge of Regret in Chicago | False | By Mitch Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sports/soccer/clubs-apparel-neale-mcdermott-adidas.html | Looking for Englandâ€šÃ„Ã´s Next Soccer Phenom? The Adidas Scout Knows | False | By Rory Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-23 | https://www.nytimes.com/2017/01/21/movies/star-trek-axanar-fan-film-paramount-cbs-settlement.html | â€šÃ„Ã´Star Trekâ€šÃ„Ã´ Copyright Settlement Allows Fan Film to Proceed | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/21/arts/television/whats-on-tv-saturday-aziz-ansari-in-snl-and-idina-menzel-in-beaches.html | Whatâ€šÃ„Ã´s on TV Saturday: Aziz Ansari in â€šÃ„Ã´S.N.L.â€šÃ„Ã´ and Idina Menzel in â€šÃ„Ã´Beachesâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/donald-trump-reaction-france-germany-japan-brazil.html | Leaders Abroad, Joyful or Wary, Face Uncertainty of Trump Era | False | By Azam Ahmed, Steven Erlanger and Gerry Mullany | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/womens-march.html | Womenâ€šÃ„Ã´s March Highlights as Huge Crowds Protest Trump: â€šÃ„Ã´Weâ€šÃ„Ã´re Not Going Awayâ€šÃ„Ã´ | False | By Anemona Hartocollis and Yamiche Alcindor | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/business/dealbook/quicken-loans-dan-gilbert-mortgage-lender.html | Quicken Loans, the New Mortgage Machine | False | By Julie Creswell | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/business/navient-sallie-mae-student-loans.html | At Student Loan Giant Navient, Troubled Past Was Prologue | False | Gretchen Morgenson | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/fashion/tina-knowles-lawson-beyonce-solange-matriarch.html | The Matriarch Behind BeyoncÃ© and Solange | False | By Alex Hawgood | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/fashion/weddings/chelsey-gates-and-matthew-geula-beach-buddies-and-a-dog-with-a-camera.html | Chelsey Gates and Matthew Geula: Beach Buddies, and a Dog With a Camera | False | By Vincent M. Mallozzi | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/fashion/transgender-teen-literature.html | These Young Adult Novels Come With Back Stories: The Authorsâ€šÃ„Ã´ Own | False | By Ruth La Ferla | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/21/business/workspace-deborah-schwarz-lac-group.html | A Chief Executive Whose Office Is Wherever She Happens to Be | False | As told to Patricia R. Olsen | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/21/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/style/copenhagen-street-photography-the-look.html | Copenhagen Street Style | False | By Jake Michaels | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/21/technology/mikes-and-sapnas-week-in-tech-there-are-zombie-social-networks-then-theres-facebook.html | Mikeâ€šÃ„Ã´s and Sapnaâ€šÃ„Ã´s Week in Tech: There are Zombie Social Networks. Then Thereâ€šÃ„Ã´s Facebook. | False | By Mike Isaac and Sapna Maheshwari | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/21/realestate/when-is-a-love-connection-a-conflict-of-interest.html | When Is a Love Connection a Conflict of Interest? | False | By Ronda Kaysen | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/21/opinion/sunday/the-president-who-buried-humility.html | The President Who Buried Humility | False | Frank Bruni | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/21/fashion/melania-trump-inaugural-ballgown.html | Melania Trumpâ€šÃ„Ã´s â€šÃ„Ã´America Firstâ€šÃ„Ã´ Inaugural Wardrobe | False | By Vanessa Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/21/nyregion/neediest-cases-fund-jordan-diabetes.html | After Escape From Syria, Another Dangerous Foe: Diabetes | False | By Rana F. Sweis | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/politics/inaugural-speech-dims-gop-hopes-for-a-more-conservative-trump-agenda.html | Inaugural Speech Dims G.O.P. Hopes for a More Conservative Trump Agenda | False | By Jonathan Martin | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sports/tennis/rafael-nadal-australian-open.html | Rafael Nadal Embraces the Present to Advance in Australian Open | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/asia/afghanistan-united-nations-humanitarian-aid.html | A Third of Afghans Will Need Aid This Year, U.N. Says | False | By Mujib Mashal and Zahra Nader | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/europe/trump-presidency-reaction-international-brand.html | Trump Inspires Cheers, and Alarm, Around the World | False | By Rick Lyman | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/africa/gambia-president-yahya-jammeh-adama-barrow.html | Defeated Gambian Leader Ends Standoff and Boards a Flight Into Exile | False | By Jaime Yaya Barry and Dionne Searcey | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sports/tennis/australian-open-match-ends-at-2-am-renewing-late-night-tradition.html | Australian Open Match Ends at 2 A.M., Renewing Late-Night Tradition | False | By Agence France-Presse | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/crosswords/variety-acrostic-moe-brando-religion-trinket.html | Variety: Acrostic | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/asia/china-historian-yang-jisheng-book-mao.html | Historianâ€šÃ„Â´s Latest Book on Mao Turns Acclaim in China to Censure | False | By Chris Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/asia/pakistani-taliban-claim-deadly-market-bombing-in-parachinar.html | Pakistani Taliban Claim Deadly Market Bombing | False | By Salman Masood and Ismail Khan | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/europe/italy-avalanche-rescue-hotel.html | Avalanche Death Toll in Italy Reaches 5 as Search of Hotel Rubble Continues | False | By Gaia Pianigiani | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/business/dealbook/world-economic-forum-davos-climate-energy.html | As U.S. Cedes Leadership on Climate, Others Step Up at Davos | False | By Hiroko Tabuchi | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/upshot/what-does-the-order-against-the-health-law-actually-do.html | What Does Trumpâ€šÃ„Â´s Executive Order Against Obamacare Actually Do? | False | By Margot Sanger-Katz | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/politics/trump-presidency-executive-action.html | Trumpâ€šÃ„Â´s Improvised Path to a Month of Executive Action | False | By Michael D. Shear and Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sports/basketball/golden-state-warriors-james-michael-mcadoo-nba.html | On the Golden State Warriorsâ€šÃ„Â´ Bench, Life Is Good | False | By Scott Cacciola | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/politics/donald-trump-jared-kushner-justice-department.html | Jared Kushner, Trumpâ€šÃ„Â´s Son-in-Law, Is Cleared to Serve as Adviser | False | By Michael S. Schmidt, Eric Lipton and Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/marches-in-washington-american-history.html | How Marches in Washington Have Shaped America | False | By Julie Turkewitz | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/how-to-listen-to-donald-trump-every-day-for-years.html | How to Listen to Donald Trump Every Day for Years | False | By John McWhorter | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/why-2017-may-be-the-best-year-ever.html | Why 2017 May Be the Best Year Ever | False | By Nicholas Kristof | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/in-beijing-and-washington-a-breath-of-foul-air.html | In Beijing and Washington, a Breath of Foul Air | False | By Richard Conniff | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/free-markets-and-health-care.html | Free Markets and Health Care | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/the-limits-of-law-in-china.html | The Limits of Law in China | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/local-police-need-federal-oversight-exhibit-a-chicago.html | Local Police Need Federal Oversight. Exhibit A: Chicago | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/the-republican-health-care-con.html | The Republican Health Care Con | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/racial-progress-is-real-but-so-is-racist-progress.html | Racial Progress Is Real. But So Is Racist Progress. | False | By Ibram X. Kendi | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/why-i-cannot-fall-in-line-behind-trump.html | Why I Cannot Fall in Line Behind Trump | False | By Peter Wehner | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/does-breast-milk-have-a-sex-bias.html | Does Breast Milk Have a Sex Bias? | False | By Nancy L. Segal and Satoshi Kanazawa | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sunday-review/barnum-bailey-make-room-for-a-new-ringmaster.html | Barnum & Bailey Make Room for a New Ringmaster | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/the-tempting-of-the-media.html | The Tempting of the Media | False | By Ross Douthat | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/the-america-we-lost-when-trump-won.html | The America We Lost When Trump Won | False | By Kevin Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/europe/marine-le-pen-extols-far-right-during-speech-in-germany.html | Marine Le Pen Extols Far Right During Speech in Germany | False | By Alison Smale | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/africa/namibia-germany-colonial.html | A Colonial-Era Wound Opens in Namibia | False | By Norimitsu Onishi | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/business/energy-environment/offshore-wind-energy-long-island.html | Off Long Island, Wind Power Tests the Waters | False | By Diane Cardwell | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/san-francisco-children.html | San Francisco Asks: Where Have All the Children Gone? | False | By Thomas Fuller | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/finding-myself-marching.html | Finding Myself Marching | False | By Elizabeth Word Gutting | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/national-park-service-trump-tweet.html | After Silent Period, Park Service Says It Regrets 2 Trump-Related Retweets | False | By Eli Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sunday-review/the-internet-of-things-is-coming-for-us.html | The Internet of Things Is Coming for Us | False | By William Neuman and Luis Jaime Castillo Butters | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/crosswords/mishmash-blue-sky-hindi-spice-property-inheritor.html | Mishmash | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/politics/trump-white-house-briefing-inauguration-crowd-size.html | With False Claims, Trump Attacks Media on Turnout and Intelligence Rift | False | By Julie Hirschfeld Davis and Matthew Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/women-march-protest-president-trump.html | Defiant Voices Flood U.S. Cities as Women Rally for Rights | False | By Susan Chira and Yamiche Alcindor | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/niles-michigan-trump-no-women-march.html | In a Rust Belt Town, the Womenâ€šÃ„Ã´s March Draws Shrugs and Cheers From Afar | False | By Julie Bosman | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/nyregion/womens-march-donald-trump-manhattan.html | In Trumpâ€šÃ„Ã´s Hometown, a Clear Message of Defiance From Women | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/21/arts/music/maggie-roche-dead-singer-songwriter.html | Maggie Roche, Who Harmonized With Her Singing Sisters, Dies at 65 | False | By Jon Pareles | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/donald-trump-inauguration-cake-obama.html | A New Administration. A New Era. But That Cake Looks Familiar. | False | By Eli Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sports/basketball/new-york-knicks-phoenix-suns-score.html | Ball Rolls Out, and Knicks Again Roll Over, Falling to Suns | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/womens-march-washington-trump.html | Marchers Pour Into Washington to Pour Out Their Hearts | False | By Sabrina Tavernise | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/politics/richard-spencer-punched-attack.html | Attack on Alt-Right Leader Has Internet Asking Is It O.K. to Punch a Nazi? | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/fashion/weddings/cynthia-watson-bernard-cole.html | Cynthia Watson, Bernard Cole | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/fashion/weddings/jennifer-costello-ryan-de-ridder.html | Jennifer Costello, Ryan de Ridder | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/fashion/weddings/jennifer-sloan-colette-montoya-humphrey.html | Jennifer Sloan, Colette Montoya-Humphrey | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/fashion/weddings/amelia-chasse-leonardo-alcivar.html | Amelia Chassâ€šÃ©, Leonardo Alcivar | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/fashion/weddings/lynnette-cortes-miheer-mhatre.html | Lynnette Cortes, Miheer Mhatre | False | | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/fashion/weddings/alexis-danneman-joshua-boehm.html | Alexis Danneman, Joshua Boehm | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/fashion/weddings/katherine-girardi-george-kentros.html | Katherine Girardi, George Kentros | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/sports/football/kevin-turner-parents-cte-nfl-football.html | Kevin Turnerâ€šÃ„Â´s Parents Still Watch Football. But Differently. | False | By Juliet Macur | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/sports/tennis/venus-williams-australian-open.html | Venus Williams, in Classic Form, Eases Into Australian Open Quarterfinals | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/arts/television/whats-on-tv-sunday-secrets-of-the-six-wives-and-the-rolling-stones.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Secrets of the Six Wivesâ€šÃ„Â´ and the Rolling Stones | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/aziz-ansari-donald-trump-snl.html | Trump on â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´? Nope. Itâ€šÃ„Â´s Putin and Ansari. | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/aziz-ansari-monologue-transcript-snl.html | Aziz Ansariâ€šÃ„Â´s Monologue on â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´: Transcript | False | By Sopan Deb | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/sports/tennis/andy-murray-upset-mischa-zverev-angelique-kerber-coco-vandeweghe-australian-open.html | Australian Open Upsets Knock Out No. 1s, Andy Murray and Angelique Kerber | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/europe/france-left-socialist-primary.html | With French Socialists in Crisis, Manuel Valls and Benoâ€šÃ„Â´t Hamon Head to Runoff | False | By Alissa J. Rubin | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/world/asia/india-train-hirakhand-express.html | Hirakhand Express Train Derails in Southern India, Killing Dozens | False | By Hari Kumar and Geeta Anand | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/tornadoes-southeast-georgia-mississippi-death.html | At Least 18 Die as Tornadoes Sweep Southeast U.S. | False | By Richard Fausset and Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/nyregion/retired-big-apple-circus-animals-prepare-for-their-second-act.html | Retired Big Apple Circus Animals Prepare for Their Second Act | False | By Kenneth R. Rosen | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-26 | https://www.nytimes.com/2017/01/22/fashion/mens-style/paris-menswear-male-beauty-givenchy-dries-van-noten.html | The Future of Male Beauty at the Menâ€šÃ„Â´s Wear Shows in Paris | False | By Guy Trebay | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/nyregion/neediest-cases-fund-college-degree.html | Earning a Degree, and Her Daughtersâ€šÃ„Â´ Admiration | False | By Lori Holcomb-Holland | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/world/europe/uk-theresa-may-trident-missile.html | Theresa May Is Grilled Over U.K. Missile Test Failure | False | By Steven Erlanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/sports/tennis/australian-open-roger-federer.html | Another Australian Open Surprise: The Return of the Old Roger Federer | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/nyregion/a-club-where-lions-dance-and-traditions-take-root.html | A Club Where Lions Dance and Traditions Take Root | False | By Remy Tumin | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/nyregion/once-a-leading-foe-of-tobacco-new-york-lags-under-de-blasio.html | Once a Leading Foe of Tobacco, New York Lags Under de Blasio | False | By William Neuman | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/world/africa/gambia-president-adama-barrow.html | 7 Questions for Gambiaâ€šÃ„Â´s New President, Adama Barrow | False | By Dionne Searcey | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/sports/baseball/yordano-ventura-andy-marte-car-crashes.html | Baseball Tragedy: Two Players Die in Crashes in the Dominican Republic | False | By Tyler Kepner | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/business/president-donald-trump-health-insurance-high-risk-pool.html | Trumpâ€šÃ„Â´s Vow to Repeal Health Law Revives Talk of High-Risk Pools | False | By Reed Abelson | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/movies/art-house-fare-hopes-for-an-oscar-nod-push-as-split-rules-north-america.html | Art-House Fare Hopes for an Oscar-Nod Push, as â€šÃ„Â²Splitâ€šÃ„Â´ Rules North America | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/world/europe/undersea-museum-keeps-fish-feeding-and-its-social-commentary-biting.html | Undersea Museum Keeps Fish Feeding and Its Social Commentary Biting | False | By Raphael Minder | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/senate-republicans-cabinet-confirmations-president-trump.html | G.O.P. Senators Hope to Speed Trump Cabinet Confirmations | False | By Jennifer Steinhauer and Matt Flegenheimer | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/americas/cubans-us-border-policy-wet-foot-dry-foot-obama-trump.html | Cubans Newly Blocked at U.S. Border Place Hopes in Trump | False | By Frances Robles | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/nyregion/womens-march-montclair-nj.html | How Vital Are Women? This Town Found Out as They Left to March | False | By FILIP BONDY | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/president-trump-inauguration-crowd-white-house.html | White House Pushes â€˜Alternative Facts.â€™ Here Are the Real Ones. | False | By Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/tilt-kids-festival-returns-with-8-premieres.html | Tilt Kids Festival Returns With 8 Premieres | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/broadwaycon-faces-dispute-with-actors-equity-association.html | BroadwayCon Faces Dispute With Actorsâ€™ Equity Association | False | By Andrew R. Chow | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/after-success-of-womens-march-a-question-remains-whats-next.html | After Success of Womenâ€™Â´s March, a Question Remains: Whatâ€™Â´s Next? | False | By Susan Chira and Jonathan Martin | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/dealbook/ex-homeland-security-chief-to-rejoin-new-york-law-firm.html | Ex-Homeland Security Chief to Rejoin New York Law Firm | False | By Elizabeth Olson | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/television/netflix-one-day-at-a-time-rita-moreno-interview.html | Rita Moreno Aims to Hit the Right Accent on â€˜One Day at a Timeâ€™Â´ | False | By Monica Castillo | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/africa/gambia-president-adama-barrow-yahya-jammeh.html | â€˜Gambia Is Back Again,â€™Â´ but Its New Leader Is Still in Senegal | False | By Dionne Searcey and Jaime Yaya Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/music/jukedeck-artificial-intelligence-songwriting.html | From Jingles to Pop Hits, A.I. Is Music to Some Ears | False | By Alex Marshall | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/music/review-bruckner-then-a-cultural-call-to-arms-at-carnegie-hall.html | Review: Bruckner, Then a Cultural Call to Arms, at Carnegie Hall | False | By Anthony Tommasini | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/books/the-evenings-a-dutch-classic-arrives-in-english-it-only-took-70-years.html | â€˜The Evenings,â€™Â´ a Dutch Classic, Arrives in English. It Only Took 70 Years. | False | By Nina Siegal | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/middleeast/yemen-houthi-qaeda-mokha.html | Renewed Fighting and Drone Strikes in Yemen Kill About 75 | False | By Shuaib Almosawa and Rod Nordland | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/television/now-that-trump-is-president-how-will-tv-respond.html | Now That Trump Is President, How Will TV Respond? | False | By John Koblin | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/design/trump-obama-portrait-museum.html | Two Museum Exhibits, Refracting a Divide | False | By Sopan Deb | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/europe/75-arrested-in-european-crackdown-on-art-trafficking.html | 75 Arrested in European Crackdown on Art Trafficking | False | By Raphael Minder | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/trump-foreign-payments-constitution-lawsuit.html | Foreign Payments to Trump Firms Violate Constitution, Suit Will Claim | False | By Eric Lipton and Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/crosswords/what-it-takes-to-tango-hawke-jeweler-pudgy-physique.html | What It Takes to Tango | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/media/travel-hotels-advertising.html | Traveling Is Stressful, but Do It With Us, Companies Say | False | By Martha C. White | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/treasury-auctions-set-for-the-week-of-jan-23.html | Treasury Auctions Set for the Week of Jan. 23 | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/rachel-carson-ddt-malaria-retro-report.html | Rachel Carson, DDT and the Fight Against Malaria | False | By Clyde Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/media/sean-spicer-donald-trump-alternative-facts.html | News Media, Target of Trumpâ€™Â´s Declaration of War, Expresses Alarm | False | By Sydney Ember and Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/one-president-with-two-very-different-twitter-voices.html | One President With Two Very Different Twitter Voices | False | By Michael D. Shear | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/bangladesh-protest-apparel-clothing.html | Protests in Bangladesh Shake a Global Workshop for Apparel | False | By Rachel Abrams and Maher Sattar | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/donald-trump-health-plan-medicaid.html | Trumpâ€šÃ„Ã´s Health Plan Would Convert Medicaid to Block Grants, Aide Says | False | By Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/nyregion/metropolitan-diary-it-was-always-the-words.html | It Was Always the Words | False | By Sara Jane Witkin Berman | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/media/alternative-facts-trump-brand.html | â€šÃ„Â²Alternative Factsâ€šÃ„Â´ and the Costs of Trump-Branded Reality | False | By Jim Rutenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/retrial-for-dewey-leboeuf-defendants-and-us-economic-growth-findings.html | Retrial for Law Executives, U.S. Economic Growth Findings and Auto Industry and Trump | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/asia/bangladesh-textbooks-radical-islam.html | To Secular Bangladeshis, Textbook Changes Are a Harbinger | False | By Ellen Barry and Julfikar Ali Manik | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/donald-trump-numbers-game.html | The Numbers Game of Donald Trump | False | By Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/middleeast/israel-benjamin-netanyahu-jerusalem-maale-adumim-donald-trump.html | Trump Presidency Is Already Altering Israeli-Palestinian Politics | False | By Ian Fisher | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/books/peter-abrahams-a-south-african-who-wrote-of-apartheid-and-identity-dies-at-97.html | Peter Abrahams, a South African Who Wrote of Apartheid and Identity, Dies at 97 | False | By William Grimes | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/sports/football/atlanta-falcons-super-bowl-green-bay-packers.html | Falcons Thrash Packers to Reach Second Super Bowl | False | By Bill Pennington | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/donald-trump-tax-returns.html | Trump Wonâ€šÃ„Ã´t Release His Tax Returns, a Top Aide Says | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/donald-trump-benjamin-netanyahu-us-israel-relations.html | Trump Speaks With Netanyahu, Seeking to Thaw U.S. Relations | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/united-airlines-delay-computer.html | United Airlines Flights Are Delayed by Computer Problem | False | By Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/donald-trump-aides-rocky-first-weekend.html | Rocky First Weekend for Trump Troubles Even His Top Aides | False | By Peter Baker, Glenn Thrush and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/delaware-joe-biden-vice-president.html | End of Biden Vice Presidency Dims Eight-Year Spotlight on Delaware | False | By Jess Bidgood | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/movies/danielle-macdonalds-star-turn-in-patti-cake-is-the-buzz-of-sundance.html | Danielle Macdonaldâ€šÃ„Ã´s Star Turn in â€šÃ„Â²Patti Cakeâ€šÃ„Â´ Is the Buzz of Sundance | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/theater/orange-julius-review.html | Review: An â€šÃ„Â²Orange Juliusâ€šÃ„Â´ Bond Is Complicated | False | By Laura Collins-Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/theater/the-oregon-trail-review.html | Review: â€šÃ„Â²The Oregon Trailâ€šÃ„Â´ Traverses Tough Terrain in Two Different Eras | False | By Alexis Soloski | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/samsung-galaxy-note-7-battery-fires-report.html | Galaxy Note 7 Fires Caused by Battery and Design Flaws, Samsung Says | False | By Paul Mozur | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/americas/ronald-webster-anguilla-revolution-dies.html | Ronald Webster, Leader Who Plotted Anguilla Revolution, Dies at 90 | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/sports/football/new-england-patriots-super-bowl-pittsburgh-steelers.html | Tom Brady and Patriots Overwhelm Steelers and Advance to Super Bowl LI | False | By Ben Shpigel | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/heng-on-the-south-korean-scandal.html | Heng on the South Korean Scandal | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/sports/basketball/wnba-pay-overseas-safety-turkey-terrorism.html | WNBA Players in Turkey Worry About Rise in Terror | False | By Seth Berkman | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/health/cervical-cancer-united-states-death-toll.html | Wider Racial Gap Found in Cervical Cancer Deaths | False | By Jan Hoffman | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/sports/soccer/referee-english-premier-league-make-clean-soccer-mistakes.html | Finding Fault in Soccer: For Many, Itâ€šÃ„Ã´s Always the Refereeâ€šÃ„Ã´s | False | By Rory Smith | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/technology/snapchat-discover-takes-a-hard-line-on-misleading-and-explicit-images.html | Snapchat Discover Takes a Hard Line on Misleading and Explicit Images | False | By Katie Benner | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/arts/television/whats-on-tv-monday-the-witness-and-beware-the-slenderman.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²The Witnessâ€šÃ„Â´ and â€šÃ„Â²Beware the Slendermanâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/to-curb-defense-spending.html | To Curb Defense Spending | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/why-taxis-lose-ground-to-new-ride-options.html | Why Taxis Lose Ground to New Ride Options | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/a-bold-plan-to-prevent-homelessness.html | A Bold Plan to Prevent Homelessness | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/women-for-trump-and-against.html | Women for Trump, and Against | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/a-dj-who-brought-two-decades-to-life.html | A D.J. Who Brought Two Decades to Life | False | By Lawrence Downes | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/governor-cuomos-tuition-plan.html | Governor Cuomoâ€šÃ„Â´s Tuition Plan | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/transgender-detainees.html | Transgender Detainees | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/russia-is-a-terrible-ally-against-terrorism.html | Russia Is a Terrible Ally Against Terrorism | False | By Daniel Benjamin | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/no-to-population-growth.html | No to Population Growth | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/what-bipartisanship.html | What Bipartisanship? | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/we-are-dissidents-we-are-legion.html | We Are Dissidents; We Are Legion | False | By Charles M. Blow | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/things-can-only-get-worse.html | Things Can Only Get Worse | False | By Paul Krugman | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/donald-trump-and-a-sea-of-empty-desks.html | Donald Trump and a Sea of Empty Desks | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/why-buzzfeed-news-published-the-dossier.html | Why BuzzFeed News Published the Dossier | False | By Ben Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-29 | https://www.nytimes.com/2017/01/23/books/review/rachel-cusk-transit.html | Monica Ali on Rachel Cuskâ€šÃ„Â´s Risky, Revolutionary New Novel | False | By Monica Ali | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-26 | https://www.nytimes.com/2017/01/23/fashion/paris-couture-week-crime-kim-kardashian-west.html | Paris Fights the Effects of Crimes Against the Very Rich | False | By Elizabeth Paton | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/obama-supreme-court-win-rate-trump.html | Why Obama Struggled at Court, and Trump May Strain to Do Better | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/havasupai-native-american-tribe-school-lawsuit-arizona.html | Barely Two Râ€šÃ„Â´s Are Taught at School That Led Tribe to Sue U.S. | False | By Fernanda Santos | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/donald-trump-administration.html | Taxpayers Will Defend Trump in Suit Charging Constitutional Violations | False | By Charlie Savage, Eric Lipton, Gardiner Harris and Michael D. Shear | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/well/exercise-can-be-a-boon-to-people-with-parkinsons-disease.html | Exercise Can Be a Boon to People With Parkinsonâ€šÃ„Â´s Disease | False | By Jane E. Brody | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/samsung-galaxy-note7-fires.html | Samsung Galaxy Note 7 Crisis Signals Problems at Korea Inc. | False | By Choe Sang-Hun and Paul Mozur | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-29 | https://www.nytimes.com/2017/01/23/travel/shanghai-shikumen-architecture-homes-china.html | Shanghai Dwellings Vanish, and With Them, a Way of Life | False | By Taras Grescoe | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/xiaomi-hugo-barra-resigns-smartphone.html | Xiaomi, Chinese Phone Maker, Losing Its Global Face as Hugo Barra Exits | False | By Paul Mozur | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/business/dealbook/trump-samsung-snapchat-bangladesh.html | Morning Agenda: Trumpâ€šÃ„Â´s Way, Samsung Fires, Snapchatâ€šÃ„Â´s Hard Line | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/asia/japan-emperor-akihito-abdication.html | Japanese Panel Signals Support for One-Time Law to Let Emperor Abdicate | False | By Motoko Rich | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-26 | https://www.nytimes.com/2017/01/23/upshot/blame-technology-not-longer-life-spans-for-health-spending-increases.html | Blame Technology, Not Longer Life Spans, for Health Spending Increases | False | By Austin Frakt | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/asia/korea-blacklist-artists.html | South Korean Minister Credits Junior Officials With Exposing Artist Blacklist | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/upshot/peak-millennial-cities-cant-assume-a-continued-boost-from-the-young.html | Peak Millennial? Cities Canâ€šÃ„Âّt Assume a Continued Boost From the Young | False | By Conor Dougherty | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/asia/china-tanka-river-people-datang.html | In China, an Ancient People Watch Their Floating Life Dissolve | False | By Chris Buckley and Adam Wu | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/asia/sumi-jo-soprano-maria-callas.html | 3 Performances by Sumi Jo, Korean Soprano, Canceled in China | False | By Amy Qin | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/media/tidal-streaming-music-jayz-sprint.html | Tidal, Jay Zâ€šÃ„Âّs Streaming Service, Sells a Stake to Sprint | False | By Ben Sisario | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/basic-economy-airline-service-can-pinch-business-travelers.html | â€šÃ„Â²Basic Economyâ€šÃ„Â´ Airline Service Squeezing Business Travelers | False | By Martha C. White | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/football/nfl-playoffs-leave-fans-hungering-for-a-close-super-bow3.html | Can We Get a Close Super Bowl? Please? | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/europe/bjorn-hocke-alternative-for-germany.html | German Party Wonâ€šÃ„Âّt Expel Rightist Who Assailed Holocaust Apology | False | By Alison Smale | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/nyregion/to-hell-and-back-as-a-cancer-survivor-storm-victim-and-caregiver.html | â€šÃ„Â²To Hell and Backâ€šÃ„Â ּas a Cancer Survivor, Storm Victim and Caregiver | False | By Emily Palmer | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/technology/daily-report-snapchats-rules-for-reader-trust.html | Daily Report: Snapchatâ€šÃ„Âّs Rules for Reader Trust | False | By Quentin Hardy | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/science/copper-bracelets-arthritis.html | A Scientific Lens on Copper | False | By C. Claiborne Ray | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-26 | https://www.nytimes.com/2017/01/23/technology/personaltech/fighting-the-iphone-battery-blues.html | Fighting iPhone Battery Life Blues | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/nyregion/new-york-city-agrees-to-settlement-over-summonses-that-were-dismissed.html | New York City to Pay Up to $75 Million Over Dismissed Summonses | False | By Benjamin Weiser | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/dealbook/when-making-a-fraud-claim-choose-your-filing-date-wisely.html | When Making a Fraud Claim, Choose Your Filing Date Wisely | False | By Peter J. Henning | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/voter-id-case-texas-supreme-court.html | Supreme Court Wonâ€šÃ„Âּt Hear Appeal From Texas on Voter ID Case | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/tpp-trump-trade-nafta.html | Trump Abandons Trans-Pacific Partnership, Obamaâ€šÃ„Âّs Signature Trade Deal | False | By Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/pujol-move-mexico-city-enrique-olvera.html | A Second Act for Pujol, Mexicoâ€šÃ„Âّs World-Class Restaurant | False | By Shaun Pett | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/europe/uk-theresa-may-trident-nuclear-missile.html | Why a Trident Missile Test Is Rocking British Politics | False | By Kimiko de Freytas-Tamura and Patrick J. Lyons | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-31 | https://www.nytimes.com/2017/01/23/science/ancient-bits-of-rock-help-solve-an-asteroid-mystery.html | Ancient Bits of Rock Help Solve an Asteroid Mystery | False | By Kenneth Chang | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-26 | https://www.nytimes.com/2017/01/23/fashion/vivienne-westwood-punk-political-manhattan-store-shopping.html | Vivienne Westwood: Punk? Yes. Political? Maybe. | False | By Katherine Bernard | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/whole-foods-market-bryant-park-opens.html | Produce Butchers, Detroit Pizza and More at New Whole Foods | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/arts/television/barron-trump-tweet-katie-rich-snl.html | Chelsea Clinton and Others Say: Leave Barron Trump Alone | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/theater/poster-perfect-the-art-of-james-mcmullan.html | Poster Perfect: The Art of James McMullan | False | By Erik Piepenburg | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/dealbook/aetna-humana-deal-blocked.html | Judge Blocks Aetna's's $37 Billion Deal for Humana | False | By Reed Abelson and Leslie Picker | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/tennis/andy-roddick-hall-of-fame-tennis.html | Sustained Excellence, Not Titles, Puts Andy Roddick in Hall of Fame | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/trump-ban-foreign-aid-abortions.html | Trump Revives Ban on Foreign Aid to Groups That Give Abortion Counseling | False | By Somini Sengupta | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/senate-affordable-care-act-bill-cassidy-susan-collins-trump.html | Senators Propose Giving States Option to Keep Affordable Care Act | False | By Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/music/weeknd-starboy-streaming-billboard-the-xx.html | Streams Keep the Weeknd's 's 'Starboy's ' at No. 1 Despite Low Sales | False | By Ben Sisario | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/asia/readers-in-india-reflect-on-coping-with-miserable-2016-heat.html | Readers in India Reflect on Coping With Miserable 2016 Heat | False | By Hanna Ingber | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/middleeast/syria-astana-talks-russia-turkey.html | First Day of Syria Peace Talks Quickly Descends Into Quarreling | False | By Anne Barnard and Hwaida Saad | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/soy-sauce-container-moma.html | An Elegant Dispenser for Soy Sauce | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/jallikatu-protests-india.html | Protests Over Bull Riding Turn Violent in India | False | By Hari Kumar | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/chicharrones-crispy-pork-rinds-4505-meats.html | Crispy Pork Rinds, Ready for the Super Bowl Spread | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/new-jersey-bakery-adds-new-york-to-the-menu.html | New Jersey Bakery Adds New York to the Menu | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/opinion/america-first-parsing-the-inaugural-address.html | 'America First': Parsing the Inaugural Address | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/do-nyc-cookie-dough-shop-opens.html | Go Ahead and Eat This Cookie Dough | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/opinion/lies-on-donald-trumps-first-day.html | Lies on Donald Trump's First Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/cricket/cricket-australia-on-air-interview.html | Advice From the Broadcasting Booth? Cricket Australia Is Investigating | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/dining/french-tea-shop-opens-in-the-oculus.html | French Tea Shop Opens in the Oculus | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/basketball/nba-all-star-lineup-spurs-raptors.html | N.B.A. This Week: All-Star Starters, Spurs-Raptors, Rozier's 's Shot | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/dealbook/banks-stand-to-lose-fees-if-aetna-humana-deal-collapses.html | Banks Stand to Lose Fees if Aetna-Humana Deal Collapses | False | By Michael J. de la Merced | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/science/maria-sibylla-merian-metamorphosis-insectorum-surinamensium.html | A Pioneering Woman of Science Re's 'Emerges After 300 Years | False | By Joanna Klein | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/reinventing-four-seasons-landmark-rooms-menu-major-food-group.html | Bite by Bite, They're Replacing the Four Seasons | False | By Tejal Rao | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/texas-teacher-marijuana-colorado.html | Texas Teacher Shouldn't Be Punished for Marijuana Use in Colorado, Judge Says | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/health/malnutrition-nigeria-children.html | Malnutrition Wiping Out Children in Northern Nigeria, Aid Workers Say | False | By Donald G. McNeil Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/television/alec-baldwin-to-host-saturday-night-live-on-feb-11.html | Alec Baldwin to host 'Saturday Night Live' on Feb. 11 | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/movies/star-wars-jedi-temple.html | 'The Last Jedi'? In Real Life, Jedi Can Be a Religion | False | By Christopher D. Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/dealbook/a-7-billion-bet-on-the-us-could-lift-taiwans-foxconn.html | A $7 Billion Bet on the U.S. Could Lift Taiwan's 's Foxconn | False | By Robyn Mak | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/theater/pinocchio-walt-disney-london-stage.html | â€šÃ¬Ã³Pinocchioâ€šÃ¬Ã´ Heading to London Stage | False | By Christopher D. Shea and Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/television/review-frontline-recaps-trump-campaign-with-his-greatest-hits.html | Review: â€šÃ¬Ã³Frontlineâ€šÃ¬Ã´ Recaps Trump Campaign With His Greatest Hits | False | By Mike Hale | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/television/katie-rich-snl-suspended-barron-trump-tweet.html | Katie Rich of â€šÃ¬Ã³S.N.L.â€šÃ¬Ã´ Is Suspended for Tweet Mocking Barron Trump | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/nyregion/manhattan-doctor-david-newman-prison-sexual-abuse.html | Manhattan Doctor Is Sentenced to 2 Years in Prison for Sexually Abusing Patients | False | By Rick Rojas | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-29 | https://www.nytimes.com/2017/01/23/t-magazine/art/marisa-merz-met-breuer-arte-povera.html | What It Was Like at Home in the â€šÃ¬Ã´60s With a Radical Italian Artist | False | By Hilary Moss | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/africa/yahya-jammeh-gambia-exile.html | As Gambiaâ€šÃ¬Ã´s Yahya Jammeh Entered Exile, Plane Stuffed With Riches Followed | False | By Dionne Searcey and Jaime Yaya Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/dealbook/the-collapse-of-dewey-leboeuf-round-2.html | The Collapse of Dewey & LeBoeuf, Round 2 | False | By Matthew Goldstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/africa/quandary-in-south-sudan-should-it-lose-its-hard-won-independence.html | Quandary in South Sudan: Should It Lose Its Hard-Won Independence? | False | By Jeffrey Gettleman | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/catherine-cortez-masto.html | New Faces in Congress: Catherine Cortez Masto, First Latina Senator | False | By Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-27 | https://www.nytimes.com/2017/01/23/arts/design/bronx-museum-of-the-arts-cuba-declines-to-send-art.html | Bronx Museum Wonâ€šÃ¬Ã´t Get Loan of Art From Cuba | False | By Randy Kennedy | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/health/the-fight-trump-faces-over-drug-prices.html | The Fight Trump Faces Over Drug Prices | False | By Katie Thomas | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/movies/star-wars-last-jedi-preview.html | What We Know About â€šÃ¬Ã³Star Wars: The Last Jediâ€šÃ¬Ã´ | False | By Sopan Deb | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/opinion/why-the-cdcs-power-to-quarantine-should-worry-us.html | Why the C.D.C.â€šÃ¬Ã´s Power to Quarantine Should Worry Us | False | By Kyle Edwards, Wendy Parmet and Scott Burris | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/health/trans-gender-children-youth.html | 7 Young People on Their Views of Gender | False | By Annie Tritt | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/television/stephen-colbert-will-host-the-emmy-awards.html | Stephen Colbert Will Host the Emmy Awards | False | By John Koblin | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/stephen-reed-harrisburg-pennsylvania-guilty-theft.html | Former Harrisburg Mayor Pleads Guilty to Stealing Artifacts | False | By Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/opinion/a-day-of-protest-voices-of-the-marchers-and-observers.html | A Day of Protest: Voices of the Marchers and Observers | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/television/new-edition-miniseries-bet-review.html | â€šÃ¬Ã³The New Edition Storyâ€šÃ¬Ã´: A Loving Tribute to a Talented but Tormented Group | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/books/girl-before-jp-delaney.html | He Doesnâ€šÃ¬Ã´t Like It When You Leave Your Shampoo Out | False | By Janet Maslin | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/columbia-unearths-its-ties-to-slavery.html | Columbia Unearths Its Ties to Slavery | False | By Jennifer Schuessler | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/science/gene-modified-ants.html | Gene-Modified Ants Shed Light on How Societies Are Organized | False | By Natalie Angier | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/immigration-contractors-corruption-dhs.html | Claims of Corrupt Immigration Contractors Go Unexamined, Investigators Say | False | By Ron Nixon | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/europe/iceland-birna-brjansdottir.html | Killing of a Young Woman Grips Iceland | False | By Dan Bilefsky and Egill Bjarnason | 2017-04-11 | TX 8-478-952 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/storm-sweeps-into-northeast.html | Storm That Roared Through the South Sweeps Into the Northeast | False | By Nate Schweber and Eli Rosenberg | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/nyregion/nypd-training-facility-rodmans-neck.html | New York Police Plan $275 Million Update to Training Complex | False | By Marc Santora | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/mike-pompeo-cia-director.html | Mike Pompeo Is Confirmed to Lead C.I.A., as Rex Tillerson Advances | False | By Matt Flegenheimer | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/justice-democrats-liberal-progressive.html | Angry Democrats Study the Tea Partyâ€šÃ„Ã´s Playbook | False | By Jonathan Martin | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-30 | https://www.nytimes.com/2017/01/23/nyregion/metropolitan-diary-new-years-eve-on-the-queensboro-bridge.html | New Yearâ€šÃ„Ã´s Eve on the Queensboro Bridge | False | By Jessica Wozinsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/federal-hiring-freeze.html | Trump Orders Broad Hiring Freeze for Federal Government | False | By Michael D. Shear | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/technology/yahoo-verizon-sale-delayed.html | Yahoo Delays Its Sale to Verizon Until the Second Quarter | False | By Vindu Goel | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/american-ceos.html | For C.E.O.s, a New Concern: The Activist in Chief | False | By Andrew Ross Sorkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/europe/sweden-uppsala-facebook-live-rape.html | Swedish Police Investigate Report of Rape on Facebook Live | False | By Christina Anderson | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/americas/trump-pena-nieto-mexico-meeting.html | Preparing to Meet Trump, Mexican Leader Seeks Common Ground | False | By Azam Ahmed | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/tennis/mirjana-lucic-baroni-wta-career.html | For Mirjana Lucic-Baroni, Long Struggles Make Recent Success That Much Sweeter | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/woodmont-country-club-obama.html | Despite Country Club Membersâ€šÃ„Ã´ Rift, Obama Gets an Invitation | False | By Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/donald-trump-congress-democrats.html | Trump Repeats Lie About Popular Vote in Meeting With Lawmakers | False | By Michael D. Shear and Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/nyregion/el-chapo-guzman-manhattan-jail.html | Manhattan Jail That Holds El Chapo Is Called Tougher Than Guantâ€šÃ´namo Bay | False | By Joseph Goldstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/basketball/michael-goldberg-death-nba-general-counsel.html | Michael H. Goldberg, 73, Lawyer Who Bridged A.B.A. and N.B.A., Dies | False | By Richard Sandomir | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/opinion/opening-salvos-in-president-trumps-trade-war.html | Opening Salvos in President Trumpâ€šÃ„Ã´s Trade War | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/charlie-liteky-dead-returned-medal-of-honor.html | Charlie Liteky, 85, Dies; Returned Medal of Honor in Protest | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/economy/trump-business-leaders-meetings-ceos.html | Call to Create Jobs, or Else, Tests Trumpâ€šÃ„Ã´s Sway | False | By Nelson D. Schwartz and Alan Rappeport | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/media/sean-spicer-trump-press-secretary.html | Sean Spicer, Trumpâ€šÃ„Ã´s Press Secretary, Reboots His Relationship With the Press | False | By Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/basketball/knicks-wins-and-losses.html | Why the Knicks Struggle to Win the Close Ones | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/tennis/australian-open-quarterfinals-venus-williams-.html | Venus Williams Reaches Her First Australian Open Semifinal Since 2003 | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/crosswords/masterpiece-waiting-to-be-found-brain-emotion-allied-vampire.html | Masterpiece Waiting to be Found | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/theater/tell-hector-i-miss-him-review.html | Review: â€šÃ„Ã²Tell Hector I Miss Himâ€šÃ„Ã´ Sketches Love and Addiction in Puerto Rico | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/economy/labor-leaders-trump-.html | Union Leaders Meet With Trump, Construction on Their Minds | False | By Noam Scheiber | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/hockey/nhl-players-john-webster.html | Chick Webster, Thought to Be N.H.L.â€šÃ„Ã´s Oldest Ex-Player, Stays Wry at 96 | False | By Curtis Rush | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/well/move/the-right-way-to-fall.html | The Right Way to Fall | False | By Kate Murphy | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/asia/in-its-third-month-indias-cash-shortage-begins-to-bite.html | In Its Third Month, Indiaâ€šÃ„Ã´s Cash Shortage Begins to Bite | False | By Geeta Anand and Hari Kumar | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/sports/basketball/knicks-box-score-pacers.html | For Knicks, Close Game Against Pacers Is No Surprise. But a Win? | False | By Scott Cacciola | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/arts/television/whats-on-tv-tuesday-the-new-edition-story-and-outsiders.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²The New Edition Storyâ€šÃ„Ã´ and â€šÃ„Ã²Outsidersâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/asia/afghanistan-vice-president-dostum-warrant.html | Afghanistan Orders Arrest of Vice Presidentâ€šÃ„Ã´s Guards in Rape and Torture Case | False | By Mujib Mashal | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/us/when-campus-rapists-are-repeat-offenders.html | When Campus Rapists Are Repeat Offenders | False | By Stephanie Saul | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/opinion/ditching-tpp-wont-solve-the-trade-deficit.html | Ditching T.P.P. Wonâ€šÃ„Ã´t Solve the Trade Deficit | False | By Jared Bernstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/opinion/after-the-womens-march.html | After the Womenâ€šÃ„Ã´s March | False | By David Brooks | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/opinion/new-jersey-towns-efforts-to-shirk-housing-obligations.html | New Jersey Townsâ€šÃ„Ã´ Efforts to Shirk Housing Obligations | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/opinion/president-trumps-big-money-establishment.html | President Trumpâ€šÃ„Ã´s Big-Money Establishment | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/opinion/brenda-barness-wisdom-and-our-anti-parent-workplace.html | Brenda Barnesâ€šÃ„Ã´s Wisdom, and Our Anti-Parent Workplace | False | By David Leonhardt | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/europe/theresa-may-brexit-vote-article-50.html | â€šÃ„Ã²Brexitâ€šÃ„Ã´ Ruling Reveals Cracks in Britainâ€šÃ„Ã´s Centuries-Old Institutions | False | By Katrin Bennhold | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/magazine/how-alexa-fits-into-amazons-prime-directive.html | How Alexa Fits Into Amazonâ€šÃ„Ã´s Prime Directive | False | By Jenna Wortham | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/books/review/patriots-sana-krasikov.html | â€šÃ„Ã²The Patriotsâ€šÃ„Ã´ Charts a Familyâ€šÃ„Ã´s Reverse Journey From Brooklyn to the Gulag | False | By Nathaniel Rich | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/magazine/will-france-sound-the-death-knell-for-social-democracy.html | Will France Sound the Death Knell for Social Democracy? | False | By James Angelos | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/books/review/earning-the-rockies-robert-d-kaplan.html | Septemberâ€šÃ„Ã´s Book Club Pick: â€šÃ„Ã²Earning the Rockies,â€šÃ„Ã´ by Robert D. Kaplan | False | By Jonathan Rauch | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/magazine/calling-yourself-humbled-doesnt-sound-as-humble-as-it-used-to.html | Calling Yourself â€šÃ„Ã²Humbledâ€šÃ„Ã´ Doesnâ€šÃ„Ã´t Sound as Humble as It Used To | False | By Carina Chocano | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/movies/oscar-nominations-2017.html | Oscar Nominations 2017: 14 for â€šÃ„Ã²La La Land,â€šÃ„Ã´ and 6 for Black Actors | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/us/politics/trump-cabinet-hearing-confirmation.html | Key Moments From Todayâ€šÃ„Ã´s Confirmation Hearings | False | By Thomas Kaplan, Alan Rappeport, Emmarie Huetteman and Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/nyregion/harlem-schools-are-left-to-fail-as-those-not-far-away-thrive.html | Harlem Schools Are Left to Fail as Those Not Far Away Thrive | False | By Kate Taylor | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/donald-trump-administration.html | Press Secretary Affirms that Trump Believes Lie of Millions of Illegal Voters | False | By Maggie Haberman, Jennifer Steinhauer and Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/trump-ceo-yahoo-verizon-aetna-humana.html | Morning Agenda: Activist in Chief, Yahoo, Aetnaâ€šÃ„Ã´s Blocked Deal | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/travel/valentines-day-savings-for-travelers.html | Valentineâ€šÃ„Ã´s Day Can Mean Savings for Travelers | False | By Elaine Glusac | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/travel/in-michigan-trout-au-sable-river-fight.html | In Michigan, Over the Future of a Fabled Trout River | False | By James Card | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/travel/meditation-apps-for-travelers.html | Head Trip: Meditation Apps for Travelers | False | By Stephanie Rosenbloom | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/silver-lake-koubei-deal.html | Hoping to Strike Gold Again, Silver Lake Leads Investment in Koubei | False | By Michael J. de la Merced | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/nyregion/pilgrimages-to-queens-restaurant-to-honor-lady-kung-fu.html | Pilgrimages to Queens Restaurant to Honor Lady Kung Fu | False | By Alex Vadukul | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/dippin-dots-sean-spicer.html | Dippinâ€šÃ„Ã´ Dots Extends an Olive Branch to Sean Spicer | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/alibaba-china-results-ma.html | Alibabaâ€šÃ„Ã´s Profile Is Global, but Its Fate Is Tied to China | False | By Paul Mozur | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/opinion/the-banal-belligerence-of-donald-trump.html | The Banal Belligerence of Donald Trump | False | By Roger Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/europe/roman-polanski-france-cesar-awards.html | Roman Polanski Wonâ€šÃ„Ã´t Preside Over Câ€šÃ´Ã®sar Film Awards in France | False | By Rachel Donadio | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/tennis/roger-federer-advances-to-a-semi-against-stan-wawrinka.html | Roger Federer Will Face Stan Wawrinka in Australian Open Semifinal | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/trump-comey-fbi-director-.html | Trump Is Said to Keep James Comey as F.B.I. Director | False | By Michael S. Schmidt and Adam Goldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/opinion/what-the-anti-trump-protests-mean-in-europe.html | What the Anti-Trump Protests Mean in Europe | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/budget-deficit-trump.html | Federal Debt Projected to Grow by Nearly $10 Trillion Over Next Decade | False | By Alan Rappeport | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/asia/china-fuling-nuclear-816.html | A Chinese Nuclear Site, Hidden in a Mountain, Is Reborn as a Tourist Draw | False | By Amy Qin | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/music/new-york-philharmonic-president-to-step-down.html | New York Philharmonic President to Step Down | False | By Michael Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/the-super-bowl-returns-to-a-transformed-houston.html | The Super Bowl Returns to a Transformed Houston | False | By Dave Montgomery | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/middleeast/israel-settlement-expansion-west-bank.html | Emboldened by Trump, Israel Approves a Wave of West Bank Settlement Expansion | False | By Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/basketball/golden-state-warriors-kevin-durant-steph-curry.html | Whatâ€šÃ„Ã´s Wrong With the Golden State Warriors? Warped Expectations | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/middleeast/syria-war-iran-russia-turkey-cease-fire.html | Iran, Russia and Turkey Agree to Enforce Syria Cease-Fire, but Donâ€šÃ„Ã´t Explain How | False | By Anne Barnard and Hwaida Saad | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/movies/oscar-snubs-2017.html | Oscar Snubs and Surprises | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/neediest-cases-fund-fpwa-bronx.html | A Door to a Home Brimming With Love, and Open to All | False | By John Otis | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/movies/lin-manuel-miranda-oscars-egot-moana.html | Oscar Nomination Puts Lin-Manuel Miranda One Step Closer to an EGOT | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/keystone-dakota-pipeline-trump.html | Trump Revives Keystone Pipeline Rejected by Obama | False | By Peter Baker and Coral Davenport | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/asia/trump-us-china-trade-trans-pacific-partnership.html | Trump Injects High Risk Into Relations With China | False | By Jane Perlez and Chris Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/dining/fowler-and-wells-restaurant-review-beekman-hotel.html | Glimpses of a Gilded Past at Fowler & Wells | False | By Pete Wells | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/trump-us-automakers-meeting.html | Trump, in Meeting, Urges Automakers to Build in United States | False | By Bill Vlasic | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/andrew-ceresney-debevoise-plimpton-sec.html | Former Top S.E.C. Enforcer Returning to Debevoise | False | By Elizabeth Olson | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-26 | https://www.nytimes.com/2017/01/24/technology/personaltech/x-marks-the-spot-to-close-all-browser-tabs.html | X Marks the Spot to Close All Browser Tabs | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/dining/burned-food-charred-browned-blackened.html | Charred, Browned, Blackened: The Dark Lure of Burned Food | False | By Tejal Rao | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/technology/daily-report-soul-searching-at-samsung-and-korea-inc.html | Daily Report: Soul-Searching at Samsung (and Korea Inc.) | False | By Quentin Hardy | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-21 | https://www.nytimes.com/2017/01/24/realestate/secluded-living-on-a-finnish-island.html | Secluded Living on a Finnish Island | False | By Penelope Colston | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/europe/harold-hayes-dead-world-war-ii-albania-crash.html | Harold Hayes, Survivor of Secret World War II Odyssey, Dies at 94 | False | By Robert D. McFadden | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-26 | https://www.nytimes.com/2017/01/24/theater/review-peer-gynt-as-punk-with-soundtrack-to-match.html | Review: â€˜Â²Peer Gyntâ€šÂ„Â² as Punk, With Soundtrack to Match | False | By Alexis Soloski | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/television/for-trump-everything-is-a-rating.html | For Trump, Everything Is a Rating | False | By James Poniewozik | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/opinion/the-wrong-way-to-take-on-trump.html | The Wrong Way to Take On Trump | False | By Frank Bruni | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/movies/oscar-nominees-reactions-damien-chazelle-naomie-harris-michelle-williams.html | Oscar 2017 Nominees React | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/dining/cocktails-pandan-france.html | Pandan, an Asian Herb, Leaps From Cakes to Cocktails | False | By Robert Simonson | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-26 | https://www.nytimes.com/2017/01/24/fashion/ladyfag-brooklyn-nightlife-party.html | Ladyfag Hosts a New Party in Brooklyn | False | By Jeremy Allen | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/supreme-court-nominees-trump.html | A Supreme Court Pick Is Promised, a Political Brawl Is Certain. | False | By Michael D. Shear and Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | | https://www.nytimes.com/2017/01/24/opinion/trumps-visit-offends-fallen-cia-mans-daughter.html | Trumpâ€šÂ„Â²s Visit Offends Fallen C.I.A. Manâ€šÂ„Â²s Daughter | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/mayor-de-blasio-new-york-city-budget.html | Mayor de Blasio Proposes Budget of $84.7 Billion | False | By J. David Goodman and William Neuman | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/theater/broadwaycon-resolves-dispute-with-actors-equity-association.html | BroadwayCon Resolves Dispute with Actorsâ€šÂ„Â² Equity Association | False | By Andrew R. Chow | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/dining/gotham-market-at-the-ashland-fort-greene-brooklyn.html | Gotham Market at the Ashland, a Food Hall, Opens in Fort Greene, Brooklyn | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/europe/helicopter-crash-italy-abruzzo.html | Helicopter Carrying Injured Skier Crashes in Italy, Killing 6 | False | By Elisabetta Povoledo | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/opinion/the-shocking-affront-of-donald-trumps-cia-stunt.html | The Shocking Affront of Donald Trumpâ€šÂ„Â²s C.I.A. Stunt | False | By Yael Eisenstat | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/tennis/australian-open-coco-vandeweghe.html | CoCo Vandeweghe Tames Her Emotions and Elevates Her Game | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/movies/the-dragon-enters-at-the-museum-of-modern-art.html | The Dragon Enters, at the Museum of Modern Art | False | By Daniel M. Gold | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-26 | https://www.nytimes.com/2017/01/24/fashion/tiffany-trump-inauguration-dress-designer.html | Tiffany Trump Looked West for Her Inauguration Dress | False | By Bee Shapiro | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/health/hepatitis-c-antiviral-drug-study.html | Are New Drugs for Hepatitis C Safe? A Report Raises Concerns | False | By Denise Grady | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/dance/justin-peck-new-york-city-ballet-lacing-up-their-sneakers-to-unite.html | At New York City Ballet, Lacing Up Their Sneakers to Unite | False | By Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | | https://www.nytimes.com/2017/01/24/opinion/trumps-action-on-reproductive-rights-abroad.html | Trumpâ€šÂ„Â²s Action on Reproductive Rights Abroad | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/crowdfunding-fraud-investing-startups.html | Doubts Arise as Investors Flock to Crowdfunded Start-Ups | False | By Nathaniel Popper | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/dining/glatt-kosher-deli-miami-zak-the-baker.html | No Avocado Toast Here: A Glatt Kosher Deli Opens in Miami | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/dance/vicky-shick-the-challenge-of-dancing-like-a-wiggling-train.html | The Challenge of Dancing Like a Wiggling Train | False | By Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/mark-baumer-killed-climate-change-activist.html | Climate Change Activistâ€šÂ„Â²s Barefoot Walk Across America Ends in Tragedy | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/television/review-alzheimers-an-urgent-look-on-pbs.html | Review: â€šÃ„Â²Alzheimerâ€šÃ„Â´s,â€šÃ„Â´ an Urgent Look on PBS | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/at-avis-a-poison-pill-against-creeping-control.html | At Avis, a Poison Pill Against Creeping Control | False | By Jeffrey Goldfarb | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/design/polands-world-war-ii-museum-is-imperiled.html | Polandâ€šÃ„Â´s World War II Museum Is Imperiled | False | By Rachel Donadio and Joanna Berendt | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/europe/mark-rutte-netherlands-muslim-immigrants-trump.html | Dutch Leader Takes Trump-Like Turn in Face of Hard-Right Challenge | False | By Ceylan Yeginsu | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/law-school-debt-salary.html | Not Only Elite Law Schools Offer Great Returns on Investment | False | By Elizabeth Olson | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/opinion/how-the-media-handles-trumps-lies.html | How the Media Handles Trumpâ€šÃ„Â´s Lies | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/unauthorized-immigrant-voting-trump-lie.html | Trump Wonâ€šÃ„Â´t Back Down From His Voting Fraud Lie. Here Are the Facts. | False | By Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/economy/nafta-mexico-free-trade.html | Mexicoâ€šÃ„Â´s Potential Weapons if Trump Declares War on Nafta | False | By Eduardo Porter | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/books/review-patricia-bosworth-men-in-my-life.html | Review: A Biographer Whose Past Was as Dramatic as Her Subjectsâ€šÃ„Â´ | False | By Dwight Garner | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/code-stealing-conviction-is-reinstated-for-former-goldman-sachs-trader.html | Code-Stealing Conviction Is Reinstated for Former Goldman Sachs Trader | False | By Matthew Goldstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-02-06 | https://www.nytimes.com/2017/01/24/arts/music/prince-grammys-streaming-estate.html | With Grammys Near, Will Princeâ€šÃ„Â´s Music Make a Big Return? | False | By Ben Sisario | 2017-05-30 | TX 8-465-518 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/music/a-scholarly-scrapbook-for-taylor-mac.html | A Scholarly Scrapbook for Taylor Mac | False | By Jennifer Schuessler | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-26 | https://www.nytimes.com/2017/01/24/fashion/mens-style/designers-grapple-with-trump-paris-mens-fashion-week.html | Menâ€šÃ„Â´s Fashion Designers Grapple With the Rise of Trump | False | By Matthew Schneier | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/autoracing/chase-carey-formula-1-bernie-ecclestone.html | New Formula One Chief Hopes to Grab Americansâ€šÃ„Â´ Attention | False | By Sam Borden | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/economy/women-labor-force.html | Why Women Quit Working Itâ€šÃ„Â´s Not for the Reasons Men Do | False | By Patricia Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/penn-station-departure-board.html | End of the Line for Penn Stationâ€šÃ„Â´s Departure Board | False | By James Barron | 2017-04-11 | TX 8-478-952 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/science/google-lunar-xprize-finalists.html | For 5 Contest Finalists, a $20 Million Dash to the Moon | False | By Kenneth Chang | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/mta-thomas-prendergast.html | M.T.A. Chiefâ€šÃ„Â´s Departure Leaves Void at Top of Agency at a Critical Time | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/media/vicki-lansky-dead-advice-author.html | Vicki Lansky, Author of Advice Books for Parents, Dies at 75 | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/australia/australia-newsletter-issuel-the-lucky-country-trump-china.html | Australia: The Lucky Country | False | By Damien Cave | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/opinion/we-the-people-demand-mr-trump-release-his-tax-returns.html | â€šÃ„Â²We the Peopleâ€šÃ„Â´ Demand Mr. Trump Release His Tax Returns | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/music/eddie-kamae-dead-hawaiian-musician.html | Eddie Kamae, an Innovator and a Historian on Four Strings, Dies at 89 | False | By Nate Chinen | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/donald-trump-supreme-court-democrats.html | Democrats, With Garland on Mind, Mobilize for Supreme Court Fight | False | By Carl Hulse | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/anthony-colombo-dies-at-71-helped-get-mafia-out-of-the-godfather.html | Anthony Colombo Dies at 71; Helped Get â€šÃ„Ã²Mafiaâ€šÃ„Ã´ Out of â€šÃ„Ã²The Godfatherâ€šÃ„Ã´ | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/flint-michigan-water.html | Lead Levels in Flint Water Drop, but Residents Still Canâ€šÃ„Ã´t Drink It | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/when-snap-goes-public-some-shareholders-voting-rights-may-disappear.html | When Snap Goes Public, Some Shareholdersâ€šÃ„Ã´ Voting Rights May Disappear | False | By Steven Davidoff Solomon | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-30 | https://www.nytimes.com/2017/01/24/nyregion/metropolitan-diary-riding-the-no-1-with-an-aaron-copland-lookalike.html | Riding to the Opera With an Aaron Copland Look-Alike | False | By Ellen Handler Spitz | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/media/netflix-cbs-reality-tv.html | Netflix and CBS Try to Shake Up Reality TV | False | By John Koblin | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/sunnys-bar-red-hook-brooklyn-saved.html | Sunnyâ€šÃ„Ã´s Bar, Revived After Hurricane Sandy, Is Being Saved, Again | False | By Jim Dwyer | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/hockey/rangers-pavel-buchnevich-rookie-from-russia-settles-in.html | Rangersâ€šÃ„Ã´ Pavel Buchnevich, Rookie from Russia, Settles In | False | By Dave Caldwell | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/cuomo-private-college-tuition.html | Private Colleges Suggest New Yorkâ€šÃ„Ã´s Free Tuition Plan Limits Choices | False | By Vivian Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/tom-price-nominee-secretary-of-health-and-human-services.html | Tom Priceâ€šÃ„Ã´s Heated Hearing Is Unlikely to Derail His Nomination | False | By Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/opinion/parliament-is-back-in-the-brexit-game.html | Parliament Is Back in the Brexit Game | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/civil-rights-trump-administration-sessions.html | Civil Rights Group Rebukes Trump Justice Dept. Over Case Delays | False | By Charlie Savage and Eric Lichtblau | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/americas/trump-mexico-nafta.html | Facing Trump, Mexicans Think the Unthinkable: Leaving Nafta | False | By Elisabeth Malkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/ncaabasketball/next-act-for-mike-dunleavy-is-to-awaken-struggling-tulane.html | Next Act for Mike Dunleavy Is to Awaken Struggling Tulane | False | By Scott Cacciola | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/planned-parenthood-pre-natal-services.html | Anti-Abortion Group Releases Video Targeting Planned Parenthood | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/wall-border-trump.html | Trump to Order Mexican Border Wall and Curtail Immigration | False | By Julie Hirschfeld Davis, David E. Sanger and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/-staten-island-ny-shooting.html | Two Men Killed at Staten Island Business, Police Say | False | By Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/crosswords/25wordplay-curses.html | â€šÃ„Ã²@#$!â€šÃ„Ã´ | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-30 | https://www.nytimes.com/2017/01/24/books/byron-dobell-dead-book-editor.html | Byron Dobell, Whose Editing Helped Change Journalism, Dies at 89 | False | By William Grimes | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/24/world/middleeast/mosul-iraq-front-line-battle.html | A Times Photographerâ€šÃ„Ã´s Inside Look at the War on ISIS in Mosul | False | By Ivor Prickett | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/tennis/mirjana-lucic-baroni-australian-open.html | Mirjana Lucic-Baroni to Meet Serena Williams in Australian Open Semifinals | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/starbucks-board-diversity.html | Starbucks Set to Add Three to Board, Making It More Diverse | False | By Andrew Ross Sorkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/travel/mayor-sadiq-khan-london-england-tooting.html | The London of Londonâ€šÃ„Ã´s Mayor | False | By Katie Engelhart | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/trump-threatens-federal-intervention-in-chicago-citing-carnage.html | Trump Threatens Federal Intervention in Chicago, Citing â€šÃ„Ã²Carnageâ€šÃ„Ã´ | False | By Monica Davey and Niraj Chokshi | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/arts/television/whats-on-tv-wednesday-the-magicians-and-suits.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Magiciansâ€šÃ„Ã´ and â€šÃ„Ã²Suitsâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-08 | https://www.nytimes.com/2017/01/25/us/hall-of-mirrors-readers-respond.html | How Do You View This Complex American Moment? | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/us/trumps-presidency-upends-familiar-story-lines.html | Trumpâ€šÃ„Ã´s Presidency Upends Familiar Story Lines | False | By Richard Fausset | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/peter-thiel-new-zealand-citizenship.html | Peter Thiel, Trump Adviser, Has a Backup Country: New Zealand | False | By David Streitfeld and Jacqueline Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/opinion/bringing-a-sorry-chapter-in-policing-to-an-end.html | Bringing a Sorry Chapter in Policing to an End | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/opinion/smart-approaches-not-strong-arm-tactics-to-jobs.html | Smart Approaches, Not Strong-Arm Tactics, to Jobs | False | By Thomas L. Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/opinion/china-can-thrive-in-the-trump-era.html | China Can Thrive in the Trump Era | False | By Yan Xuetong | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/opinion/dont-expect-the-first-amendment-to-protect-the-media.html | Donâ€šÃ„Ã´t Expect the First Amendment to Protect the Media | False | By Ronnell Andersen Jones and Sonja R. West | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/fashion/francois-henri-pinault-kering-sustainability.html | FranÃ§Ã¥Ÿois-Henri Pinault, Kering Chief, on Why Green Is the New Black | False | By Elizabeth Paton | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/magazine/joy-reid-has-never-heard-a-good-argument-for-trump.html | Joy Reid Has Never Heard a Good Argument for Trump | False | Interview by Ana Marie Cox | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/books/review/high-notes-gay-talese.html | From Frank Sinatra to Lady Gaga, the Greatest Hits of Gay Talese | False | By Meryl Gordon | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/magazine/the-only-way-we-can-fight-back-is-to-excel.html | â€šÃ„Ã²The Only Way We Can Fight Back Is to Excelâ€šÃ„Ã´ | False | By Dale Russakoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/magazine/should-you-report-a-green-card-marriage.html | Should You Report a Green-Card Marriage? | False | By Kwame Anthony Appiah | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/world/what-in-the-world/polish-city-to-give-tom-hanks-the-car-that-put-it-on-the-auto-map.html | Polish City to Give Tom Hanks the Car That Put It on the Auto Map | False | By Rick Lyman | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/books/review/crossing-andrew-miller.html | A Novelâ€šÃ„Ã´s Strong, Silent Heroine Abandons Her Family for the Sea | False | By Claire Messud | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/ban-ki-moon-south-korea-president.html | Skepticism and Support in South Korea as Ban Ki-moon Weighs Presidential Bid | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/hockey/fitzgerald-triplets-bemidji-state-hockey-actors.html | The Triplet Stars of â€šÃ„Ã²Baby Geniusesâ€šÃ„Ã´ Now Shine in the Rink | False | By Pat Borzi | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/donald-trump-administration.html | Mar-a-Lago Doubles Its Initiation Fee as Membership Interest Swells | False | By Eric Lipton, Noah Weiland and Steve Eder | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-02-14 | https://www.nytimes.com/2017/01/25/science/north-america-geographical-center-north-dakota.html | North Americaâ€šÃ„Ã´s Geographical Center May Be in a North Dakota Town Called Center | False | By Steph Yin | 2017-05-30 | TX 8-465-518 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/el-chapo-trial-mexico-brooklyn.html | Will El Chapo Risk Trial? (Can He Afford Not To?) | False | By Alan Feuer | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/personaltech/how-to-make-americas-robots-great-again.html | How to Make Americaâ€šÃ„Ã´s Robots Great Again | False | By Farhad Manjoo | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/television/seth-meyers-late-night-donald-trump.html | Seth Meyers Confronts the Trump Era on â€šÃ„Ã²Late Nightâ€šÃ„Ã´ | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/realestate/piermont-ny-a-small-place-with-outsize-appeal.html | Piermont, N.Y.: A Small Place With Outsize Appeal | False | By Julie Lasky | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-31 | https://www.nytimes.com/2017/01/25/well/move/get-up-and-move-it-may-make-you-happier.html | Get Up and Move. It May Make You Happier. | False | By Gretchen Reynolds | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/travel/skuli-mogensen-icelandic-airline-owner-travel.html | What an Icelandic Airline Owner Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/dealbook/snap-ipo-goldman-trump-thiel.html | Morning Agenda: Shareholder Rights, Stealing Code, Trump Policies | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/design/25-million-gift-to-ackland-art-museum-at-university-of-north-carolina.html | $25 Million Gift to Ackland Art Museum at University of North Carolina | False | By Nina Siegal | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/opinion/white-australians-celebrate-aboriginal-people-mourn.html | White Australians Celebrate, Aboriginal People Mourn | False | By Amy McQuire and Lizzie Oâ€šÃ„Ã´Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/tennis/rafael-nadal-australian-open-milos-raonic.html | Rafael Nadal and Grigor Dimitrov End Grand Slam Semifinal Droughts | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/paris-opera-2017-2018-season.html | â€šÃ„Ã´Don Carlosâ€šÃ„Ã´ at Center of Paris Operaâ€šÃ„Ã´s New Season | False | By Roslyn Sulcas | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/some-agencies-told-to-halt-communications-as-trump-administration-moves-in.html | Federal Agencies Told to Halt External Communications | False | By Coral Davenport | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/a-dogs-purpose-abuse-video-scandal.html | â€šÃ„Ã´A Dogâ€šÃ„Ã´s Purposeâ€šÃ„Ã´ Filmmakers Defend Treatment of Canine Actor | False | By Daniel Victor | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/japan-sumo-champion-kisenosato.html | For First Time in Years, Japan Boasts a Sumo Grand Champion | False | By Mike Ives | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/realestate/one-million-dollar-homes-in-new-york-new-mexico-and-louisiana.html | $1,000,000 Homes in New York, New Mexico and Louisiana | False | By Mike Powell | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/north-korea-defector.html | North Korean Defector Says Kim Jong-Unâ€šÃ„Ã´s Control Is Crumbling | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/india-jaipur-literature-festival-rss.html | A Political Jolt at a Literary Festival, but Courtesy Wins Out | False | By Ellen Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/realestate/real-estate-in-los-cabos-mexico.html | House Hunting in . . . Los Cabos, Mexico | False | By Vivian Marino | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/cia-detainee-prisons.html | Trump Poised to Lift Ban on C.I.A. â€šÃ„Ã²Black Siteâ€šÃ„Ã´ Prisons | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/homeland-security-john-kelly-border-wall.html | Homeland Security Secretary Has Said Border Wall Alone Will Not Work | False | By Ron Nixon | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/trump-tpp-japan-trade.html | After Trump Rejects Pacific Trade Deal, Japan Fears Repeat of 1980s | False | By Jonathan Soble | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/olympics/usain-bolt-jamaica-stripped-2008-olympic-relay-gold-medal-nesta-carter.html | Usain Bolt Stripped of Gold Medal After Relay Teammate Found Guilty of Doping | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/americas/chile-wildfires.html | â€šÃ„Ã²The Greatest Forest Disaster in Our Historyâ€šÃ„Ã´: Wildfires Tear Through Chile | False | By Pascale Bonnefoy and Sewell Chan | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/opinion/on-pipelines-donald-trump-looks-backward.html | On Pipelines, Donald Trump Looks Backward | False | By Bill McKibben | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/t-magazine/travel/greyfield-inn-cumberland-island-chasing-spectacular-encounters.html | I Traveled to a Magical Island â€šÃ„Ã® Alone | False | By Alainna Lexie Beddie | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/middleeast/kuwait-executions.html | Kuwait Hangs 7 Convicts, Including a Prince | False | By Ceylan Yeginsu | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/china-economy-julian-gewirtz.html | The Little-Known Role of Western Economists in Building a Post-Mao China | False | By Edward Wong | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/upshot/what-can-trump-do-to-overhaul-nafta-quite-a-lot.html | Will Trump Go After Nafta With Tweezers or a Hammer? | False | By Neil Irwin | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/arts/television/kim-cattrall-takes-on-agatha-christie.html | Kim Cattrall Takes on Agatha Christie | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/lvl-up-and-cloud-nothings-together-at-webster-hall.html | LVL Up and Cloud Nothings, Together at Webster Hall | False | By Joe Coscarelli | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-27 | https://www.nytimes.com/2017/01/25/movies/a-dogs-purpose-review.html | Review: â€šÃ„Ã²A Dogâ€šÃ„Ã´s Purpose,â€šÃ„Ã´ With Many Lives and Many Clichâ€šÃ„Â©s | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/arts/dance/douglas-dunn-tangled-up-in-moves-and-music.html | Douglas Dunn, Tangled Up in Moves and Music | False | By Jack Anderson | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/arts/music/a-moody-dramatic-aesthetic-at-miller-theater.html | A Moody, Dramatic Aesthetic at Miller Theater | False | By Zachary Woolfe | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/nyregion/neediest-cases-fund-homeschool-bronx.html | Seeking a Fresh Start Without Limitations | False | By Emily Palmer | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/us/politics/trump-voting-fraud-false-claim-investigation.html | After His Claim of Voter Fraud, Trump Vows â€šÃ„Â²Major Investigationâ€šÃ„Â´ | False | By Michael D. Shear and Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/lee-q-odenat-dead-worldstarhiphop-founder.html | Lee Oâ€šÃ„Â´Denat, Whose Hip-Hop Website Caught Many Eyes, Dies at 43 | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/theater/this-time-its-dear-dad-not-evan-hansen.html | This Time, Itâ€šÃ„Â´s Dear Dad, Not Evan Hansen | False | By Jason Zinoman | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/arts/design/cacao-statues-at-the-sculpturecenter.html | Cacao Statues at the SculptureCenter | False | By Robin Pogrebin | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/johnny-hincapie-subway-attack-case.html | No Retrial for Man Convicted, Then Cleared, in â€šÃ„Â´90 Subway Killing | False | By Rick Rojas | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/europe/russia-domestic-violence.html | Russia Moves to Soften Domestic Violence Law | False | By Ivan Nechepurenko | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/personaltech/dumping-a-bad-app-tips-for-a-painless-breakup.html | Dumping a Bad App? Tips for a Painless Breakup | False | By Brian X. Chen | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/big-debuts-of-carnegie-hall-2017-2018-season.html | The Big Debuts | False | By Michael Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/president-trump-white-house.html | A Homebody Finds the Ultimate Home Office | False | By Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/de-blasio-fund-raising-investigation.html | De Blasio Confirms Interview With Manhattan Prosecutors | False | By J. David Goodman and William Neuman | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/personaltech/facebook-from-beyond-the-grave.html | Facebook From Beyond the Grave | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/personaltech/journaling-apps-that-inspire-organize-and-keep-out-snoops.html | Journaling Apps That Inspire, Organize and Keep Out Snoops | False | By Kit Eaton | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/daily-report-american-jobs-and-chinese-robots.html | Daily Report: American Jobs and Chinese Robots | False | By Quentin Hardy | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/media/journalists-arrested-trump-inauguration.html | Felony Charges for Journalists Arrested at Inauguration Protests Raise Fears for Press Freedom | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/mta-subway-bus-toll-metrocard-fare-increase.html | M.T.A. Votes to Raise Fares and Tolls: What You Need to Know | False | By Emma G. Fitzsimmons | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/opinion/message-to-the-media-focus-on-trump-news-not-tweets.html | Message to the Media: Focus on Trump News, Not Tweets | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-31 | https://www.nytimes.com/2017/01/25/science/noaa-goes-16-satellite-photos.html | Better Weather Forecasts, and These Pretty Pictures, Too | False | By Nicholas St. Fleur | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/korean-comfort-women-park-yu-ha-japan.html | Professor Who Wrote of Korean â€šÃ„Â²Comfort Womenâ€šÃ„Â´ Wins Defamation Case | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/independent-democratic-conference-republicans-state-senate.html | Breakaway Democrats in New York Senate Add Another to Their Ranks | False | By Jesse McKinley | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/secret-service-agent-trump-facebook.html | Secret Service Investigates Denver Agent After Facebook Posts | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/books/1984-george-orwell-donald-trump.html | George Orwellâ€šÃ„Â´s â€šÃ„Â²1984â€šÃ„Â´ Is Suddenly a Best-Seller | False | By Kimiko de Freytas-Tamura | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/opinion/message-to-the-media-hold-trump-accountable.html | Message to the Media: Hold Trump Accountable | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/narendra-modi-india-campaign-finance.html | Pressure Builds for Modi to Overhaul Indian Campaign Finance | False | By Geeta Anand | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/business/energy-environment/long-island-power-authority-offshore-wind.html | Nationâ€šÃ„Â´s Largest Offshore Wind Farm Will Be Built Off Long Island | False | By Diane Cardwell | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/donald-trump-presidency.html | Trumpâ€ Â„Â´s Impulses Now Carry the Force of the Presidency | False | By Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/fashion/marlo-thomas-fashion-home-shopping-network.html | Fashion From Marlo Thomas: â€ Â„Â²That Girlâ€ Â„Â´ Shifts to â€ Â„Â²That Womanâ€ Â„Â´ | False | By Penelope Green | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/television/review-in-riverdale-archie-is-hot-and-haunted.html | Review: In â€ Â„Â²Riverdale,â€ Â„Â´ Archie Is Hot and Haunted | False | By James Poniewozik | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/opinion/helping-low-income-students-attend-top-colleges.html | Helping Low-Income Students Attend Top Colleges | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/design/christo-protest-donald-trump-colorado-artwork.html | Christo, Trump and the Art Worldâ€ Â„Â´s Biggest Protest Yet | False | By Randy Kennedy | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/opinion/inequality-is-gaining.html | Inequality Is Gaining | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/americas/trump-mexico-border-wall.html | As Trump Orders Wall, Mexicoâ€ Â„Â´s President Considers Canceling U.S. Trip | False | By Azam Ahmed | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/opinion/trumps-executive-orders.html | Trumpâ€ Â„Â´s Executive Orders | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/opinion/what-did-the-womens-march-achieve.html | What Did the Womenâ€ Â„Â´s March Achieve? | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-31 | https://www.nytimes.com/2017/01/25/well/live/limiting-antibiotics-curbs-deadly-hospital-infections.html | Limiting Antibiotics Curbs Deadly Hospital Infections | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/europe/sergei-mikhailov-russian-cybercrimes-agent-arrested.html | Top Russian Cybercrimes Agent Arrested on Charges of Treason | False | By Andrew E. Kramer | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/fashion/melania-trump-inauguration-gown-designer-herve-pierre.html | The Man Who Dressed Melania Trump for the Ball | False | By Ruth La Ferla | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/dance/-vail-dance-festival-women-2017.html | Vail Dance Festival 2017 to Focus on Women | False | By Roslyn Sulcas | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/greenpeace-resist-banner-protest-trump.html | Greenpeace Activists Arrested After Hanging â€ Â„Â²Resistâ€ Â„Â´ Banner in View of White House | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/dealbook/cisco-appdynamics.html | Cisco Pays Fantastical Price for Software Firm | False | By Robert Cyran | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/television/mary-tyler-moore-dead.html | Mary Tyler Moore, Who Incarnated the Modern Woman on TV, Dies at 80 | False | By Virginia Heffernan | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/television/mary-tyler-moore-stories-coverage.html | â€ Â„Â²Mad About Maryâ€ Â„Â´: How The Times Covered Mary Tyler Moore | False | By Jeremy Egner | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/refugees-immigrants-wall-trump.html | Trump Orders Mexican Border Wall to Be Built and Plans to Block Syrian Refugees | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/united-nations-trump-administration.html | Trump Prepares Orders Aiming at Global Funding and Treaties | False | By Max Fisher | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/dealbook/how-efficiency-is-wiping-out-the-middle-class.html | How Efficiency Is Wiping Out the Middle Class | False | By David Siegel | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/opinion/how-antonin-scalias-ghost-could-block-donald-trumps-wall.html | How Antonin Scaliaâ€ Â„Â´s Ghost Could Block Donald Trumpâ€ Â„Â´s Wall | False | By Daniel Hemel, Jonathan Masur and Eric Posner | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/television/mary-tyler-moore-show-moments.html | Sex and That â€ Â„Â´70s Single Woman, Mary Tyler Moore | False | By Mary Jo Murphy | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/movies/bruce-lee-movies.html | How Bruce Lee Exploded a Stereotype With a One-Inch Punch | False | By Daniel McDermon | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/my-favorite-page-semyon-bychkov-tchaikovsky-pathetique.html | Semyon Bychkov on Tchaikovskyâ€ Â„Â´s Protest Against Death | False | By David Allen | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/africa/mogadishu-somalia-hotel-attack.html | A Bloody Reminder for Somalia: Chaos Is Never Far Away | False | By Jeffrey Gettleman | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/europe/francois-fillon-france-election.html | Franã'šÃŸois Fillon, French Presidential Hopeful, Faces Inquiry Over Payments to Wife | False | By Adam Nossiter | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/television/mary-tyler-moore-death-twitter-facebook-reaction.html | Mary Tyler Moore Is Mourned by Dick Van Dyke and Other Stars | False | By Niraj Chokshi and Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/theater/wallace-shawn-evening-at-the-talk-house.html | Drama as Protest: â€šÃ„Â²Our Complacency Is Dangerousâ€šÃ„Â´ | False | By Alexis Soloski | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/fashion/mens-style/thom-browne-rick-owens-paris-mens-fashion-week.html | Wonderful Runway Shows From Two American Designers in Paris | False | By Guy Trebay | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/dealbook/dow-20000-stock-market-milestone.html | The Dow Hit 20,000. Now What? | False | By Landon Thomas Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-02-03 | https://www.nytimes.com/2017/01/25/fashion/mens-style/john-malkovich-super-bowl.html | Being John Malkovich Means Designer and Super Bowl Pitchman | False | By Steven Kurutz | 2017-05-30 | TX 8-465-518 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/europe/high-heels-british-inquiry-dress-codes-women.html | Sent Home for Not Wearing Heels, She Ignited a British Rebellion | False | By Dan Bilefsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/your-money/millions-live-where-car-insurance-is-unaffordable-study-says.html | Millions Live Where Car Insurance Is Unaffordable, Study Says | False | By Ann Carrns | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/books/a-sleepy-biography-for-the-author-of-goodnight-moon.html | She Is Best Known for â€šÃ„Â²Goodnight Moon,â€šÃ„Â´ but Her Life Was Full of Color, Too | False | By Jennifer Senior | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-31 | https://www.nytimes.com/2017/01/25/science/wolf-sized-otters-china.html | 6 Million Years Ago, Otters the Size of Wolves Roamed Chinaâ€šÃ„Â´s Wetlands | False | By Nicholas St. Fleur | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/movies/hollywood-oscars-la-la-land-diversity-redemption.html | The Redemption Narrative in the 2017 Oscar Nominations | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/smallbusiness/food-startups.html | The Little Kitchens That Could | False | By Carol Pogash | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/migos-culture-bad-boujee-interview.html | Rap Trio Migos Cracks the Code to a No. 1 Hit, One Drop at a Time | False | By Joe Coscarelli | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/europe/italy-avalanche-survivors.html | A Roar, Then Cold Darkness: Avalanche Survivors Recall 3-Day Ordeal | False | By Elisabetta Povoledo | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-30 | https://www.nytimes.com/2017/01/25/arts/design/fair-trade-a-museum-expansion-for-an-open-park.html | Fair Trade: A Museum Expansion for an Open Park | False | By Michael Kimmelman | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/la-la-land-damien-chazelle-jazz.html | Does â€šÃ„Â²La La Landâ€šÃ„Â´ Get Jazz, or Exploit It? | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/fashion/simon-spurr-unisex-boots-fashion-design.html | Simon Spurr Returns to Fashion | False | By Joshua David Stein | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/dining/bocuse-dor-usa-win-chef-competition.html | U.S. Team Wins Bocuse dâ€šÃ„Â´Or Competition for First Time | False | By Florence Fabricant | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/trump-bernhard-langer-voting-fraud.html | Trumpâ€šÃ„Â´s Voter Fraud Example? A Troubled Tale With Bernhard Langer | False | By Glenn Thrush | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/health/bird-flu-china.html | W.H.O. Warns of Worrisome Bird Flu in China | False | By Donald G. McNeil Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/chicago-convulsed-by-violence-confronts-trumps-twitter-threat.html | Chicago, Convulsed by Violence, Confronts Trumpâ€šÃ„Â´s Twitter Threat | False | By Julie Bosman | 2017-04-11 | TX 8-478-952 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/google-facebook-fake-news.html | In Race Against Fake News, Google and Facebook Stroll to the Starting Line | False | By Daisuke Wakabayashi and Mike Isaac | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/canada/canada-justin-trudeau-keystone-xl.html | For Justin Trudeau, Canadaâ€šÃ„Â´s Leader, Revival of Keystone XL Upsets a Balancing Act | False | By Ian Austen and Clifford Krauss | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/harvard-endowment-management-changes.html | Harvard Makes Changes in Managing a Lagging Endowment | False | By Geraldine Fabrikant | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-30 | https://www.nytimes.com/2017/01/26/obituaries/harry-middleton-ex-speechwriter-who-led-lbj-library-dies-at-95.html | Harry Middleton, Ex-Speechwriter Who Led L.B.J. Library, Dies at 95 | False | By Richard Sandomir | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/25/nyregion/a-guide-to-flood-resistant-building-terms.html | A Guide to Flood-Resistant Building Terms | False | By David W. Dunlap | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-30 | https://www.nytimes.com/2017/01/25/obituaries/jaki-liebezeit-influential-drummer-for-can-dies-at-78.html | Jaki Liebezeit, Influential Drummer for Can, Dies at 78 | False | By Jon Pareles | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/dealbook/foreclosure-prevention-mortgage-lending.html | Foreclosure Prevention Returns to the Unknown | False | By Stacy Cowley | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-30 | https://www.nytimes.com/2017/01/25/nyregion/metropolitan-diary-take-a-pigeon-for-a-walk.html | Take a Pigeon for a Walk | False | By Nora Â—â€ glikman | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/ncaabasketball/duke-blue-devils-grayson-allen.html | Sympathy for the Blue Devils? Maybe This Year | False | By Marc Tracy | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/donald-trump-phone-social-media-security.html | That Old Phone Trump Uses for Twitter Could Be an Opening to Security Threats | False | By Cecilia Kang | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/phyllis-harrison-ross-mental-health-pioneer-dies-at-80.html | Phyllis Harrison-Ross, Mental Health Pioneer, Dies at 80 | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/media/donald-trump-lie-media.html | In a Swirl of â€šÃ„Ã²Untruthsâ€šÃ„Ã´ and â€šÃ„Ã²Falsehoods,â€šÃ„Ã´ Calling a Lie a Lie | False | By Dan Barry | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/donald-trump-infrastructure-spending-trillion-dollars-states.html | States Vie to Be Part of Trillion-Dollar Infrastructure Spending Sprees | False | By Richard PÃ¨Â©rez-PeÃ±a, Alan Blinder and Mitch Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/donald-trump-infrastructure-punch-list-public-repairs.html | A Punch List for Public Repairs | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/outraged-mayors-vow-to-defy-trumps-immigration-order.html | â€šÃ„Ã²Sanctuary Cityâ€šÃ„Ã´ Mayors Vow to Defy Trumpâ€šÃ„Ã´s Immigration Order | False | By Liz Robbins | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/foiler-vende-globe-sailing-record.html | In Vendâ€šÃ„Ã´e Globe, New Breed of Boat Breaks Race Record | False | By Chris Museler | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/dealbook/goldman-sachs-gary-cohn-285-million-departure-package.html | Goldmanâ€šÃ„Ã´s $285 Million Package for Gary Cohn Is Questioned | False | By Kate Kelly | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/opinion/the-real-cost-of-mr-trumps-wall.html | The Real Cost of Mr. Trumpâ€šÃ„Ã´s Wall | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/golf/tiger-woods-farmers-insurance-open.html | Tiger Woods, Returning to Tour, Looks to Stay Focused, and Warm | False | By Karen Crouse | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/executive-order-leaked-draft-national-security-trump-administration.html | Leaked Draft of Executive Order Could Revive C.I.A. Prisons | False | By Mark Mazzetti and Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/donald-trump-mexico-border-wall-congress.html | Trump Orders a Wall Built, but Congress Holds the Checkbook | False | By Matt Apuzzo | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/south-dakota-repeal-ethics-law-vote.html | South Dakota Legislators Seek Hasty Repeal of Ethics Law Voters Passed | False | By Monica Davey and Nicholas Confessore | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/mar-a-lago-membership-donald-trump.html | â€šÃ„Ã²It Is Unacceptableâ€šÃ„Ã´: Ethics Doubts Swirl as Trump Club Doubles Fee | False | By Steve Eder and Eric Lipton | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/crosswords/secrets-source-fries-best-picture-tenth-muse.html | Secretâ€šÃ„Ã´s Source | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/texas-border-wall-reaction.html | Rejecting the Wall â€šÃ„Ã²Is Too Emotional,â€šÃ„Ã´ and Other Voices From the Border | False | By Manny Fernandez | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/ramarley-graham.html | City Moves to Reveal Some Punishment of Police Officers | False | By Ashley Southall | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/tatyana-lebedeva-tested-positive-steroid-olympics-russia.html | Russian Senator Tatyana Lebedeva Stripped of 2 Olympic Medals | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/basketball/new-york-knicks-carmelo-anthony-dallas-mavericks.html | Knicks Sink Further Into Dysfunction With Loss to Mavericks | False | By Scott Cacciola | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/travel/in-and-around-perth-australia-natural-wonders.html | In and Around Perth, Natural Wonders Abound | False | By Lucas Peterson | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/technology/facebook-virtual-reality-hugo-barra.html | Facebookâ€™s Virtual Reality Business Gets a New Leader | False | By Mike Isaac and Nick Wingfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-31 | https://www.nytimes.com/2017/01/26/well/family/travelers-with-nut-allergies-clash-with-airlines.html | Travelers With Nut Allergies Clash With Airlines | False | By Roni Caryn Rabin | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/arts/television/whats-on-tv-thursday-riverdale-and-the-return-of-shondaland.html | Whatâ€™s on TV Thursday: â€˜Riverdaleâ€™ and the Return of Shondaland | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/sports/tennis/venus-serena-williams-australian-open.html | Venus vs. Serena: â€˜Aâ€™ Williams Is Going to Winâ€™ the Australian Open | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/us/abortion-foes-compete-womens-march-turnout.html | Abortion Foes Aim to Compete With Turnout for Womenâ€™s March | False | By Laurie Goodstein and Anemona Hartocollis | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/world/africa/zimbabwe-robert-mugabe.html | Zimbabwe Stands Still as President Vacations Off the Grid | False | By Jeffrey Moyo and Norimitsu Onishi | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/opinion/mike-pence-pulls-president-trumps-strings.html | Mike Pence Pulls President Trumpâ€™s Strings | False | By Gail Collins | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/opinion/president-trumps-war-on-women-begins.html | President Trumpâ€™s War on Women Begins | False | By Nicholas Kristof | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/opinion/how-to-save-cnn-from-itself.html | How to Save CNN From Itself | False | By Jessica Yellin | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/opinion/i-think-islam-hates-us.html | â€˜I Think Islam Hates Usâ€™ | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/dealbook/johnson-johnson-actelion-drug-deal.html | Johnson & Johnson Bolsters Drug Roster With $30 Billion Actelion Deal | False | By Chad Bray | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/the-radical-rights-united-front.html | The Radical Rightâ€™s United Front | False | By Cas Mudde | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/god-is-back-in-france.html | God Is Back â€“ in France | False | By Sylvie Kauffmann | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/dealbook/rbs-banks-britain-us-lawsuit-mortgage.html | R.B.S. Adds $3.8 Billion to Mortgage Inquiry Provisions as Rivals Settle | False | By Chad Bray | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/magazine/letter-of-recommendation-pedialyte.html | Letter of Recommendation: Pedialyte | False | By Dan Brooks | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/books/review/arthur-and-sherlock-michael-sims-conan-doyle-biography.html | How Conan Doyle Landed on Sherlock Holmes and Why Heâ€™s Stayed With Us | False | By Graham Moore | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/us/politics/donald-trump-administration.html | Trump to G.O.P. Gathering Whereâ€™s My C.I.A. Director? | False | By Matthew Rosenberg, Maggie Haberman and Gardiner Harris | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/magazine/john-edgar-wideman-against-the-world.html | John Edgar Wideman Against the World | False | By Thomas Chatterton Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/magazine/an-elevated-chicken-and-rice-family-meal.html | An Elevated Chicken and Rice â€˜Familyâ€™ Mealâ€™ | False | By Gabrielle Hamilton | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/books/review/house-full-of-females-laurel-thatcher-ulrich.html | How the Women of the Mormon Church Came to Embrace Polygamy | False | By Beverly Gage | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/arts/television/peter-horton-the-first-time-i-died-on-tv.html | Peter Horton: The First Time I Died on TV | False | By Peter Horton | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/africa/trump-abortion-ban.html | Q. and A.: How Trump's Revival of an Abortion Ban Will Affect Women in Kenya | False | By Hanna Ingber | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/resilient-design-american-copper-buildings-weather-flooding.html | Building to the Sky, With a Plan for Rising Waters | False | By David W. Dunlap | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/republicans-in-congress-tread-lightly-in-trumps-early-days.html | As Trump Thunders, G.O.P. Lawmakers Duck and Cover | False | By Matt Flegenheimer | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/donald-trump-barack-obama-executive-orders.html | Trump Follows Obama's Lead in Flexing Executive Muscle | False | By Carl Hulse | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/realestate/downsizing-to-a-co-op-in-the-bronx.html | Downsizing to a Co-op in the Bronx | False | By Joyce Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/africa/clinics-health-care-cuts-abortion-trump.html | Clinics for World's Vulnerable Brace for Trump's Anti-Abortion Cuts | False | By Dionne Searcey, Norimitsu Onishi and Somini Sengupta | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/fashion/weddings/nascar-driver-kurt-busch-finds-his-shooting-star.html | Nascar Driver Kurt Busch Finds His 'Shooting Star'. | False | By Linda Marx | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/dealbook/dow-20000-trump-ethics-johnson-actelion.html | Morning Agenda: Dow 20,000, Trump and Ethics, a $30 Billion Deal | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/travel/contemporary-art-honolulu-hawaii-biennials.html | In Hawaii, Contemporary Art Gets Its Moment in the Sun | False | By Paula De La Cruz | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-31 | https://www.nytimes.com/2017/01/26/well/live/placebo-beats-supplements-for-arthritis-pain.html | Placebo Beats Supplements for Arthritis Pain | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/how-the-poet-ron-padgett-spends-his-sundays.html | How the Poet Ron Padgett Spends His Sundays | False |  | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/asia/chinese-new-year-home-lunar.html | Chinese New Year: Inside the World's Largest Trek | False | By Chris Buckley and Adam Wu | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/tennis/roger-federer-stan-wawrinka-australian-open-semifinal.html | Roger Federer Beats Stan Wawrinka to Reach Australian Open Final | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/asia/south-korea-japan-buddha-statue.html | South Korea Can Keep Buddhist Statue Stolen From Japan, Court Says | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/americas/brazil-eike-batista.html | Eike Batista, Once Brazil's Richest Man, Is Sought in Corruption Inquiry | False | By Dom Phillips and Simon Romero | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/remove-the-catholic-church-from-auschwitz.html | Remove the Catholic Church From Auschwitz | False | By Avi Weiss | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/europe/greece-turkey-soldiers-extradition.html | Greece's Top Court Rejects Extradition of Turkish Officers | False | By Niki Kitsantonis | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/march-for-life-mike-pence.html | Pence Will Speak at Anti-Abortion Rally | False | By Jeremy W. Peters | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/volkswagen-germany-compliance-hohmann-dennhardt-diesel.html | VW Executive, Hired to Help Overhaul Carmaker's Culture, Is to Leave | False | By Prashant S. Rao | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/shia-labeouf-is-arrested-at-anti-trump-art-show-in-new-york.html | Shia LaBeouf Is Arrested at Anti-Trump Art Show in New York | False | By Christopher D. Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/theater/zoot-suit-a-pioneering-chicano-play-comes-full-circle.html | 'Zoot Suit,' a Pioneering Chicano Play, Comes Full Circle | False | By Robert Ito | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/science/doomsday-clock-countdown-2017.html | Doomsday Clock Moves Closer to Midnight, Signaling Concern Among Scientists | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/golf/bernhard-langer-donald-trump-voter-fraud.html | Who Is Bernhard Langer? | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/middleeast/on-lebanons-once-sparkling-shores-a-garbage-dump-grows.html | On Lebanon's Once-Sparkling Shores, a Garbage Dump Grows | False | By Tim Arango and Hwaida Saad | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-02-05 | https://www.nytimes.com/2017/01/26/education/edlife/sanctuary-for-undocumented-students.html | Campuses Wary of Offering 'Sanctuary' to Undocumented Students | False | By Julia Preston | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/automobiles/autoreviews/honda-crv-review.html | Video Review: The 2017 Honda CR-V Stays True to Its Mainstream Roots | False | By Tom Voelk | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/automobiles/wheels/chinas-answer-to-tesla-is-hopeful-entrant-to-global-car-market.html | Chinaâ€šÃ„Ã´s Answer to Tesla Is Hopeful Entrant to Global Car Market | False | By Michael Schuman | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-04-01 | https://www.nytimes.com/2017/01/26/business/energy-environment/keystone-xl-pipeline.html | Keystone XL Pipeline: A New Opening, but What Lies Ahead? | False | By Clifford Krauss | 2017-07-05 | TX 8-481-190 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/technology/personaltech/shades-of-gray-in-the-digital-darkroom.html | Shades of Gray in the Digital Darkroom | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/the-exorcist-of-russia.html | The Exorcist of Russia | False | By Douglas Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/technology/daily-report-google-and-facebook-wield-buckets-in-fake-news-flood.html | Daily Report: Google and Facebook Wield Buckets in Fake News Flood | False | By Quentin Hardy | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/trump-trade-theresa-may-uk-britain.html | Ahead of Theresa Mayâ€šÃ„Ã´s Visit, Talk of Trade Deal Is Clouded by Politics | False | By Peter S. Goodman | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/mexicos-president-cancels-meeting-with-trump-over-wall.html | Mexicoâ€šÃ„Ã´s President Cancels Meeting With Trump Over Wall | False | By Azam Ahmed | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/science/chimera-stemcells-organs.html | New Prospects for Growing Human Replacement Organs in Animals | False | By Nicholas Wade | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/upshot/illegal-voting-claims-and-why-they-dont-hold-up.html | Illegal Voting Claims, and Why They Donâ€šÃ„Ã´t Hold Up | False | By Nate Cohn | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/dealbook/its-time-to-pull-the-plug-on-trumps-tweets.html | Itâ€šÃ„Ã´s Time to Pull the Plug on Trumpâ€šÃ„Ã´s Tweets | False | By William D. Cohan | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/taraneh-alidoosti-boycott-oscars-trump-iranian-film.html | Star of Iranian Film Says She Will Boycott Oscars Over Trumpâ€šÃ„Ã´s Visa Ban | False | By Rachel Donadio | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/gold-review-matthew-mcconaughey.html | Review: Matthew McConaughey Mines Profane Capitalism in â€šÃ„Ã²Goldâ€šÃ„Ã´ | False | By A.O. Scott | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/nari-ward-installation-socrates-sculpture-park-queens.html | Installation at Socrates Sculpture Park Takes Political Turn | False | By Hilarie M. Sheets | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/elon-musk-donald-trump-wall-street.html | Elon Musk Has Trumpâ€šÃ„Ã´s Ear, and Wall Street Takes Note | False | By James B. Stewart | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-02-01 | https://www.nytimes.com/2017/01/26/dining/fob-review-filipino-restaurant-brooklyn.html | Filipino Food With Subtlety, and a Splash of 7Up, at F.O.B. | False | By Ligaya Mishan | 2017-05-30 | TX 8-465-518 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/theater/the-devil-wears-prada-aims-for-broadway-as-musical.html | â€šÃ„Ã²The Devil Wears Pradaâ€šÃ„Ã´ Is Aiming for Broadway, as a Musical | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/asia/sri-lanka-hunger-strike-missing.html | â€šÃ„Ã²Give Us Our Children Backâ€šÃ„Ã´: Hunger Strikers in Sri Lanka Demand Answers | False | By Dharisha Bastians and Geeta Anand | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/books/review/roxane-gay-by-the-book.html | Roxane Gay: By the Book | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/books/review/rachel-cusk-talks-about-transit.html | Faye Redux | False | By John Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/new-york-protest-trump-immigration-orders.html | Even Before Trump Acts on Immigration, New Yorkers Protest | False | By Liz Robbins | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-28 | https://www.nytimes.com/2017/01/26/arts/music/david-bowie-royal-mail-stamps.html | David Bowie Honored With Stamps Depicting His â€šÃ„Ã²Many Celebrated Personasâ€šÃ„Ã´ | False | By Roslyn Sulcas | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/europe/british-alignment-with-trump-threatens-european-order.html | British Alignment With Trump Threatens European Order | False | By Max Fisher | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/zoo-animals-twitter.html | The Nationâ€šÃ„Ã´s Zoos Know You Need to See Cute Animals Right Now | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/dealbook/with-moneygram-chinas-ant-financial-gets-an-american-base.html | With MoneyGram, Chinaâ€šÃ„Ã´s Ant Financial Gets an American Base | False | By Robert Cyran | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/opinion/arrests-of-journalists-in-washington.html | Arrests of Journalists in Washington | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/trump-republican-retreat.html | Republicans Now Marching With Trump on Ideas They Had Opposed | False | By Jennifer Steinhauer | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/europe/uk-theresa-may-brexit-bill.html | Ordered to Seek Approval on â€šÃ„Â²Brexit,â€šÃ„Â´ Theresa May Does So. Tersely. | False | By Katrin Bennhold | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/science/solid-metallic-hydrogen-harvard-physicists.html | Hydrogen Squeezed Into a Metal, Possibly Solid, Harvard Physicists Say | False | By Kenneth Chang | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/money-in-elections.html | Money in Elections | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/business/media/stephen-bannon-trump-news-media.html | Trump Strategist Stephen Bannon Says Media Should â€šÃ„Â²Keep Its Mouth Shutâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/television/making-it-on-my-own-with-mary-tyler-moore-as-a-guide.html | â€šÃ„Â³Making It on My Own,â€šÃ„Â´ With Mary Tyler Moore as a Guide | False | By Jane Pauley | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/africa/adama-barrow-gambia.html | His Predecessor Gone, Gambiaâ€šÃ„Â´s New President Finally Comes Home | False | By Jaime Yaya Barry and Dionne Searcey | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/what-to-see-in-new-york-galleries-this-week.html | What to See in New York Galleries This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/raes-review-shah-rukh-khan.html | Review: Shah Rukh Khan as â€šÃ„Â²Raees,â€šÃ„Â´ a Villain but Still a Do-Gooder | False | By Rachel Saltz | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/africa/gambia-adama-barrow.html | â€šÃ„Â²This Feels Like Being Born Again:â€šÃ„Â´ Gambians Hope for Change and Long for Home | False | By Lillie Dremeaux | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/an-extremist-holding-the-purse-strings.html | An Extremist Holding the Purse Strings | False | By Steven Rattner | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/mary-tyler-moore-a-symbol-of-courage.html | Mary Tyler Moore: A Symbol of Courage | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/midsummer-in-newtown-review.html | Review: â€šÃ„Â²Midsummer in Newtownâ€šÃ„Â´ Revisits the Pain of Sandy Hook | False | By Ben Kenigsberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/mexico-wall-tax-trump.html | Tax Plan Sows Confusion as Tensions With Mexico Soar | False | By Michael D. Shear, Binyamin Appelbaum and Alan Rappeport | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/lost-in-florence-review.html | Review: â€šÃ„Â²Lost in Florenceâ€šÃ„Â´ Blends Romantic Fantasy and a Rough Sport | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/democrats-play-hardball-on-a-supreme-court-nominee.html | Democrats, Play Hardball on a Supreme Court Nominee | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/tania-bruguera-bronx-museum-cuba-exhibition.html | Artist Pulls Her Work From Bronx Museum of the Arts Cuba Exhibition | False | By Randy Kennedy | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/snowboarding-winter-x-games.html | Snowboarders Resist Making Big Air All About the Latest Trick | False | By Matt Higgins | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/kung-fu-yoga-review-jackie-chan.html | Review: â€šÃ„Â²Kung Fu Yogaâ€šÃ„Â´ Features Jackie Chan Saving the Day | False | By Andy Webster | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/fashion/son-rehab-dying-mom-cancer-man-child-friends-judgmental.html | A Son in Rehab, a Dying Parent: How to Bring Them Together? | False | By Philip Galanes | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/i-am-michael-review-james-franco-zachary-quinto.html | Review: â€šÃ„Â²I Am Michaelâ€šÃ„Â´ Portrays a Gay Activist Seeking to Be Straight | False | By Jeannette Catsoulis | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/border-patrol-mark-morgan.html | Border Patrol Chief, an Agency Outsider, Is Stepping Down | False | By Ron Nixon | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/was-buzzfeed-right-to-publish-the-russia-file-on-trump.html | Was BuzzFeed Right to Publish the Russia File on Trump? | False | | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/the-sky-is-a-great-space-and-its-the-limit-for-marisa-merz.html | â€šÃ„Â²The Sky Is a Great Space,â€šÃ„Â´ and Itâ€šÃ„Â´s the Limit for Marisa Merz | False | By Roberta Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/the-age-of-consequences-review.html | Review: Climate Change and Conflicts in â€šÃ„Â²The Age of Consequencesâ€šÃ„Â´ | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/s-is-for-stanley-review.html | Review: â€šÃ„Â²S Is for Stanley,â€šÃ„Â´ on Stanley Kubrickâ€šÃ„Â´s Longtime Driver | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/resident-evil-review-the-final-chapter.html | Review: Alice Returns in â€šÃ„Â²Resident Evil: The Final Chapterâ€šÃ„Â´ | False | By Glenn Kenny | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/for-glenn-ligon-home-is-where-history-and-friends-are-inspirations.html | For Glenn Ligon, Home Is Where History and Friends Are Inspirations | False | By Hilarie M. Sheets | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/football/nfl-concussions-decline.html | N.F.L. Reports a Decline in Concussions This Season | False | By Ken Belson | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/television/review-z-hardly-the-last-word-on-the-fitzgeralds.html | Review: â€šÃ„Â²Z,â€šÃ„Â´ Hardly the Last Word on the Fitzgeralds | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/television/vicelands-rise-relives-the-dakota-access-pipeline-protests.html | Vicelandâ€šÃ„Â´s â€šÃ„Â²Riseâ€šÃ„Â´ Relives the Dakota Access Pipeline Protests | False | By Mike Hale | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/behemoth-review.html | Review: In â€šÃ„Â²Behemoth,â€šÃ„Â´ the Horrors of Economic Progress | False | By Ben Kenigsberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/tennis/williams-venus-serena-australian-open.html | A Final Match for Venus and Serena Williams. But Maybe Not the Last One. | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/paris-0559-theo-hugo-review.html | Review: â€šÃ„Â²Paris 05:59 Thã©â€šÃ„Â© & Hugoâ€šÃ„Â´ Finds Two Men Out to Get Lucky | False | By Jeannette Catsoulis | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/when-predator-and-prey-are-one-a-brazilian-artists-fish-tale.html | When Predator and Prey Are One: A Brazilian Artistâ€šÃ„Â´s Fish Tale | False | By Jason Farago | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/mary-tyler-moore-pale-male-hawk-animal-rights.html | When Mary Tyler Moore Stood Up for Pale Male the Red-Tailed Hawk | False | By Andy Newman | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/trumps-call-for-a-voter-fraud-inquiry.html | Trumpâ€šÃ„Â´s Call for a Voter Fraud Inquiry | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/perpetual-revolution-shows-artists-shaping-their-times.html | â€šÃ„Â²Perpetual Revolutionâ€šÃ„Â´ Shows Artists Shaping Their Times | False | By Holland Cotter | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/the-daughter-review.html | Review: A Long-Buried Family Secret Explodes in â€šÃ„Â²The Daughterâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/dealbook/tough-times-but-us-investor-bets-on-latin-american-start-ups.html | â€šÃ„Â²Tough Times,â€šÃ„Â´ but U.S. Investor Bets on Latin American Start-Ups | False | By Vinod Sreeharsha | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/the-salesman-review-asghar-farhadi.html | Review: In â€šÃ„Â²The Salesman,â€šÃ„Â´ Scenes From a Marriage in Tehran | False | By A.O. Scott | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/tennis/flashback-to-1998-the-williams-sisters-first-meeting-at-a-slam.html | Flashback to 1998: The Williams Sistersâ€šÃ„Â´ First Meeting at a Slam | False | By Robin Finn | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/dance/rehearse-ice-feet-repeat-the-life-of-a-new-york-city-ballet-corps-dancer.html | Rehearse, Ice Feet, Repeat: The Life of a New York City Ballet Corps Dancer | False | By Michael Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/books/why-1984-is-a-2017-must-read.html | Why â€šÃ„Â²1984â€šÃ„Â´ Is a 2017 Must-Read | False | By Michiko Kakutani | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/trump-illegal-immigrants-crime.html | Contrary to Trumpâ€šÃ„Â´s Claims, Immigrants Are Less Likely to Commit Crimes | False | By Richard Pã?sÃ©rez-Peã?Â±a | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/democrats-republicans-planned-parenthood.html | Trump on Their Side, Conservatives See Hope in Lengthy Abortion Fight | False | By Jeremy W. Peters | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/canada/international-students-canadian-citizenship.html | Canada Beckons International Students With a Path to Citizenship | False | By Craig S. Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/lagrange-georgia-lynching-apology.html | Nearly 8 Decades Later, an Apology for a Lynching in Georgia | False | By Alan Blinder and Richard Fausset | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-30 | https://www.nytimes.com/2017/01/26/arts/music/tkts-adds-permanent-lincoln-center-booth.html | TKTS Adds Permanent Lincoln Center Booth | False | By Andrew R. Chow | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/theater/how-to-act-drunk-with-richard-roxburgh.html | How to Act Drunk, With Richard Roxburgh | False | By Laura Collins-Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-28 | https://www.nytimes.com/2017/01/26/theater/a-first-for-signature-theaters-residency-musical-theater.html | A First for Signature Theaterâ€šÃ„Â´s Residency: Musical Theater | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/upshot/how-to-interpret-the-trump-administrations-latest-signals-on-mexico.html | How to Interpret the Trump Administrationâ€šÃ„Â´s Latest Signals on Mexico | False | By Neil Irwin | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/nyregion/brooklyn-ny-jaden-jordan-acs.html | Child Welfare Unit Tied to Toddlerâ€šÃ„Â´s Death Is Understaffed and Poorly Trained, Report Says | False | By Nikita Stewart | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/voting-fraud-inquiry-the-investigators-got-burned-last-time.html | Voting Fraud Inquiry? The Investigators Got Burned Last Time | False | By Michael Waldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/middleeast/bana-al-abed-donald-trump-syria-refugee.html | Bana al-Abed Writes Trump: â€šÃ„Â²Please Save the Children and People of Syriaâ€šÃ„Â´ | False | By Megan Specia | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/26/nyregion/houston-street-pronounce.html | Why Is Houston Street Not Pronounced Like the Texas City? | False | By Tammy La Gorce | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/robert-garcia-dead-bronx-congressman.html | Robert Garcia Dies at 84; Bronx Congressman Undone by Scandal | False | By Joseph P. Fried | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/microsoft-q4-earnings.html | Microsoftâ€šÃ„Â´s Profit Rises 4 Percent, as Cloud Business Booms | False | By Nick Wingfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/slashers-work-ruins-shoes-discarded-at-a-nike-store.html | Slashersâ€šÃ„Â´ Work Ruins Shoes Discarded at a Nike Store | False | By Jim Dwyer | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/bill-de-blasio-investigations.html | Contracts to Defend de Blasio and Aides May Cost City $11.6 Million | False | By J. David Goodman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/middleeast/stephen-cohen-dead-mideast-negotiator.html | Stephen P. Cohen, Secret Broker of Mideast Peace Talks, Dies at 71 | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-30 | https://www.nytimes.com/2017/01/26/nyregion/metropolitan-diary-late-night-trouble-in-paradise.html | Late-Night Trouble in Paradise | False | By Richard R. Ramponi | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/business/alphabet-google-q4-profits.html | Alphabetâ€šÃ„Ã´s Profits Stay Predictably Good in a Volatile Industry | False | By Daisuke Wakabayashi | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/us/amtrak-crash-inquiry.html | Inquiry Into Fatal Amtrak Crash Reveals Error in Communication | False | By Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/business/economy/mexico-pay-border-wall-trump.html | Making Mexico Pay for Border Wall: Ideas Abound, and So Do Obstacles | False | By Eduardo Porter | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/opinion/mr-trumps-gag-rule-will-harm-global-health.html | Mr. Trumpâ€šÃ„Ã´s â€šÃ„Â²Gag Ruleâ€šÃ„Â´ Will Harm Global Health | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/nyregion/new-york-affordable-housing-plan.html | De Blasio and Cuomo Spar Over Cost of Affordable Housing Plan | False | By Charles V. Bagli | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/business/economy/import-tax-business-reaction.html | Counting the Winners and Losers From an Import-Based Tax | False | By Keith Bradsher, Rachel Abrams and Bill Vlasic | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/opinion/donald-trumps-mexico-tantrum.html | Donald Trumpâ€šÃ„Ã´s Mexico Tantrum | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/sports/nfl-injuries-report.html | Mounds of Injury Data Canâ€šÃ„Ã´t Bury Brutality of the N.F.L. | False | By Michael Powell | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/sports/golf/tiger-woods-pga-tour-farmers-insurance-open.html | Tiger Woods Cards a 76 at Torrey Pines in Tour Return | False | By Karen Crouse | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/nyregion/queens-ny-jfk-attack.html | Man Kicked J.F.K. Airport Worker Wearing Hijab, Prosecutor Says | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/us/politics/donald-trump-obamacare-ads.html | Days Before a Deadline, Trump Team Cancels Ads for Obama Health Plan | False | By Robert Pear | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/us/texas-muslim-community.html | Texas Muslims Voice Concerns After Inflammatory Survey and Forum | False | By David Montgomery and Manny Fernandez | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/sports/basketball/carmelo-anthony-all-star-snub-new-york-knicks.html | Carmelo Anthony, Snubbed as All-Star, Weighs Clean Break From Knicks | False | By Scott Cacciola | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/us/politics/donald-trump-climate-epa.html | What Trump Can and Canâ€šÃ„Ã´t Do to Dismantle Obamaâ€šÃ„Ã´s Climate Rules | False | By Coral Davenport | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/us/politics/trump-isis-james-mattis.html | Trump Will Call for a Pentagon Plan to Hit ISIS Harder, Officials Say | False | By Michael R. Gordon, Helene Cooper and Eric Schmitt | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/26/us/trump-immigration-deportation.html | Trumpâ€šÃ„Ã´s Immigration Order Expands the Definition of â€šÃ„Â²Criminalâ€šÃ„Â´ | False | By Jennifer Medina | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/world/americas/mexico-pena-nieto-donald-trump.html | In a Corner, President Enrique Peÿ'ÿ±a Nieto of Mexico Punches Back | False | By Azam Ahmed | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/crosswords/tons-of-traffic-vassal-hot-dogs-ben-kissy-suzuki.html | Tons of Traffic | False | By Deb Amlen | | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/theater/the-liar-review-classic-stage.html | Review: A Revival of â€šÃ„Â²The Liarâ€šÃ„Â´ Plays Alternative Facts for Laughs | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/theater/incident-at-hidden-temple-review.html | Review: â€šÃ„Â²Incident at Hidden Temple,â€šÃ„Â´ a Noir Too Far | False | By Elisabeth Vincentelli | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/theater/yours-unfaithfully-review.html | Review: â€šÃ„Â²Yours Unfaithfully,â€šÃ„Â´ on an Open Marriage and Its Pitfalls | False | By Alexis Soloski | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-26 | https://www.nytimes.com/2017/01/26/arts/barron-trump-snl-writers-joke-donald-trump.html | Trump Criticizes â€šÃ„Â²S.N.L.â€šÃ„Â´ Writer Who Joked About His Son Barron | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/trump-inauguration-crowd-size-park-chief.html | Trump Called National Park Chief Over Twitter Post on Inaugural Crowd | False | By Michael D. Shear and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/mike-connors-mannix-dies.html | Mike Connors, Long-Running TV Sleuth in â€šÃ‚Â²Mannix,â€šÃ‚Â´ Dies at 91 | False | By Eric Grode | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/arts/television/whats-on-tv-friday-mary-tyler-moore-after-all-and-rise.html | Whatâ€šÃ‚Â´s on TV Friday: â€šÃ‚Â²Mary Tyler Moore: After Allâ€šÃ‚Â´ and â€šÃ‚Â²Riseâ€šÃ‚Â´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/arts/music/kehlani-sweetsexysavage-review.html | Review: Kehlaniâ€šÃ‚Â´s â€šÃ‚Â²SweetSexySavageâ€šÃ‚Â´ Gives Love an R&B Workout | False | By Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/dealbook/toshiba-microchip-japan-spin-off.html | Toshiba, Desperate for Cash After Scandal, Will Sell Microchip Business | False | By Jonathan Soble | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/world/europe/theresa-may-trump.html | Donald Trump and Theresa May: An Odd Couple | False | By Steven Erlanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/opinion/south-dakota-lawmakers-snuffing-out-ethics-reform-referendum.html | South Dakota Lawmakers Snuffing Out Ethics Reform Referendum | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/opinion/making-the-rust-belt-rustier.html | Making the Rust Belt Rustier | False | By Paul Krugman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/opinion/the-politics-of-cowardice.html | The Politics of Cowardice | False | By David Brooks | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/opinion/does-a-protests-size-matter.html | Does a Protestâ€šÃ‚Â´s Size Matter? | False | By Zeynep Tufekci | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/asia/china-new-year-song.html | Surviving Chinese New Year With the Family: A Musical How-To | False | By Didi Kirsten Tatlow | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/opinion/sunday/why-succeeding-against-the-odds-can-make-you-sick.html | Why Succeeding Against the Odds Can Make You Sick | False | By James Hamblin | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/soccer/blackpool-fc-blackburn-rovers-fa-cup.html | Soccer Fan Mutinies, All Over England | False | By Rory Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/arts/national-theater-network-bryan-cranston-ivo-van-hove.html | Bryan Cranston to Play Howard Beale on Stage in â€šÃ‚Â²Networkâ€šÃ‚Â´ | False | By Christopher D. Shea | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/selection-day-aravind-adiga.html | Aravind Adigaâ€šÃ‚Â´s Novel Is About the Game of Cricket â€šÃ‚Â® and Sexual Awakening | False | By Marcel Theroux | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/signal-flame-andrew-krivak.html | For Two Small-Town Families, War Is the Tie That Binds | False | By Roxana Robinson | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/magazine/independently-blue.html | â€šÃ‚Â²Independently Blueâ€šÃ‚Â´ | False | By Julien Poirier | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/magazine/how-to-remember-your-dreams.html | How to Remember Your Dreams | False | By Jaime Lowe | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/magazine/the-1-15-17-issue.html | The 1.15.17 Issue | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/magazine/judge-john-hodgman-on-grooming-a-boyfriends-exceptional-eyebrows.html | Judge John Hodgman on Grooming a Boyfriendâ€šÃ‚Â´s Exceptional Eyebrows | False | By John Hodgman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/style/modern-love-race-religion-boyfriend-breakup.html | Confronting Race, Religion and Her Heart | False | By Lilian Oben | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politics/donald-trump-administration-health-care.html | Trump Avoids Answering Whether He Will Lift Sanctions on Russia | False | By Michael D. Shear, Helene Cooper and Jonathan Weisman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/trump-refugee-lowell-massachusetts.html | A City Built on Refugees Looks at Trumpâ€šÃ‚Â´s Plan With Fear | False | By Jess Bidgood and Katharine Q. Seelye | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/americas/mexico-border-tijuana-migrants-haitians-trump-wall.html | As Migrants Strain Border Towns, Pressure Builds on Mexico to Act | False | By Kirk Semple | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/realestate/harry-macklowe-on-new-york-real-estate.html | Harry Macklowe on New York Real Estate | False | By Ronda Kaysen | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/intelligence-gained-from-somali-terrorist-shows-value-of-civilian-prosecutions.html | How Civilian Prosecution Gave the U.S. a Key Informant | False | By Adam Goldman and Benjamin Weiser | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/love-and-black-lives-in-pictures-found-on-a-brooklyn-street.html | Love and Black Lives, in Pictures Found on a Brooklyn Street | False | By Annie Correal | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/style/lauren-duca-teen-vogue-writer-donald-trump-ucb-performance.html | Even the Teen Vogue Writer Who Took On Trump Gets Stage Fright | False | By Rachel Dodes | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/asia/hong-kong-new-years-fair-election.html | At Hong Kong New Year Fair, Defiance Gives Way to Resignation | False | By Alan Wong | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/business/dealbook/trump-mexico-wall-taxes-toshiba-batista.html | Morning Agenda: Walls and Taxes, Toshiba, Eike Batista | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/signals-tim-gautreaux.html | Stories by the Heir of James Dickey and Flannery Oâ€šÃ‚Â´Connor | False | By Rebecca Lee | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/travel/advice-for-gay-and-transgender-travelers.html | Advice for Gay and Transgender Travelers | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/travel/criollo-oaxaca-elrique-olvera-restaurant-review.html | Enrique Olvera Brings His Genius to Oaxaca, Mexico | False | By Shaun Pett | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/travel/durham-hotel-midcentury-north-carolina.html | A Durham Hotel With a Sense of Place and Midcentury Style | False | By Ingrid K. Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/the-closing-of-trumps-america.html | The Closing of Trumpâ€šÃ‚Â´s America | False | By Roger Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/once-we-were-sisters-memoir-sheila-kohler.html | A South African Novelist Recalls the Sister She Couldnâ€šÃ‚Â´t Save | False | By Justine van der Leun | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/anti-trump-protests-nyc.html | So Many Protests, So Little Space | False | By Ginia Bellafante | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/movies/jeff-bridges-the-dude-really-is-laid-back.html | Jeff Bridges, the Dude, Really Is Laid-Back | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/business/sheryl-palmer-on-her-shoes-off-leadership-style.html | Sheryl Palmer on Her â€šÃ‚Â²Shoes Offâ€šÃ‚Â´ Leadership Style | False | By Adam Bryant | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/egypts-rickety-dictatorship.html | Egyptâ€šÃ‚Â´s Rickety Dictatorship | False | By Jack Shenker | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/fashion/couture-chanel-dior-maison-margiela-valentino.html | Couture in the Shadow of the Womenâ€šÃ‚Â´s March | False | By Vanessa Friedman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/business/economy/economy-fourth-quarter.html | Trumpâ€šÃ‚Â´s Economic Vows May Be Harder to Hit After a Slow 2016 | False | By Nelson D. Schwartz | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/realestate/advocates-of-fair-housing-brace-for-a-tough-four-years.html | Advocates of Fair Housing Brace for a Tough Four Years | False | By Zoe Greenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/jackosn-heights-roosevelt-avenue-latin-jazz-club.html | The Life and Imminent Death of a Latin Jazz Club in Queens | False | By Giovanni Russonello | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/sports/tennis/rafael-nadal-australian-open-grigor-dimitrov.html | Rafael Nadal Wins a Marathon to Set Up a Final With Roger Federer | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/world/europe/a-soccer-hero-dips-a-toe-into-britains-roiling-politics.html | Gary Lineker, Soccer Hero, Dips a Toe Into Post-Brexit British Politics | False | By Katrin Bennhold | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/arts/television/drew-barrymores-next-act-suburban-zombie.html | Drew Barrymoreâ€šÃ‚Â´s Next Act: Suburban Zombie | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/arts/music/japandroids-near-wild-heart-life-interview.html | Japandroids: Shriek-Along Punk. Literary Lyrics. | False | By Joe Coscarelli | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/books/review/lara-untold-love-story-doctor-zhivago-anna-pasternak.html | Pasternakâ€šÃ‚Â´s Muse: The Real-Life Inspiration for â€šÃ‚Â²Doctor Zhivagoâ€šÃ‚Â´ | False | By Sophie Pinkham | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/your-money/sign-up-for-health-care-coverage-absolutely-experts-say.html | Sign Up for Health Care Coverage? â€šÃ‚Â²Absolutely,â€šÃ‚Â´ Experts Say | False | By Ann Carrns | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-02-07 | https://www.nytimes.com/2017/01/27/science/bird-watching-landfills.html | A Birderâ€šÃ‚Â´s Heaven: Just Follow the Stench to the Landfill | False | By Joanna Klein | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/true-flag-stephen-kinzer.html | Teddy Roosevelt, Mark Twain and the Fight Over American Imperialism | False | By Michael Lind | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/technology/millennial-social-media-usage.html | Generation X More Addicted to Social Media Than Millennials, Report Finds | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/volkswagen-germany-winterkorn-diesel-emissions.html | Ex-Volkswagen Chief Investigated by Germany in Emissions Cheating Scandal | False | By Jack Ewing | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politics/march-for-life.html | Pence Tells Anti-Abortion Marchers That â€˜Â²Life is Winningâ€˜Â„Â´ | False | By Jeremy W. Peters, Yamiche Alcindor and Noah Weiland | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politics/donald-trump-voter-fraud.html | Dubious Vote-Fraud Claim Gets the Trump Seal of Approval | False | By Jonathan Martin | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/coyotes-barber.html | Barber by Day, Wily Coyote Whisperer by Night | False | By Corey Kilgannon | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/i-was-trying-to-describe-what-it-feels-like-noy-holland.html | Noy Hollandâ€˜Â„Â´s Tales of Peculiar Lives in Hard Places | False | By Scott Bradfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | | https://www.nytimes.com/2017/01/27/opinion/measuring-happiness-in-bhutan-and-elsewhere.html | Measuring Happiness, in Bhutan and Elsewhere | False | | | TX 8-478-952 |
| 2017-01-27 | 2017-01-30 | https://www.nytimes.com/2017/01/27/technology/google-in-post-obama-era-aggressively-woos-republicans.html | Google, in Post-Obama Era, Aggressively Woos Republicans | False | By Cecilia Kang | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/australia/climate-change-floating-islands.html | As Climate Change Accelerates, Floating Cities Look Like Less of a Pipe Dream | False | By Mike Ives | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/your-money/used-cars-takata-recalls.html | How to Buy a Used Car in an Age of Widespread Recalls | False | By Ron Lieber | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/opinion/sunday/donald-trump-the-religious-rights-trojan-horse.html | Donald Trump, the Religious Rightâ€˜Â„Â´s Trojan Horse | False | By Michelle Goldberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/opinion/a-threat-to-public-health.html | A Threat to Public Health | False | | | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/movies/a-dogs-purpose-and-talking-dog-movies.html | A Dogâ€˜Â„Â´s Purpose? To Speak on Film, So to Speak | False | By Finn Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/finding-his-flock-a-rural-writers-book-club.html | Finding His Flock: A Rural Writerâ€˜Â„Â´s Book Club | False | By Ben Rawlence | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/arts/design/robert-smithson-earthwork-art.html | How Do You Sell a Work of Art Built Into the Earth? | False | By Phyllis Tuchman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/debut-novels.html | Debut Novels | False | By Jan Stuart | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/the-latest-in-science-fiction-and-fantasy.html | The Latest in Science Fiction and Fantasy | False | By N.k. Jemisin | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/technology/personaltech/find-the-right-power-cord-for-your-macbook.html | Find the Right Power Cord for Your MacBook | False | By J. D. Biersdorfer | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/movies/william-a-wellman-movies-on-dvd.html | William A. Wellman, Two-Fisted Director With Heart, in Six Takes | False | By J. Hoberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-31 | https://www.nytimes.com/2017/01/27/well/mind/depression-and-anxiety-tied-to-cancer-deaths.html | Depression and Anxiety Tied to Cancer Deaths | False | By Nicholas Bakalar | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/technology/daily-report-elon-musks-unlikely-bond-with-donald-trump.html | Daily Report: Elon Muskâ€˜Â„Â´s Unlikely Bond With Donald Trump | False | By Quentin Hardy | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-31 | https://www.nytimes.com/2017/01/27/health/nursing-home-regulations.html | Nursing Home Residents Gain New Protections | False | By Paula Span | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/cherry-jones-glass-menagerie-tennessee-williams.html | A â€˜Â²Menagerieâ€˜Â„Â´ That Fulfills a London Dream | False | By Roslyn Sulcas | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/watching/what-to-watch-wasted-the-detour.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/americas/nikki-haley-united-nations.html | Nikki Haley Puts U.N. on Notice: U.S. Is â€˜Â²Taking Namesâ€˜Â„Â´ | False | By Somini Sengupta | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/movies/black-women-directors-film-series.html | A Film Series Honors Black Women Directors | False | By Manohla Dargis | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/music/playlist-missy-elliott-nicki-minaj-juanes-thundercat.html | The Playlist: Missy Elliott Reappears With a Boost, and Wire Returns With a Blast | False | By Jon Pareles and Jon Caramanica | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/europe/theresa-may-britain-trump.html | Trump Meets Theresa May of Britain as He Weighs Lifting Russia Sanctions | False | By Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/theater/super-bowl-pregame-hamilton-schuyler-sisters.html | â€šÃ„Â²Hamiltonâ€šÃ„Â´ Is Coming to the Super Bowl | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/from-brooklyn-to-the-gulag.html | From Brooklyn to the Gulag | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/realestate/shopping-for-folding-chairs.html | Shopping for Folding Chairs | False | By Tim McKeough | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-02-05 | https://www.nytimes.com/2017/01/27/books/review/the-story-behind-this-weeks-best-sellers.html | Behind the Best Sellers: A â€šÃ„Â²Sermonâ€šÃ„Â´ Debuts and Karen Marie Moningâ€šÃ„Â´s â€šÃ„Â²Feverâ€šÃ„Â´ Series Comes to an End | False | By Gregory Cowles | 2017-05-30 | TX 8-465-518 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/opinion/publishing-fake-news.html | Publishing Fake News | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/dorothy-day-hurricane-sandy-rockaway.html | Houses of the Holy, and of the Working Class | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/upshot/donald-trump-offshoring-factory.html | Pressure From Trump May Delay a Factoryâ€šÃ„Â´s Exit, but It Wonâ€šÃ„Â´t Stop It | False | By Justin Wolfers | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/americas/trump-mexican-president-phone-call.html | Trump and Mexican President Speak by Phone Amid Dispute Over Wall | False | By Kirk Semple | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-02-05 | https://www.nytimes.com/2017/01/27/style/cat-marnell-addiction-memoir-how-to-murder-your-life.html | Cat Marnell, a Former Beauty Editor, on Her New Addiction Memoir | False | By Penelope Green | 2017-05-30 | TX 8-465-518 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/theater/review-hungarian-musicians-bare-their-dark-side-in-our-secrets.html | Review: Hungarians Bare Their Dark Side in â€šÃ„Â²Our Secretsâ€šÃ„Â´ | False | By Ben Brantley | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/africa/shabab-somalia-kenya.html | Shabab Militants Attack Kenyan Military Base in Somalia | False | By Hussein Mohamed | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/tennis/roger-federer-rafael-nadal-rivalry.html | 8 Grand Slam Finals That Pitted Rafael Nadal Against Roger Federer | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/realestate/max-von-essen-theater-actor-finds-a-place-for-all-his-props.html | A Theater Actor Finds a Place for All His Props | False | By Joanne Kaufman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/obamas-calming-voice.html | Obamaâ€šÃ„Â´s Calming Voice | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-02-01 | https://www.nytimes.com/2017/01/27/dining/citrus-fennel-salad-recipe-blood-oranges.html | Sun-Kissed Citrus Salad for the Dead of Winter | False | By David Tanis | 2017-05-30 | TX 8-465-518 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/arts/music/mary-zimmerman-rusalka-met-opera.html | With â€šÃ„Â²Rusalka,â€šÃ„Â´ Will the Fourth Time Be the Charm for Mary Zimmerman? | False | By Zachary Woolfe | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/the-epa-gag-order.html | The E.P.A. Gag Order | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/arts/dance/mr-gaga-ohad-naharin-batsheva-dance-company-comes-to-town.html | â€šÃ„Â²Mr. Gagaâ€šÃ„Â´ Comes to Town | False | By Gia Kourlas | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/opinion/limiting-a-tax-loophole-for-nominees.html | Limiting a Tax Loophole for Nominees | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-30 | https://www.nytimes.com/2017/01/27/theater/review-three-ring-dread-in-la-mamas-one-act-series.html | Review: Three-Ring Dread in La MaMaâ€šÃ„Â´s One-Act Series | False | By Alexis Soloski | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/world/europe/russia-hacking-us-election.html | Russians Charged With Treason Worked in Office Linked to Election Hacking | False | By Scott Shane, David E. Sanger and Andrew E. Kramer | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/europe/france-soda-refill-ban.html | France Bans Free Soda Refills in Attack on Obesity | False | By Kimiko de Freytas-Tamura | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/trump-backers-like-his-first-draft-of-a-new-america.html | Trump Backers Like His First Draft of a New America | False | By Jack Healy | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/middleeast/trump-mexico-wall-israel-west-bank.html | Trump Cites Israelâ€šÃ„Ã´s â€šÃ„Ã²Wallâ€šÃ„Ã´ as Model. The Analogy Is Iffy. | False | By Isabel Kershner | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/trump-hiring-freeze-veterans-affairs.html | Trumpâ€šÃ„Ã´s Hiring Freeze Creates Confusion for Veterans Affairs | False | By Dave Philipps | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/nyregion/in-the-fine-print-of-new-yorks-budget-a-flurry-of-fees.html | In the Fine Print of New Yorkâ€šÃ„Ã´s Budget, a Flurry of Fees | False | By Jesse McKinley | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/science/better-tasting-tomatoes-genes.html | A Genetic Fix to Put the Taste Back in Tomatoes | False | By Kenneth Chang | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/delias-lounge-bay-ridge-brooklyn.html | At Deliaâ€šÃ„Ã´s in Bay Ridge, a Cozy Party Vibe | False | By Emily Brennan | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politics/trump-cabinet-family-voter-registration.html | Who Is Registered to Vote in Two States? Some in Trumpâ€šÃ„Ã´s Inner Circle | False | By Erin McCann | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/media/megyn-kelly-nbc.html | Megyn Kelly May Get NBC Morning Show, Shaking Up â€šÃ„Ã²Todayâ€šÃ„Ã´ | False | By John Koblin and Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/music/popcast-la-la-land-debate-jazz.html | The War Over â€šÃ„Ã²La La Landâ€šÃ„Ã´: Gotta Hear Both Sides | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/your-money/haggler-wedding-videographer.html | Seeking the Footage of a Special Walk Down the Aisle | False | By David Segal | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/realestate/the-best-and-the-worst-states-for-families.html | The Best and the Worst States for Families | False | By Michael Kolomatsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politician-voicemail-boxes-full.html | Sure, Itâ€šÃ„Ã´s Better to Call Lawmakers, but Are They Listening? | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/business/29retiringplaying-instrument-in-retirement-piano-flute-horn-chorus-ensemble.html | Warning to Retirees Who Take Up Music: The Cat May Flee the Room | False | By Joanne Kaufman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/fashion/parties-benefits-columbia-university-medical-center-new-york-presbyterian-winter-antiques-show-metropolitan-museum.html | Jazzy Winter Nights | False | By Denny Lee | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/business/innovations-bike-shop-bicycles.html | Innovations Threaten the Neighborhood Bike Shop | False | By Jim Rendon | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/basketball/knicks-carmelo-anthony-trade.html | Caps and Contracts Make Trading Carmelo Anthony a Tough Calculus | False | By Benjamin Hoffman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/jobs/career-pause-sabbaticals-unpaid-leaves.html | Instead of Leaving a Job, Why Not Take a Pause? | False | By Rachael Oâ€šÃ„Ã´Meara | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/realestate/homes-for-sale-in-franklin-township-new-jersey-and-greenwich-connecticut.html | Homes for Sale in New Jersey and Connecticut | False | Reported by Jill P. Capuzzo and Lisa Prevost | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/jobs/vocations-virginia-murauskas-healing-the-health-professional.html | Healing the Health Professional | False | As told to Patricia R. Olsen | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/realestate/homes-for-sale-in-the-east-village-gramercy-area-ditmas-park-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/t-magazine/fashion/what-does-couture-actually-mean-fashion-week.html | What Does â€šÃ„Ã²Coutureâ€šÃ„Ã´ Actually Mean? | False | By Alexander Fury | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/asia/philippines-free-contraception-duterte.html | Duterteâ€šÃ„Ã´s Free Birth-Control Order Is Latest Skirmish With Catholic Church | False | By Aurora Almendral | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/dealbook/fate-of-ubs-is-in-the-hands-of-fickle-markets.html | Fate of UBS Is in the Hands of Fickle Markets | False | By Dominic Elliott | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/fashion/michelle-williams-oscar-nominee-red-carpet.html | Michelle Williams Keeps It Sweet, Not Saccharine | False | By Bee Shapiro | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-30 | https://www.nytimes.com/2017/01/27/nyregion/oh-what-a-voice-a-revival-for-a-member-of-the-four-seasons.html | Oh, What a Voice: A Revival for a Member of the Four Seasons | False | By Corey Kilgannon | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/president-trump-vs-the-press-fighting-words.html | President Trump vs. the Press: Fighting Words | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/the-promised-crackdown-building-walls-and-barring-refugees.html | The Promised Crackdown: Building Walls and Barring Refugees | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/business/gretchen-morgenson-mallinckrodt-drug-disclosures.html | A Costly Drug, Missing a Dose of Disclosure | False | By Gretchen Morgenson | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/interview-philip-glass-celebrates-his-80th-birthday-with-an-11th-symphony.html | Philip Glass Celebrates His 80th Birthday With an 11th Symphony | False | By William Robin | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/whos-afraid-of-nonviolence.html | Whoâ€šÃ„Ã´s Afraid of Nonviolence? | False | By Michael Chabon and Ayelet Waldman | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/music/dust-robert-ashley-mannes-school-of-music.html | How Young Singers Get Used to â€šÃ„Ã²Dustâ€šÃ„Ã´ in Their Mouths | False | By Corinna da Fonseca-Wollheim | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/sy-kattelsons-photography-howard-greenberg-gallery.html | Sy Kattelsonâ€šÃ„Ã´s View of Postwar Street Life in New York | False | By John Leland | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/movies/no-escaping-politics-at-the-progressive-sundance-festival.html | No Escaping Politics at the Progressive Sundance Film Festival | False | By Manohla Dargis | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/health/tom-price-health-secretary-investments.html | Trumpâ€šÃ„Ã´s Pick for Health Secretary Under Scrutiny for Investments | False | By Katie Thomas | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/sports/soccer/club-tijuana-xolos-mexico-liga-mx.html | Californians Cheer the Home Team, in Tijuana | False | By Michael Snyder | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-02-12 | https://www.nytimes.com/2017/01/27/books/review/blood-of-emmett-till-timothy-b-tyson.html | Emmett Tillâ€šÃ„Ã´s Murder: What Really Happened That Day in the Store? | False | By Jason Parham | 2017-05-30 | TX 8-465-518 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/dance/new-york-city-ballet-review-justin-peck-pontus-lidberg.html | New York City Balletâ€šÃ„Ã´s Very 21st-Century Steps | False | By Alastair Macaulay | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/opinion/sunday/is-donald-trump-mr-brexit.html | Is Donald Trump â€šÃ„Ã²Mr. Brexitâ€šÃ„Ã´? | False | By Jonathan Coe | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/nyregion/familial-dna-searching-karina-vetrano.html | Family DNA Searches Seen as Crime-Solving Tool, and Intrusion on Rights | False | By Eli Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/tennis/serena-venus-williams-australian-open.html | Grand Sibling Rivalry Leaves Venus Williams a Distinct Underdog | False | By Victor Mather and Naila-Jean Meyers | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/hockey/wayne-simmonds-flyers-allstar-game.html | Wayne Simmonds, Once an Unheralded Outsider, Is Now an All-Star | False | By Andrew Knoll | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/australian-open-serena-venus-nadal-federer.html | Australian Open Finals: A Primer on Two Famous Rivalries | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/canada/canada-today-trump-trudeau.html | Canada Today: Trump Is a Blessing and a Curse for Trudeau | False | By Ian Austen | 2017-04-11 | TX 8-478-952 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/donald-trumps-un-american-refugee-policy.html | Donald Trumpâ€šÃ„Ã´s Un-American Refugee Policy | False | By David Miliband | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/nyregion/one-man-traffic-jam-will-hit-city-when-trump-visits.html | One-Man Traffic Jam Will Hit City When Trump Visits | False | By Sarah Maslin Nir | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-30 | https://www.nytimes.com/2017/01/27/science/arthur-rosenfeld-dead-energy-efficiency.html | Arthur Rosenfeld, Zealous Champion of Energy Efficiency, Dies at 90 | False | By Kate Galbraith | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/economy/importers-tax-mexico.html | To Understand a Tax on Mexican Imports, Consider the Avocado | False | By Keith Bradsher | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/the-road-to-tet.html | The Road to Tet | False | By George C. Herring | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/nyregion/hamilton-ponzi-scheme.html | 2 Charged in Ponzi Scheme Built Around â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Tickets | False | By Eli Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/design/jsg-boggs-dead.html | J.S.G. Boggs, Artist, Dies at 62; He Made Money. Literally. | False | By William Grimes | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politics/refugee-muslim-executive-order-trump.html | Full Executive Order Text: Trumpâ€šÃ„Ã´s Action Limiting Refugees Into the U.S. | False | | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/middleeast/trump-visa-muslim-ban.html | In Iran, Shock and Bewilderment Over Trump Visa Crackdown | False | By Thomas Erdbrink and Jeffrey Gettleman | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/media/dystopian-classics-1984-animal-farm-the-handmaids-tale.html | Uneasy About the Future, Readers Turn to Dystopian Classics | False | By Alexandra Alter | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/tennis/australian-open-rafael-nadal-roger-federer.html | Roger Federer and Rafael Nadal Breathe New Life Into an Old Rivalry | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/horse-racing/pegasus-world-cup-california-chrome-jets-pizza.html | 2017 Pegasus World Cup Features California Chrome and a Horseless Pizza King | False | By Melissa Hoppert | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/nyregion/christie-bridgegate.html | Prosecutor Will Not Seek Charges vs. Christie Over Lane Closings | False | By Eli Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/27/arts/design/chuck-stewart-jazz-photographer-dies-at-89-youve-seen-his-album-covers.html | Chuck Stewart, Jazz Photographer, Dies at 89; Youâ€šÃ„Ã¡ve Seen His Album Covers | False | By Richard Sandomir | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politics/anti-abortion-march-for-life.html | Anti-Abortion Marchers Draw Inspiration From an Unlikely Source | False | By Jeremy W. Peters and Yamiche Alcindor | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/nyregion/bronx-ny-brendan-cronin-settlement.html | New York City to Pay $8.2 Million Over Shooting by Off-Duty Officer | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/technology-h-1b-visa-immigration.html | Tech Industry Frets Over Possible Immigration Changes | False | By Nick Wingfield and Mike Isaac | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/middleeast/muslims-trump-visa-restrictions-.html | Fears That Trumpâ€šÃ„Ã¡s Visa Ban Betrays Friends and Bolsters Enemies | False | By Declan Walsh | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politics/affordable-care-act-republican-retreat.html | In Private, Republican Lawmakers Agonize Over Health Law Repeal | False | By Robert Pear and Thomas Kaplan | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politics/president-donald-trump-first-week.html | Trumpâ€šÃ„Ã¡s First Week: Misfires, Crossed Wires, and a Satisfied Smile | False | By Charlie Savage, Peter Baker and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/golf/tiger-woods-farmers-insurance-open.html | In His Place of Serenity, Tiger Woods Watches His Comeback Fall Short | False | By Karen Crouse | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politics/trump-syrian-refugees.html | Trump Bars Refugees and Citizens of 7 Muslim Countries | False | By Michael D. Shear and Helene Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/coming-together-at-the-roller-rink.html | Where Americans Come Together | False | By Mary Pilon | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/mexicos-forceful-resistance.html | Mexicoâ€šÃ„Ã¡s Forceful Resistance | False | By Jorge G. Castaï¿½Ã±eda | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/crosswords/gesture-of-razzle-dazzlement.html | Gesture of Razzle-Dazzlement | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/obamacare-sabotage.html | Obamacare Sabotage | False | By Vikas Bajaj | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/homespun-kalashnikovs.html | Homespun Kalashnikovs | False | By Francis X. Clines | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/the-voter-fraud-fantasy.html | The Voter Fraud Fantasy | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politics/terrorism-suspects-torture-lawsuit.html | Judge Allows Lawsuit Against Psychologists in C.I.A. Torture Case | False | By Sheri Fink | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/ncaafootball/lawsuit-sexual-assault-baylor.html | New Lawsuit Amplifies Allegations of Sexual Assault at Baylor | False | By Marc Tracy | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/27/us/emmett-till-lynching-carolyn-bryant-donham.html | Woman Linked to 1955 Emmett Till Murder Tells Historian Her Claims Were False | False | By Richard Pï¿½Ã©Crez-Peï¿½Ã±a | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/the-trump-war-on-public-schools.html | The Trump War on Public Schools | False | By Gail Collins | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/when-donald-trump-met-theresa-may.html | When Donald Trump Met Theresa May | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/basketball/ny-knicks-charlotte-hornets-score.html | Uncertainty Over Carmelo Anthony Upstages Knicks Victory | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/television/barbara-hale-who-played-perry-masons-loyal-secretary-dies-at-94.html | Barbara Hale, Who Played Perry Masonâ€šÃ„Ã´s Loyal Secretary, Dies at 94 | False | By Anita Gates | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/red-panda-sunny-virginia-zoo.html | Why Did Sunny the Red Panda Escape a Virginia Zoo? Maybe to Avoid Mating | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/27/movies/john-hurt-dead.html | John Hurt, British Actor Hailed for His Shape-Shifting Roles, Dies at 77 | False | By Bruce Weber | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/movies/watch-john-hurt-in-his-most-memorable-roles.html | Watch John Hurt in His Most Memorable Roles | False | By Dave Itzkoff and Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/world/americas/trump-un-funding-order.html | Trump Administration Holds Off on Issuing U.N. Funding Order | False | By Max Fisher | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/arts/television/whats-on-tv-saturday-ruth-negga-in-loving-and-the-new-ghostbusters.html | Whatâ€šÃ„Ã´s on TV Saturday: Ruth Negga in â€šÃ„Â²Loving,â€šÃ„Â´ and the new â€šÃ„Â²Ghostbustersâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/anxiety-about-muslim-refugees-is-stoked-online-by-the-far-right-media.html | Anxiety About Muslim Refugees Is Stoked Online by the Far-Right Media | False | By Caitlin Dickerson | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/business/mexico-border-wall-trump.html | One Certainty of Trumpâ€šÃ„Â´s Wall: Big Money | False | By Danielle Ivory and Julie Creswell | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/business/energy-environment/navigating-climate-change-in-americas-heartland.html | In Americaâ€šÃ„Â´s Heartland, Discussing Climate Change Without Saying â€šÃ„Â²Climate Changeâ€šÃ„Â´ | False | By Hiroko Tabuchi | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/tennis/serena-williams-venus-australian-open.html | Serena Williams Beats Venus Williams to Win Her 7th Australian Open Title | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/fashion/these-booths-are-made-for-talking-soothers-hit-the-streets.html | These Booths Are Made For Talking Soothers Hit the Streets | False | By Henry Alford | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/travel/new-hotels-with-a-wintertime-appeal.html | New Hotels With a Wintertime Appeal | False | By Shivani Vora | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/refugees-detained-at-us-airports-prompting-legal-challenges-to-trumps-immigration-order.html | Judge Blocks Trump Order on Refugees Amid Chaos and Outcry Worldwide | False | By Michael D. Shear, Nicholas Kulish and Alan Feuer | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/technology/farhads-and-mikes-week-in-tech-president-trumps-unsecured-phone-and-his-ceo-confidant.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: President Trumpâ€šÃ„Ã´s Unsecured Phone and His C.E.O. Confidant | False | By Farhad Manjoo and Mike Isaac | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/realestate/a-new-building-blocks-a-window-now-what.html | A New Building Blocks a Window. Now What? | False | By Ronda Kaysen | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/world/europe/europe-worries-populism-trump.html | The Questions That Could Reshape a Worried Europe in 2017 | False | By Rick Gladstone | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/nyregion/neediest-cases-fund-iraqi-family.html | An Iraqi Family Split by the Vicissitudes of Asylum | False | By John Otis and Rana F. Sweis | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/sports/tennis/bob-mike-bryan-australian-open-doubles-kontinen-peers.html | Bryan Twins Fall to Younger Pair in Australian Open Doubles | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/world/middleeast/trump-middle-east-refugees-ban.html | â€šÃ„Â²Dreams Dieâ€šÃ„Â´ for Refugees on Verge of Coming to U.S. as Trump Closes Door | False | By Rod Nordland, Joe Cochrane and Patrick Kingsley | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/world/asia/taliban-collecting-electricity-bills-afghan.html | Taliban, Collecting Bills for Afghan Utilities, Tap New Revenue Sources | False | By Mujib Mashal and Najim Rahim | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/troops-radioactive-islands-medical-care.html | Troops Who Cleaned Up Radioactive Islands Canâ€šÃ„Ã´t Get Medical Care | False | By Dave Philipps | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/fashion/weddings/anastasia-frank-and-eric-bruggemann-a-couple-with-high-production-values.html | Anastasia Frank and Eric Bruggemann: A Couple With High Production Values | False | By Vincent M. Mallozzi | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/fashion/weddings/david-hopkins-and-richard-younge-a-wedding-on-their-30th-anniversary.html | David Hopkins and Richard Younge: A Wedding on Their 30th Anniversary | False | By Rosalie R. Radomsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Will Shortz | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/donald-trump-truth.html | â€šÃ„Â²Up Is Downâ€šÃ„Ã´: Trumpâ€šÃ„Ã´s Unreality Show Echoes His Business Past | False | By David Barstow | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/fashion/weddings/kimberly-lin-and-nicholas-bergson-shilcock-97-percent-match-100-percent-romance.html | Kimberly Lin and Nicholas Bergson-Shilcock: 97 Percent Match, 100 Percent Romance | False | By Vincent M. Mallozzi | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/trump-carnage-cities-reality.html | Trumpâ€šÃ„Ã´s Vision of â€šÃ„Â²Carnageâ€šÃ„Ã´ Misses Complex Reality of Many Cities | False | By John Eligon | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/washington-transit-cop-suspected-isis.html | How an American Ended Up Accused of Aiding ISIS With Gift Cards | False | By Eric Lichtblau | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/trumps-immigration-ban-disapproval-applause.html | Trumpâ€šÃ„Ã´s Immigration Ban Draws Deep Anger and Muted Praise | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„±a | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/world/asia/how-do-i-get-back-home-iranians-turned-away-from-flights-to-us.html | â€šÃ„Â²How Do I Get Back Home?â€šÃ„Ã´ Iranians Turned Away From Flights to U.S. | False | By Thomas Erdbrink | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/world/asia/japan-emperor-female-heirs.html | Many Japanese Look for a Shift to Female Heirs to the Throne | False | By Motoko Rich | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/hockey/devils-new-jersey-nhl-all-star-break.html | As Devils Enter All-Star Break, Thereâ€šÃ„Ã´s Nowhere to Go but Up | False | By Dave Caldwell | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/one-country-two-tribes.html | One Country, Two Tribes | False | By Sabrina Tavernise | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/world/europe/ten-centuries-later-a-pope-and-knights-do-battle.html | Ten Centuries Later, a Pope and Knights Do Battle | False | By Jason Horowitz | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/betsy-devos-gay-transgender-rights.html | Betsy DeVos, a Friend of L.G.B.T. Rights? Past Colleagues Say Yes | False | By Jeremy W. Peters | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/golf/single-length-irons-cobra.html | Golf Pro Aims to Revolutionize an Industry With One-Size-Fits-All Irons | False | By Adam Schupak | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/president-trump-meet-my-family.html | President Trump, Meet My Family | False | By Nicholas Kristof | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/how-my-mom-learned-to-love-her-son.html | How My Mom Learned to Love Her Son | False | By Tennessee Jones | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/the-fog-of-trump.html | The Fog of Trump | False | By Ross Douthat | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/a-sisterly-no-to-donald-trump.html | A Sisterly â€šÃ„Â²Noâ€šÃ„Ã´ to Donald Trump | False | By Frank Bruni | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/wild-child-takes-charge.html | Wild Child Takes Charge | False | By Maureen Dowd | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/live-from-the-white-house-its-trump-tv.html | Live From the White House, Itâ€šÃ„Ã´s Trump TV | False | By Derek Thompson | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/the-normalization-trap.html | The Normalization Trap | False | By Adam Bear and Joshua Knobe | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/hands-off-the-consumer-finance-bureau.html | Hands Off the Consumer Finance Bureau | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/can-donald-trump-handle-the-truth.html | Can Donald Trump Handle the Truth? | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/a-housing-crisis-for-seniors.html | A Housing Crisis for Seniors | False | By Allison Arieff | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/a-crime-in-the-cancer-lab.html | A Crime in the Cancer Lab | False | By Theodora Ross | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/college-success-for-all.html | College Success, for All | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/us-immigration-ban.html | Banned From U.S.: â€šÃ„Â²You Need to Go Back to Your Countryâ€šÃ„Â´ | False | By Eli Rosenberg and Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/chicago-bulls-dwyane-wade-jimmy-butler.html | Bulls Punish Dwyane Wade and Jimmy Butler, Who Spoke Out as LeBron James Did | False | By Jeff Arnold | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/hockey/sidney-crosby-pittsburgh-penguins-nhl-all-star.html | Sidney Crosby Stands Out as the New All-Stars Gather | False | By Andrew Knoll | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/arts/trump-muslim-ban-oscars-iranian-director.html | Trumpâ€šÃ„Â´s Visa Ban May Keep Nominated Iranian Director From Attending Oscars | False | By Rachel Donadio | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/a-sweeping-order-unlikely-to-reduce-terrorist-threat.html | Immigration Ban Is Unlikely to Reduce Terrorist Threat, Experts Say | False | By Scott Shane | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/refugees-syria-trump.html | Warm Welcome for Syrians in a Country About to Ban Them | False | By Jodi Kantor | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/in-a-divided-wisconsin-county-many-choose-political-silence.html | In Divided Wisconsin County, Packers Talk is O.K., but No Politics | False | By Julie Bosman | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/apollo-1-memorial.html | 50 Years After Apollo Disaster, Memorial for 3 Men, and for Era | False | By Lily Koppel | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/trump-immigration-ban-muslims-military.html | Trumpâ€šÃ„Â´s Signing of Immigrant Ban Puts Pentagon in Uncomfortable Light | False | By Helene Cooper | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-30 | https://www.nytimes.com/2017/01/28/opinion/donald-trumps-muslim-ban-is-cowardly-and-dangerous.html | Donald Trumpâ€šÃ„Â´s Muslim Ban Is Cowardly and Dangerous | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/crosswords/hit-the-deck-composer-max-firestone-sean-lennon.html | Hit the Deck | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/horse-racing/arrogate-california-chrome-pegasus-world-cup.html | Arrogate Wins Pegasus World Cup, Spoiling California Chromeâ€šÃ„Â´s Last Race | False | By Melissa Hoppert | 2017-04-11 | TX 8-478-952 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/annotating-trump-immigration-refugee-order.html | President Trumpâ€šÃ„Â´s Immigration Order, Annotated | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/trump-refugee-ban.html | Trumpâ€šÃ„Â´s Immigration Order Could Have a Big Impact on Sports | False | By Jerâ€šÃ„Â© Longman | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/refugee-ban-injects-chaos-into-iraqi-familys-reunion.html | Refugee Ban Injects Chaos Into Iraqi Familyâ€šÃ„Â´s Reunion | False | By Manny Fernandez | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/iraqi-immigrant-donald-trump-airport-detention.html | Iraqi Immigrant, Caught in a Trump Policy Tangle, Is Allowed to Stay | False | By Nicholas Kulish | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/trump-toughens-some-facets-of-lobbying-ban-and-weakens-others.html | Trump Toughens Some Facets of Lobbying Ban and Weakens Others | False | By Michael S. Schmidt and Eric Lipton | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/trump-putin-russia-sanctions.html | Trump and Putin Connect, but Avoid Talk of Lifting U.S. Sanctions | False | By Peter Baker and Andrew E. Kramer | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/yuliya-stepanova-russian-doping-whistle-blower-track.html | Yuliya Stepanova, Russian Doping Whistle-Blower, Starts Anew on Track | False | By Rebecca R. Ruiz | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/world/canada/justin-trudeau-trump-refugee-ban.html | In Canada, Justin Trudeau Says Refugees Are Welcome | False | By Ian Austen | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/nyregion/jfk-protests-trump-refugee-ban.html | Protest Grows â€šÃ„Â²Out of Nowhereâ€šÃ„Â´ at Kennedy Airport After Iraqis Are Detained | False | By Eli Rosenberg | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/fashion/magdelaine-anthony-james-cushing.html | Magdelaine Anthony, James Cushing | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/fashion/weddings/veronique-valcu-jonathan-morales.html | Veronique Valcu, Jonathan Morales | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/arts/television/whats-on-tv-sunday-the-sag-awards-and-50-years-of-tom-brokaw.html | Whatâ€šÃ¢‚Ã¡s on TV Sunday: The SAG Awards and 50 Years of Tom Brokaw | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/pageoneplus/corrections-january-29-2017.html | Corrections: January 29, 2017 | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/us/politics/trump-isis-isil-name.html | Trumpâ€šÃ¢‚Ã¡s Plan to Fight ISIS Includes Calling It by That Name | False | By Michael S. Schmidt | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/us/judge-trump-refugee-order-ann-donnelly.html | Judge Who Blocked Trumpâ€šÃ¢‚Ã¡s Refugee Order Praised for â€šÃ¢‚Ã²Firm Moral Compassâ€šÃ¢‚Ã´ | False | By Christopher Mele | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/opinion/can-we-live-with-contradiction.html | Can We Live With Contradiction? | False | By Eric Kaplan | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/realestate/homes-that-sold-for-450000-and-under.html | Homes That Sold for $450,000 and Under | False | Compiled by C. J. Hughes | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/christian-leaders-denounce-trumps-plan-to-favor-christian-immigrants.html | Christian Leaders Denounce Trumpâ€šÃ¢‚Ã¡s Plan to Favor Christian Refugees | False | By Laurie Goodstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/well/live/after-mastectomies-an-unexpected-blow-numb-new-breasts.html | After Mastectomies, an Unexpected Blow: Numb New Breasts | False | By Roni Caryn Rabin | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/sports/tennis/roger-federer-rafael-nadal-australian-open.html | Roger Federer, Defying Age, Tops Rafael Nadal in Australian Open Final | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/middleeast/american-commando-killed-in-yemen-in-trumps-first-counterterror-operation.html | U.S. Commando Killed in Yemen in Trumpâ€šÃ¢‚Ã¡s First Counterterrorism Operation | False | By Eric Schmitt | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-31 | https://www.nytimes.com/2017/01/29/nyregion/dempsey-hawkins-teenage-killer-paroled-deported.html | Four Decades Later, Teenage Killer Is Paroled, and Deported | False | By Michael Wilson | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/movies/la-la-land-producers-guild-awards.html | â€šÃ¢‚Ã²La La Landâ€šÃ¢‚Ã´ Takes Top Prize at the Producers Guild Awards | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/europe/in-a-pro-brexit-corner-of-london-impatience-to-be-done-with-it.html | In a Pro-â€šÃ¢‚Ã²Brexitâ€šÃ¢‚Ã´ Corner of Britain, Impatience to Be Done With It | False | By Katrin Bennhold | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/opinion/allies-in-combat-now-unwanted.html | Allies in Combat, Now Unwanted | False | By Zachary Iscol | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/white-house-official-in-reversal-says-green-card-holders-wont-be-barred.html | Travelers Stranded and Protests Swell Over Trump Order | False | By Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/europe/trump-executive-order-europe-merkel.html | European Leaders Reject Trumpâ€šÃ¢‚Ã¡s Refugee Ban as Violating Principles | False | By Alison Smale | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/nyregion/neediest-cases-fund-mother-and-son-cancer.html | Mother and Son Reunite Only to Face Her Cancer Diagnosis | False | By Lisa W. Foderaro | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/trump-refugee-ban-muslim-executive-order.html | Trumpâ€šÃ¢‚Ã¡s Executive Order on Immigration: What We Know and What We Donâ€šÃ¢‚Ã¡t | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/movies/trump-immigration-oscars-iranian-director-asghar-farhadi.html | Iranian Director Asghar Farhadi Wonâ€šÃ¢‚Ã¡t Attend Oscar Ceremony | False | By Thomas Erdbrink and Rachel Donadio | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/republicans-congress-trump-refugees.html | Growing Number of G.O.P. Lawmakers Criticize Trumpâ€šÃ¢‚Ã¡s Refugee Policy | False | By Nicholas Fandos | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/nyregion/a-best-selling-authors-heroes-for-our-time.html | A Best-Selling Authorâ€šÃ¢‚Ã¡s Heroes for Our Time | False | By James Barron | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/theater/roundabout-theater-announces-2-premieres-off-broadway.html | Roundabout Theater Announces 2 Premieres Off Broadway | False | By Joshua Barone | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/world/middleeast/benjamin-netanyahu-israel-jerusalem-embassy.html | Netanyahu Says U.S. Embassy â€šÃ‚Â´Needs to Beâ€šÃ‚Â´ in Jerusalem | False | By Ian Fisher | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/us/politics/trump-immigration-refugee-order.html | Rulings on Trumpâ€šÃ‚Â´s Immigration Order Are First Step on a Long Legal Path | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/movies/a-dogs-purpose-finds-a-good-friend-at-the-box-office.html | â€šÃ‚Â´A Dogâ€šÃ‚Â´s Purposeâ€šÃ‚Â´ Finds a Good Friend at the Box Office | False | By Brooks Barnes | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/us/politics/stephen-bannon-security-council.html | Trump Administration Defends Bannonâ€šÃ‚Â´s Role on Security Council | False | By David E. Sanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/technology/silicon-valleys-ambivalence-toward-trump-turns-to-anger.html | Silicon Valleyâ€šÃ‚Â´s Ambivalence Toward Trump Turns to Anger | False | By David Streitfeld, Mike Isaac and Katie Benner | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/world/asia/myanmar-u-ko-ni-yangon-assassination-daw-aung-san-suu-kyi.html | U Ko Ni, a Prominent Muslim Lawyer in Myanmar, Is Fatally Shot | False | By Wai Moe | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/opinion/the-outcry-over-trumps-refugee-ban.html | The Outcry Over Trumpâ€šÃ‚Â´s Refugee Ban | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/us/lawyers-trump-muslim-ban-immigration.html | Lawyers Mobilize at Nationâ€šÃ‚Â´s Airports After Trumpâ€šÃ‚Â´s Order | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/world/middleeast/iraq-tikrit-isis.html | Iraqi Region Is Evicting Families of ISIS Members | False | By David Zucchino | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/us/politics/reince-preibus-holocaust-remembrance-day.html | Reince Priebus Defends Holocaust Statement That Failed to Mention Jews | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/sports/hockey/nhl-olympics.html | N.H.L. Gives No Signal It Will Let Players Attend Olympics | False | By Tal Pinchevsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-02-01 | https://www.nytimes.com/2017/01/sports/allan-steinfeld-dead-new-york-city-marathon.html | Allan Steinfeld, Who Modernized New York City Marathon, Dies at 70 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/books/emma-tennant-who-wrote-beyond-the-fringe-of-realism-dies-at-79.html | Emma Tennant, Who Wrote Beyond the Fringe of Realism, Dies at 79 | False | By William Grimes | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/nyregion/closing-arguments-set-to-begin-in-etan-patz-murder-retrial.html | Closing Arguments Set to Begin in Etan Patz Murder Retrial | False | By Rick Rojas and Kate Pastor | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/world/asia/a-decade-after-nepals-maoist-rebellion-little-justice-for-victims.html | A Decade After Nepalâ€šÃ‚Â´s Maoist Rebellion, Little Justice for Victims | False | By Kai Schultz | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/theater/davids-friend-review.html | Review: â€šÃ‚Â²Davidâ€šÃ‚Â´s Friendâ€šÃ‚Â´ Dances Through New Yorkâ€šÃ‚Â´s Disco Nights | False | By Charles Isherwood | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/world/asia/under-taliban-siege-a-female-doctors-trial-by-fire.html | Under Taliban Siege, a Doctorâ€šÃ‚Â´s Trial by Fire | False | By Mujib Mashal | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/books/review-new-novels-by-kris-dagostino-kathleen-rooney-and-others.html | Review: New Novels by Kris Dâ€šÃ‚Â´Agostino, Kathleen Rooney and Others | False | By Carmela Ciuraru | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/movies/visa-ban-leaves-artists-in-limbo-and-institutions-perplexed.html | Visa Ban Leaves Artists in Limbo, and Institutions Perplexed | False | By Rachel Donadio | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/business/5-million-for-a-super-bowl-ad-another-million-or-more-to-market-the-ad.html | $5 Million for a Super Bowl Ad. Another Million or More to Market the Ad. | False | By Sapna Maheshwari | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/arts/television/becoming-warren-buffett-goes-beyond-a-74-billion-fortune.html | â€šÃ‚Â²Becoming Warren Buffettâ€šÃ‚Â´ Goes Beyond a $74 Billion Fortune | False | By Michael J. de la Merced | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/theater/the-great-american-drama-review.html | Review: â€šÃ‚Â²The Great American Dramaâ€šÃ‚Â´ Tries to Be Whatever You Want | False | By Elisabeth Vincentelli | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-02-06 | https://www.nytimes.com/2017/01/health/obamacare-affordable-care-act-lifesaver-burden-voices.html | For Some, the Affordable Care Act Is a Lifesaver. For Others, a Burden. | False | By Sona Patel and Fahima Haque | 2017-05-30 | TX 8-465-518 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/crosswords/certain-hollywood-stars.html | Certain Hollywood Stars | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/opinion/duterte-wants-the-death-penalty-back.html | Duterte Wants the Death Penalty Back | False | By Tomasito Villarin | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/opinion/heng-on-trumps-tpp-decision.html | Heng on Trumpâ€šÃ„Ã´s T.P.P. Decision | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/opinion/sorry-rules-dont-dissolve-by-decree.html | Sorry, Rules Donâ€šÃ„Ã´t Dissolve by Decree | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/arts/music/honda-battle-of-the-bands.html | Thereâ€šÃ„Ã´s Halftime. Then Thereâ€šÃ„Ã´s â€šÃ„Ã²Showtime.â€šÃ„Ã´ Welcome to the Battle of the Bands. | False | By Tamara Best | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/business/media/sean-spicer-trump-press-secretary-is-not-here-to-be-someones-buddy.html | Sean Spicer, Trump Press Secretary, Is â€šÃ„Ã²Not Here to Be Someoneâ€šÃ„Ã´s Buddyâ€šÃ„Ã´ | False | By Michael M. Grynbaum | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/business/treasury-auctions-set-for-the-week-of-jan-30.html | Treasury Auctions Set for the Week of Jan. 30 | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/donald-trump-democrats-backlash-executive-orders.html | As Democrats Take to the Streets, Lawmakers Rush to Keep Up | False | By Jonathan Martin | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/sports/tennis/australian-open-final-tickets-roger-federer-rafael-nadal.html | From an $18,900 Seat (or Any at All), Witnessing Federer-Nadal Was Priceless | False | By Ben Rothenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/nyregion/metropolitan-diary-famous-people-encountered-on-the-street.html | Famous People Encountered on the Street | False | By David Fowler | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/import-tax-code-border-donald-trump.html | Howls Over Import Tax Complicate Plans to Overhaul Code | False | By Alan Rappeport | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/europe/benoit-hamon-french-socialists-presidential-primary.html | Benoâ€šÃ´t Hamon Wins French Socialist Partyâ€šÃ„Ã´s Presidential Nomination | False | By Alissa J. Rubin | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/sports/basketball/new-york-knicks-atlanta-hawks-four-overtimes-carmelo-anthony.html | Knicks Delay What Has Become the Inevitable, Losing After Four Overtimes | False | By Ray Glier | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/donald-trump-immigration-order-iraq.html | Trumpâ€šÃ„Ã´s Immigration Order Jolts Iraqis, U.S.â€šÃ„Ã´s Top Allies Against ISIS | False | By Michael R. Gordon and Eric Schmitt | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/business/new-apple-results-are-coming-and-the-fed-prepares-to-convene.html | New Apple Results Are Coming, and the Fed Prepares to Convene | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/donald-trump-perception-foreign-policy.html | In a Week, Trump Reshapes Decades of Perceptions About America | False | By David E. Sanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/sports/hockey/nhl-all-star-weekend-goalie-equipment.html | N.H.L. Goalies Face Growing Offense and Shrinking Pants | False | By Tal Pinchevsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/middleeast/donald-trump-muslims-reaction.html | In Face of Trumpâ€šÃ„Ã´s Order, Some Muslim Nations Are Conspicuously Silent | False | By Declan Walsh | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/sports/golf/jon-rahm-farmers-insurance-open-torrey-pines.html | Jon Rahm, 22, Conquers Torrey Pines for His First PGA Tour Victory | False | By Karen Crouse | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/nyregion/donald-trump-refugee-ban-american-legacy.html | Refugee Ban Endangers â€šÃ„Ã²Part of American Legacyâ€šÃ„Ã´ | False | By Jim Dwyer | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/business/media/wayne-barrett-stephen-bannon.html | A Muckraker Who Was Eulogized Even by His Targets | False | By Jim Rutenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/arts/television/homeland-season-6-episode-3-quinn-and-carrie-please-work-out-your-issues.html | â€šÃ„Ã²Homeland,â€šÃ„Ã´ Season 6, Episode 3: Quinn and Carrie, Please Work Out Your Issues | False | By Judith Warner | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/nyregion/airports-travelers-detained-executive-order-donald-trump.html | Disorder at Airports as Travelers Are Detained Without Lawyers | False | By Benjamin Mueller and Matthew Rosenberg | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/protests-airports-donald-trump-immigration-executive-order-muslims.html | Demonstrators in Streets, and at Airports, Protest Immigration Order | False | By Niraj Chokshi and Nicholas Fandos | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/29/movies/sag-awards-speeches-trump.html | SAG Film Awards 2017: Acceptance Speeches Turn Pointedly Political | False | By Cara Buckley | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/americas/quebec-city-mosque-shooting-canada.html | Quebec Mosque Shooting Kills at Least 6, and 2 Suspects Are Arrested | False | By Ian Austen and Craig S. Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/donald-trump-rush-immigration-order-chaos.html | How Trumpâ€š Ã¢Ã´s Rush to Enact an Immigration Ban Unleashed Global Chaos | False | By Michael D. Shear and Ron Nixon | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/business/immigration-travel-ban-businesses.html | Executivesâ€šÃ¢Ã´ Response to Immigration Order Runs Gamut From Caution to Fury | False | By Patricia Cohen | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-28 | https://www.nytimes.com/2017/01/29/business/an-austrian-penthouse-with-wrap-around-views.html | An Austrian Penthouse with Wrap-Around Views | False | By Joann Plockova | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/us/stephen-bannon-donald-trump-national-security-council.html | Bannon Is Given Security Role Usually Held for Generals | False | By Glenn Thrush and Maggie Haberman | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/sports/football/don-coryell-ladainian-tomlinson-hall-of-fame-san-diego-chargers.html | Hall of Fame Spot for Don Coryell Could Comfort Chargers Fans | False | By Juliet Macur | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/sports/basketball/knicks-europe-mindaugas-kuzminskas-kristaps-porzingis.html | Why Not EuroKnicks? For Struggling Team, Hope From Abroad | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/movies/sag-awards-2017-speeches.html | The Best Speeches from the SAG Awards | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/arts/whats-on-tv-monday-becoming-warren-buffett-and-agatha-christie-updated.html | Whatâ€šÃ¢Ã´s on TV Monday: â€šÃ¢Ã²Becoming Warren Buffettâ€šÃ¢Ã´ and Agatha Christie Updated | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/world/americas/quebec-mosque-shooting-canada.html | Live Briefing: Fatal Shooting at a Quebec City Mosque | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/world/asia/trump-north-korea-south.html | Trump Tells South Korea That Alliance With U.S. Is â€šÃ¢Ã²Ironcladâ€šÃ¢Ã´ | False | By Choe Sang-Hun | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/arts/design/where-george-washington-slept-perhaps-not-well.html | Where George Washington Slept (Perhaps Not Well) | False | By Judith H. Dobrzynski | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/world/australia/trump-us-refugee-manus-nauru.html | Australia Says Trump Will Honor One-Time Deal to Accept Refugees | False | By Jacqueline Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/precious-land-chicago-murders.html | After Months of Care and Hope, a Woman Shot in Chicago Dies | False | By Mitch Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/the-most-thankless-job-trumps-press-secretary.html | The Most Thankless Job: Trumpâ€šÃ¢Ã´s Press Secretary | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/new-antibiotics.html | New Antibiotics | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/the-continuing-kerfuffle-over-trumps-tax-returns.html | The Continuing Kerfuffle Over Trumpâ€šÃ¢Ã´s Tax Returns | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/the-art-of-the-scam.html | â€šÃ¢Ã²The Art of the Scamâ€šÃ¢Ã´ | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/trumpian-characters-are-the-stuff-of-fiction.html | Trumpian Characters Are the Stuff of Fiction | False | By Francis X. Clines | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/drilling-and-dirty-air-in-los-angeles.html | Drilling and Dirty Air in Los Angeles | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/no-trump-not-on-our-watch.html | No, Trump, Not on Our Watch | False | By Charles M. Blow | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/building-a-wall-of-ignorance.html | Building a Wall of Ignorance | False | By Paul Krugman | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/trumps-unfashionable-tax-idea.html | Trumpâ€šÃ¢Ã´s Unfashionable Tax Idea | False | By Thomas Nakios | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/books/review/kevin-wilson-perfect-little-world.html | It Takes a Commune: John Irving on a Novel About Growing Up Utopian | False | By John Irving | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/books/review/this-close-to-happy-daphne-merkin.html | Diving Into Hell: A Powerful Memoir of Depression | False | By Andrew Solomon | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/technology/daily-report-divide-grows-between-silicon-valley-and-trump.html | Daily Report: Divide Grows Between Silicon Valley and Trump | False | By Jim Kerstetter | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/television/donald-trump-correspondents-dinner-samantha-bee.html | Samantha Bee to Roast Trump on Same Night as Correspondentsâ€™â€Š Dinner | False | By Dave Itzkoff | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/a-washington-hollywood-schmooze-a-thon-and-how-it-grew.html | A Washington-Hollywood Schmooze-a-Thon, and How It Grew | False | By Sopan Deb | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/donald-trump-administration.html | Obama Speaks Up, Praising Protests and Opposing Religious Test | False | By Somini Sengupta, Maggie Haberman and Glenn Thrush | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/danakil-depression-ethiopia.html | Gazing Into Danakil Depressionâ€™â€™s Mirror, and Seeing Mars Stare Back | False | By Amy Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/trump-immigration-tech-buffett.html | Morning Agenda: Immigration Chaos Spurs Business to the Barricades | False | By Amie Tsang | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/well/mind/the-right-way-to-say-im-sorry.html | The Right Way to Say â€™Iâ€™â€™m Sorryâ€™â€™ | False | By Jane E. Brody | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/education/edlife/factory-workers-college-degree-apprenticeships.html | Wanted: Factory Workers, Degree Required | False | By Jeffrey J. Selingo | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/travel/new-luggage-and-carry-on.html | The Latest in Luggage: The Bold and the Beautiful | False | By Stephanie Rosenbloom | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/trump-the-wall-and-the-spanish-language.html | Trump, the Wall and the Spanish Language | False | By Ilan Stavans | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/europe/brunhilde-pomsel-dies-obituary-goebbels.html | Brunhilde Pomsel, Goebbelsâ€™â€™â€™s Secretary and Witness to Naziâ€™â€™â€™ Fall, Dies at 106 | False | By Robert D. McFadden | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/upshot/a-republican-plan-for-medicare-gets-a-revival.html | A Republican Plan for Medicare Gets a Revival | False | By Aaron E. Carroll and Austin Frakt | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/paul-massey-mayor-new-york.html | Paul Massey Has Raised $1.6 Million, but Many New Yorkers May Not Know Why | False | By William Neuman | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/theater/julie-taymor-to-direct-clive-owen-in-m-butterfly.html | Julie Taymor to Direct Clive Owen in â€™Â²M. Butterflyâ€™â€™ | False | By Michael Paulson | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/energy-environment/battery-storage-tesla-california.html | Tesla Gives the California Power Grid a Battery Boost | False | By Diane Cardwell | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/travel/syria-travel-border-crossing.html | Postcard From My Past: Crossing Into Syria | False | By Peter Kujawinski | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/middleeast/iraq-trump-refugee-ban.html | â€™â€™Â²You Have Let Us Down, Trumpâ€™â€™â€™: Iraqis See U.S. Relations Recast | False | By Tim Arango | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/squirrels-nests.html | How Squirrels Build Their Nests | False | By C. Claiborne Ray | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-02 | https://www.nytimes.com/2017/01/30/technology/donald-trump-social-networks-protests.html | The Alt-Majority: How Social Networks Empowered Mass Protests Against Trump | False | By Farhad Manjoo | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/media/in-new-york-music-scene-two-behemoths-vie-for-the-top.html | In New York Music Scene, Two Behemoths Vie for the Top | False | By Ben Sisario | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/defending-freedom-in-catalonia.html | Defending Freedom in Catalonia | False | By Carme Forcadell | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/trump-immigration-muslim-ban.html | Trumpâ€™â€™â€™s Immigration Order Tests Limits of Law and Executive Power | False | By Amanda Taub and Max Fisher | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/trump-executive-order-immigration-refugees.html | Why Itâ€™â€™â€™s Already Difficult to Gain Entry Into the U.S. | False | By Ron Nixon | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/fans-brace-for-farewell-as-ringling-brothers-elixir-of-youth-fades.html | Fans Brace for Farewell as Ringling Brothers, â€šÃ„Â²Elixir of Youth,â€šÃ„Â´ Fades | False | By N. R. Kleinfield | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/books/review/viet-thanh-nguyen-by-the-book.html | Viet Thanh Nguyen: By the Book | False | | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/jewel-ice-tokachi-river-hokkaido-japan.html | Ice That Sparkles Like Diamonds Washes Onto Japanese Shores | False | By Joanna Klein | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/congressional-review-act-obama-regulations.html | How Republicans Will Try to Roll Back Obama Regulations | False | By Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/aclu-fund-raising-trump-travel-ban.html | Donations to A.C.L.U. and Other Organizations Surge After Trumpâ€šÃ„Â´s Order | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/supreme-court-affirmative-action-abortion-unions.html | How a Trump Supreme Court Pick Could (or Could Not) Sway Cases | False | By Adam Liptak | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/japanese-whiskey-tasting-valentines-day.html | Whiskey Is for Lovers | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/neediest-cases-fund-bereavement.html | Taking Baby Steps to Get Off the Couch | False | By John Otis | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/this-prehistoric-human-ancestor-was-all-mouth.html | This Prehistoric Human Ancestor Was All Mouth | False | By Nicholas Wade | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/hyperpartisanship-and-media-hype.html | Hyperpartisanship and Media Hype | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/trump-dodd-frank-regulations.html | Trump Vows to Dismantle Dodd-Frank â€šÃ„Â²Disasterâ€šÃ„Â´ | False | By Glenn Thrush | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/walgreens-rite-aid-merger.html | Walgreens and Rite Aid Cut Price of Merger | False | By Michael J. de la Merced | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-02 | https://www.nytimes.com/2017/01/30/fashion/mens-style/joseph-abboud-menswear-new-york-fashion-week-mens.html | Joseph Abboud on â€šÃ„Â²Trying to Get Boys to Dress Like Menâ€šÃ„Â´ | False | By Guy Trebay | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/pac-man-masaya-nakamura-dead.html | Masaya Nakamura, Whose Company Created Pac-Man, Dies at 91 | False | By Jonathan Soble | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/canada/quebec-mosque-shooting.html | Quebec Mosque Attack Forces Canadians to Confront a Strain of Intolerance | False | By Ian Austen and Craig S. Smith | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/football/new-england-patriots-coin-toss-super-bowl-prop-bets.html | Patriots Love â€šÃ„Â²Headsâ€šÃ„Â´ in Coin Toss; Super Bowl Bettors Bank On It | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/red-velvet-cake-valentines-day-vegan-divas.html | Vegan Red Velvet Cake for Valentineâ€šÃ„Â´s Day | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/topperfino-chocolate-coffee.html | Top a Steaming Beverage With Artful Chocolate | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/feastive-entertaining-meal-kit.html | A Meal Kit to Replace the Caterer | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/soccer/two-premier-league-matches-split-by-a-race-against-the-clock.html | Two Premier League Matches, Split by a Race Against the Clock | False | By Andrew Das | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/americas/brazilian-tycoon-eike-batista-is-arrested-after-returning-home.html | Brazilian Tycoon Eike Batista Is Arrested After Returning Home | False | By Dom Phillips | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/education/edlife/black-white-peer-pressure.html | When â€šÃ„Â²Black Like Meâ€šÃ„Â´ Means â€šÃ„Â²White Like Themâ€šÃ„Â´ | False | By Boluwaji Ogunyemi | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/europe/hotel-austria-bitcoin-ransom.html | Hackers Use New Tactic at Austrian Hotel: Locking the Doors | False | By Dan Bilefsky | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/tim-tams-biscuits-australian-cookie-us.html | Tim Tams, an Australian Favorite, Arrive in America | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/asia/philippines-police-chief-says-he-will-suspend-participation-in-drug-war.html | Rodrigo Duterte Says Drug War Will Go On as Police Plan Purge | False | By Felipe Villamor | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/coffeemaker-extraction-lab-alpha-dominche-brooklyn.html | A Coffee Shop That Doubles as a High-End Coffeemaker Showroom | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/arts/music/weeknd-john-mayer-billboard-chart.html | The Weeknd Out-Streams John Mayer for Another Week at No. 1 | False | By Ben Sisario | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/upright-citizens-brigade-raises-prices-comedy-fans-shouldnt-laugh.html | Upright Citizens Brigade Raises Prices. Comedy Fans Shouldnâ€šÃ„Â't Laugh. | False | By Jason Zinoman | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/maggots-blowfly-metamorphosis.html | Maggot to Blowfly: Ready for Its Close-Up | False | By James Gorman | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/ncaabasketball/gonzaga-bulldogs-number-1-unbeaten-associated-press-poll.html | Gonzaga Is No. 1. Gonzaga Is Undefeated. Gonzaga Gets No Respect. | False | By Matt Pentz | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/football-stadiums-food.html | Late to the Game, Football Stadiums Aim for Better Food | False | By Kim Severson | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-02-02 | https://www.nytimes.com/2017/01/30/technology/personaltech/messages-about-imessages-but-not-from-apple.html | Messages About iMessages, but Not From Apple | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/middleeast/the-sleepy-israeli-settlement-thats-fast-becoming-a-flash-point.html | Israelâ€šÃ„Â's Hard-Liners Want to â€šÃ„Â²Go Bigâ€šÃ„Â': Annex a Settlement | False | By Ian Fisher | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/economy/trumps-mexico-china-tariff-trade.html | Trumpâ€šÃ„Â's Trade War May Have Already Begun | False | By Peter S. Goodman | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/travel/colorado-resort-expensive-lift-ticket.html | Small Colorado Resort Goes Big With a $700 Lift Ticket | False | By Karen Schwartz | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/europe/donald-trump-us-alllies.html | For Leaders of U.S. Allies, Getting Close to Trump Can Sting | False | By Steven Erlanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/australia/australia-gay-men-killed-suicides-sydney.html | When Gangs Killed Gay Men for Sport: Australia Reviews 88 Deaths | False | By Michelle Innis | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/asia/myanmar-u-ko-ni-shooting.html | Myanmar Says Gunman Killed Rights Lawyer to Undermine Stability | False | By Wai Moe | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/trump-hotels-tweet-refugees.html | Trump Hotelsâ€šÃ„Â' Tweet Draws Backlash After Immigration Order | False | By Joe Coscarelli | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-02 | https://www.nytimes.com/2017/01/30/fashion/drew-barrymore-makeup-beauty-regimen-santa-clarita-diet-netflix.html | Drew Barrymore Gets Dark Onscreen but Keeps Her Makeup Light | False | By Bee Shapiro | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/how-to-plan-a-safe-trip-for-gay-and-transgender-travelers.html | How to Plan a Safe Trip for Gay and Transgender Travelers | False | By Tanya Mohn | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/cannibalism-animal-biology.html | In Many Species, a Family Dinner Means Something Else | False | By Bill Schutt | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/trump-immigration-ban-memo.html | Trump Fires Acting Attorney General Who Defied Him | False | By Michael D. Shear, Mark Landler, Matt Apuzzo and Eric Lichtblau | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-19 | https://www.nytimes.com/2017/01/30/t-magazine/art/arte-povera-fendi-show.html | Arte Povera Is Back | False | By M.H. Miller | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/basketball/bulls-thunder-nba-all-star-game-trade-deadline.html | All-Stars, Trade Deadlines and the Best N.B.A. Games This Week | False | By Jonah E. Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/invitation-to-a-dialogue-being-muslim-in-america.html | Invitation to a Dialogue: Being Muslim in America | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/wine-school-madeira.html | Madeira Still Has a Place at the Table | False | By Eric Asimov | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/wine-school-assignment-bandol.html | Your Next Lesson: Bandol | False | By Eric Asimov | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/health-savings-accounts.html | Health Savings Accounts | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/mlb-st-louis-cardinals-hack-houston-astros.html | Cardinals to Suffer, but Former Executive Bears Brunt in Hacking Case | False | By Tyler Kepner | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/a-trade-deficit-isnt-failure.html | A Trade Deficit Isnâ€šÃ„Â't Failure | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/health/drugmakers-lawsuit-insulin-drugs.html | Drug Makers Accused of Fixing Prices on Insulin | False | By Katie Thomas | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/upshot/republicans-have-one-big-incentive-to-stick-with-trump.html | Republicans Have One Big Incentive to Stick With Trump | False | By Kyle Dropp and Brendan Nyhan | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/a-kind-of-holocaust-denial.html | A Kind of Holocaust Denial | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/health/tuberculosis-xdr-tb-south-africa.html | In South Africa, Deadly Tuberculosis Strain Is Spread Directly | False | By Donald G. McNeil Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/ceding-climate-leadership.html | Ceding Climate Leadership | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/dont-cut-back-on-the-arts.html | Donâ€šÃ„Ã´t Cut Back on the Arts | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/texas-mosque-fund-raiser.html | Texas Mosque Gutted by Mysterious Blaze Raises More Than $900,000 to Rebuild | False | By Christine Hauser | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/a-former-goldman-employees-long-strange-legal-odyssey.html | A Former Goldman Employeeâ€šÃ„Ã´s Long, Strange Legal Odyssey | False | By Peter J. Henning | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/the-court-needs-another-clarence-thomas-not-a-scalia.html | The Court Needs Another Clarence Thomas, Not a Scalia | False | By Elizabeth Price Foley | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/vodafone-looks-at-a-merger-in-india.html | Vodafone Looks at a Merger in India | False | By Liam Proud | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/t-magazine/fashion/delfina-balda-womens-brand.html | Roomy, Artful Womenâ€šÃ„Ã´s Clothes â€šÃ„Ã® From a Former Psychoanalyst | False | By Hilary Moss | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/disorder-and-the-immigration-order.html | Disorder and the Immigration Order | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/design/museum-of-the-city-of-new-york-10-million-gift-thompson-family.html | Museum of the City of New York Receives Record Gift | False | By Colin Moynihan | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/soccer/fa-cup-sutton-united-lincoln-city-round-of-16.html | Two â€šÃ„Â²Giant Killersâ€šÃ„Ã´ Muscle Into F.A. Cupâ€šÃ„Ã´s Round of 16 | False | By Victor Mather | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/trump-travel-ban-republicans-conservatives.html | Trump Supporters Applaud Immigration Order as a â€šÃ„Â²Welcome Changeâ€šÃ„Ã´ | False | By Jonah Engel Bromwich | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/music/bruckner-barenboim-staatskapelle-berlin-carnegie-hall.html | When a Composer Just Doesnâ€šÃ„Ã´t Do It for You (No Matter How Much You Listen) | False | By Corinna da Fonseca-Wollheim and Zachary Woolfe | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/television/switched-at-birth-a-series-illuminating-a-world-without-words.html | â€šÃ„Â²Switched at Birth,â€šÃ„Ã´ a Series Illuminating a World Without Words | False | By Neil Genzlinger | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/theater/he-said-she-said-gender-bending-the-presidential-debates.html | He Said, She Said: Gender-Bending the Presidential Debates | False | By Alexis Soloski | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/ollie-a-standoffish-bobcat-is-missing-from-the-national-zoo.html | Ollie, a Standoffish Bobcat, Is Missing From the National Zoo | False | By Joe Coscarelli | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/books/review-bring-back-king-helen-pilcher.html | â€šÃ„Â²Bring Back the King,â€šÃ„Ã´ a Gung-Ho Guide to Resurrecting Species | False | By John Williams | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/africa/gambia-barrow-democracy-africa.html | Why Democracy Prevailed in Gambia | False | By Dionne Searcey | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/theater/fans-and-phantoms-galore-at-broadwaycon.html | Fans and Phantoms Galore at BroadwayCon | False | By Erik Piepenburg | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/wall-street-trump-muslim-ban.html | Wall Street Reassures Employees, Without Wholly Rejecting Travel Ban | False | By Michael J. de la Merced | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/scientists-donald-trump-travel-ban.html | Science Will Suffer Under Trumpâ€šÃ„Ã´s Travel Ban, Researchers Say | False | By Henry Fountain | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/business/fannie-mae-freddie-mac-fairholme-appeal.html | Court Orders Justice Dept. to Release Fannie Mae and Freddie Mac Documents | False | By Gretchen Morgenson | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/tennis/margaret-court-serena-williams.html | At 74, Margaret Court Remains Outspoken on Her Prowess, and Beliefs | False | By Christopher Clarey | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/journalists-arrested-inauguration-charges.html | Felony Charges Dropped Against 4 Reporters Arrested at Inauguration Protests | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/asia/pakistan-hafiz-muhammad-saeed-house-arrest.html | Pakistan Places Militant Tied to Mumbai Attacks Under House Arrest | False | By Salman Masood | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/design/decision-time-for-aging-artists.html | As Top-Tier Artists Age, the Art World Hopes to Cash In | False | By Robin Pogrebin | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-02-02 | https://www.nytimes.com/2017/01/30/fashion/opening-ceremony-swaps-the-runway-for-the-ballet-stage.html | Opening Ceremony Swaps the Runway for the Ballet Stage | False | By Valeriya Safronova | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-02-03 | https://www.nytimes.com/2017/01/30/theater/suspending-disbelief-in-a-savage-endgame.html | Suspending Disbelief in a Savage â€šÃ„Â¬Endgameâ€šÃ„Â¬ | False | By Charles Isherwood | 2017-05-30 | TX 8-465-518 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/deutsche-bank-fined-for-helping-russians-launder-10-billion.html | Deutsche Bank Fined in Plan to Help Russians Launder $10 Billion | False | By Landon Thomas Jr. | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/middleeast/yemen-raid-women-qaeda.html | Women Killed in Yemen Raid Were Qaeda Fighters, Pentagon Says | False | By Eric Schmitt | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/attorney-general-civil-rights-refugee.html | Acting Attorney General Orders Justice Dept. Not to Defend Refugee Ban | False | By Matt Apuzzo, Eric Lichtblau and Michael D. Shear | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/middleeast/iran-missile-test.html | Iran Launches a Missile, Testing Trumpâ€šÃ„Â´s Vows of Strict Enforcement | False | By David E. Sanger | 2017-04-11 | TX 8-478-952 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/legal-challenges-mount-against-trumps-travel-ban.html | Legal Challenges Mount Against Trumpâ€šÃ„Â´s Travel Ban | False | By Alexander Burns | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/middleeast/syria-damascus-water-assad.html | Syria Reclaims Damascus Water Source From Rebels | False | By Rick Gladstone | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/pedro-hernandez-etan-patz.html | Lawyer in Etan Patz Case Calls Clientâ€šÃ„Â´s Admission of Guilt â€šÃ„Â²Not Reliableâ€šÃ„Â´ | False | By Rick Rojas | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-02-06 | https://www.nytimes.com/2017/01/30/nyregion/metropolitan-diary-homework-help-on-the-no-1.html | Homework Help on the No. 1 Train | False | By Inge Hershkowitz | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/basketball/wnba-trade-elena-delle-donne-trade-washington-mystics-chicago-sky.html | Elena Delle Donne Is Traded on Eve of W.N.B.A. Free Agency | False | By Howard Megdal | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/30/opinion/the-bigotry-that-armed-the-quebec-mosque-attacker.html | The Bigotry That Armed the Quebec Mosque Attacker | False | By Haroon Siddiqui | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/daca-dreamer-immigrant-trump.html | If Trump Goes After â€šÃ„Â²Dreamers,â€šÃ„Â´ Republican Loyalty May Be Tested | False | By Carl Hulse | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/basketball/new-york-knicks-coach-derek-fisher.html | Derek Fisher Says Knicks Were â€šÃ„Â²Much Betterâ€šÃ„Â´ Under Him | False | By Mike Vorkunov | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/trump-supreme-court-nominee.html | Supreme Court Nomination Will Come on Tuesday, Trump Says | False | By Peter Baker | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/nyc-mayor-bill-de-blasio.html | De Blasio Steps Away From Trump Turmoil to Defend His Ideas in Albany | False | By Vivian Yee | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/lawyers-trump-travel-order.html | Liberal Lawyers Plan Wave of Resistance to Trump Policies | False | By Charlie Savage | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/hockey/pk-subban-shea-weber.html | Two N.H.L. Star Defensemen, and Fans, Adjust to a Big Trade | False | By Andrew Knoll | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/boy-scouts-reversing-century-old-stance-will-allow-transgender-boys.html | Boy Scouts, Reversing Century-Old Stance, Will Allow Transgender Boys | False | By Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/park-slope-food-coop-pension-fund-fight.html | Skip the G.M.O.s: Park Slope Food Co-op Fights Over Its Pension Fund | False | By Mary Williams Walsh | 2017-04-11 | TX 8-478-952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/samy-el-goarany-isis.html | Arizona Man Is Convicted of Helping New York City College Student Join ISIS | False | By Niraj Chokshi | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/andrew-cuomo-donald-trump-refugees.html | Cuomo Champions Opposition to Trump's Order on Refugees | False | By Jesse McKinley | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/iran-brothers-travel-ban-ali-vayeghan.html | He Was Sent Back to Iran. Now, a Court Says the U.S. Must Readmit Him. | False | By Jennifer Medina | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/ceo-response-trump-ban.html | Frantic Phoning Among C.E.O.s: How to Address Trump Ban? | False | By Andrew Ross Sorkin | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/william-norris-dead-federal-judge-gays-in-military-ruling.html | William A. Norris, Judge Whose Opinion Presaged Gay Marriage, Dies at 89 | False | By Sam Roberts | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/senate-democrats-trump-nominees.html | Senate Democrats Aim Their Limited Firepower at Trump's Nominees | False | By Emmarie Huetteman | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/diplomats-decry-muslim-ban.html | Diplomats Decry Muslim Ban | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/president-bannon.html | President Bannon? | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/migrants-documents-travel-ban.html | Migrants Were Told to Sign Away Right to Enter U.S., Lawyers Say | False | By Richard Pérez-Peña, Benjamin Mueller and Nicholas Kulish | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/republicans-unravel-dodd-frank-act.html | Republicans' Paths to Unraveling the Dodd-Frank Act | False | By Ben Protess | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/crosswords/always-getting-stepped-on-1919-triple-crown-seinfeld-hall-of-fame.html | Always Getting Stepped On | False | By Deb Amlen | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/technology/technology-companies-fight-trump-immigration-order-in-court.html | Tech Companies Fight Trump Immigration Order in Court | False | By Nick Wingfield and Daisuke Wakabayashi | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/immigration-ban-locations.html | Where Immigrants From Banned Nations Live in the U.S. | False | By The New York Times | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/migrants-ban-trump-supporters.html | In Ban on Migrants, Trump Supporters See a Promise Kept | False | By Sabrina Tavernise | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/obama-trump-immigration-ban.html | Obama, Out of Office 10 Days, Speaks Out Against Immigration Ban | False | By Julie Hirschfeld Davis | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/national-security-council-stephen-bannon.html | What Trump's Changes Mean for the National Security Council | False | By David E. Sanger and Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/obama-trump-protections-lgbt-workers.html | Obama's Protections for L.G.B.T. Workers Will Remain Under Trump | False | By Jeremy W. Peters | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/betsy-devos-neurocore-brain-centers.html | Betsy DeVos Invests in a Therapy Under Scrutiny | False | By Sheri Fink, Steve Eder and Matthew Goldstein | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/travel-ban-us-wrestlers-iran.html | U.S. Wrestlers Plan to Compete in Iran Amid Travel Ban | False | | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/travel/sydney-budget-travel-frugal-traveler.html | A $1,000 Day in Sydney for $100 | False | By Lucas Peterson | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/us/politics/sean-spicer-state-dept-travel-ban.html | State Dept. Officials Should Quit if They Disagree With Trump, White House Warns | False | By Mark Landler | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/us/politics/-dana-boente-attorney-general-acting.html | Dana Boente: Who Is the New Acting Attorney General? | False | By Liam Stack | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/paul-ornstein-dead-self-psychologist.html | Paul Ornstein, 92, Psychoanalyst and Holocaust Survivor, Dies | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/arts/television/whats-on-tv-tuesday-switched-at-birth-and-cindy-crawfords-pepsi-ad.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Switched at Birthâ€šÃ„Ã´ and Cindy Crawfordâ€šÃ„Ã´s Pepsi Ad | False | By Kathryn Shattuck | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/sally-yates-trump-immigration-ban.html | Trumpâ€šÃ„Ã´s Talk About Muslims Led Acting Attorney General to Defy Ban | False | By Alan Blinder and Matt Apuzzo | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/well/family/raising-a-transgender-child.html | Raising a Transgender Child | False | By Rachel Rabkin Peachman | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/upshot/are-you-married-to-your-party.html | A Measure of Identity: Are You Wedded to Your Party? | False | By Lynn Vavreck | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/opinion/protecting-birth-control-access-in-oregon.html | Protecting Birth Control Access in Oregon | False | By The Editorial Board | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/opinion/to-defeat-isis-arm-the-syrian-kurds.html | To Defeat ISIS, Arm the Syrian Kurds | False | By Antony J. Blinken | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/opinion/make-china-great-again.html | Make China Great Again | False | By David Leonhardt | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/opinion/the-republican-fausts.html | The Republican Fausts | False | By David Brooks | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/the-abnormal-presidency-of-donald-trump.html | The Abnormal Presidency of Donald Trump | False | By Roger Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/movies/pedro-almodovar-cannes-film-festival.html | Pedro Almodˆ†â€švar Named President of Cannes Film Festival Jury | False | By Rachel Donadio | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/magazine/the-image-of-time.html | The Image of Time | False | By Teju Cole | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/books/review/original-black-elite-elizabeth-dowling-taylor.html | Upwardly Minded: The Reconstruction Rise of a Black Elite | False | By Lawrence Otis Graham | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/middleeast/isis-drone-documents.html | Papers Offer a Peek at ISISâ€šÃ„Ã´ Drones, Lethal and Largely Off-the-Shelf | False | By Eric Schmitt | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/books/review/4-3-2-1-paul-auster.html | One Young Manâ€šÃ„Ã´s Life Served Up Four Ways | False | By Tom Perrotta | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/magazine/a-resistance-stands-against-trump-but-what-will-it-stand-for.html | A â€šÃ„Ã²Resistanceâ€šÃ„Ã´ Stands Against Trump. But What Will It Stand For? | False | By Beverly Gage | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/trump-falsehoods-foreign-leaders-diplomacy.html | Trumpâ€šÃ„Ã´s Falsehoods Make Foreign Leaders Ask: Can We Trust Him? | False | By Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/china-courier-delivery-labor.html | For Couriers, Chinaâ€šÃ„Ã´s E-Commerce Boom Can Be a Tough Road | False | By Ryan Mcmorrow | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/donald-trump-administration.html | Itâ€šÃ„Ã´s â€šÃ„Ã²The Apprentice, Supreme Court Edition,â€šÃ„Ã´ as Trump Summons Finalists to White House | False | By Maggie Haberman, Michael M. Grynbaum and Ron Nixon | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/movies/robert-de-niro-the-comedian-stand-up-comedy.html | How Robert De Niro Learned to Become â€šÃ„Ã²The Comedianâ€šÃ„Ã´ | False | By Jason Zinoman | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/magazine/the-youth-group-that-launched-a-movement-at-standing-rock.html | The Youth Group That Launched a Movement at Standing Rock | False | By Saul Elbein | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/sports/youth-football-wants-to-save-the-game-by-shrinking-it.html | Not Safe for Children? Footballâ€šÃ„Ã´s Leaders Make Drastic Changes to Youth Game | False | By Ken Belson | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/education/edlife/colleges-discover-rural-student.html | Colleges Discover the Rural Student | False | By Laura Pappano | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/education/edlife/voices-from-rural-america-on-why-or-why-not-go-to-college.html | Voices From Rural America on Why (or Why Not) to Go to College | False | By Laura Pappano | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/dealbook/trump-immigration-deutsche-fannie-freddie.html | Morning Agenda: Executive Order Confrontations, Deutsche Bank, Fannie and Freddie | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/travel/how-to-have-a-relaxing-vacation-in-a-city.html | How to Have a Relaxing Vacation in a City | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/nyregion/a-rat-with-a-bum-rap-and-it-isnt-even-norweigan.html | A Rat With a Bum Rap. And It Isnâ€šÃ„Ã´t Even Norwegian. | False | By Dave Taft | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/television/peter-capaldi-doctor-who-bbc.html | Peter Capaldi to Leave â€šÃ„Ã²Doctor Whoâ€šÃ„Ã´ | False | By Hannah Olivennes | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/trump-a-chevy-and-cubas-uncertainty.html | Trump, a Chevy and Cubaâ€šÃ„Ã´s Uncertainty | False | By Leonardo Padura | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/lychee-litchi-india-outbreak.html | Dangerous Fruit: Mystery of Deadly Outbreaks in India Is Solved | False | By Ellen Barry | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/after-a-20-year-hiatus-the-booker-prize-winning-novelist-arundhati-roy-returns-to-fiction.html | After a 20-Year Hiatus, the Booker Prize-Winning Novelist Arundhati Roy Returns to Fiction | False | By Alexandra Alter | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/xiao-jianhua-china-hong-kong-billionaire.html | Billionaire Is Reported Seized From Hong Kong Hotel and Taken Into China | False | By Michael Forsythe | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/on-alaskas-coldest-days-a-village-draws-close-for-warmth.html | On Alaskaâ€šÃ„Ã´s Coldest Days, a Village Draws Close for Warmth | False | By Kirk Johnson | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/china-ancient-porcelain-arts-jingdezhen.html | Ancient Porcelain Arts Thrive Again in a Chinese River Town | False | By Edward Wong | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/rohingya-refugees-bangladesh.html | Rohingya Refugees in Bangladesh to Be Relocated to Remote Island | False | By Maher Sattar | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/design/accademia-philip-guston-venice.html | The American Painter Philip Guston to Be Featured in Venice | False | By Randy Kennedy | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/thomas-homan-immigration-and-customs-enforcement.html | Trump Names Thomas Homan as Acting Immigration Enforcement Chief | False | By Ron Nixon | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/realestate/commercial/downtown-napa-valley-development.html | A Waking Giant or a Monster? Developers Eye Once-Sleepy Napa | False | By Kathy Chin Leong | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/media/oprah-60-minutes.html | Oprah Winfrey Coming to â€šÃ„Ã²60 Minutesâ€šÃ„Ã´ as a Special Contributor | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/democrats-seize-on-acting-attorney-generals-firing-to-try-to-block-nominee.html | Democrats Skip Votes, Delaying Confirmation of Trump Nominees | False | By Alan Rappeport and Eric Lichtblau | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/national-signing-day-college-football-recruiting.html | How College Footballâ€šÃ„Ã´s Signing Process Is Flawed â€šÃ„Ã® and Getting Worse | False | By Marc Tracy | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/economy/trump-and-trade-extreme-tactics-in-search-of-a-point.html | Trump and Trade: Extreme Tactics in Search of a Point | False | By Eduardo Porter | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/technology/uber-daimler-self-driving-car.html | Uber Partners With Daimler in a Step Toward a Driverless Future | False | By Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/neediest-cases-fund-brooklyn-community-services.html | â€šÃ„Ã²Jail Is for the Birds. No One Belongs There.â€šÃ„Ã´ | False | By Sandra E. Garcia | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/rodrigo-duterte-philippines-arms-depot.html | U.S. Isnâ€šÃ„Ã´t Building Arms Depot in the Philippines, Envoy Says | False | By Felipe Villamor | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-03 | https://www.nytimes.com/2017/01/31/fashion/mens-style/derek-mclane-oscar-broadway-mens-fashion.html | The Look of the Man Who Creates the Look of the Oscars | False | By Bee Shapiro | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/music/george-benjamin-new-opera.html | â€šÃ„Ã²Written on Skinâ€šÃ„Ã´ Composer Plans New Opera | False | By Zachary Woolfe | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-19 | https://www.nytimes.com/2017/01/31/t-magazine/design/luke-edward-hall-interior-design.html | A British Design Darlingâ€šÃ„Ã´s Very Personal New Studio | False | By Hattie Crisell | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/basketball/lebron-james-charles-barkley-tnt-cavaliers-feud.html | Fed Up, LeBron James Fires Back at Charles Barkley | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/paul-ryan-trump-executive-order.html | Ryan Stands by Trumpâ€šÃ„Ã´s Executive Order, Offering Only Gentle Criticism | False | By Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/europe/trump-european-union-donald-tusk.html | Trump Threatens Europeâ€šÃ„Ã´s Stability, a Top Leader Warns | False | By James Kanter | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-31 | 2017-02-03 | https://www.nytimes.com/2017/01/31/arts/music/bob-dylan-triplicate-standards-album.html | Bob Dylanâ€šÃ„Ã´s Next Act: A Triple Album of Standards | False | By Ben Sisario | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-03 | https://www.nytimes.com/2017/01/31/fashion/mens-style/vintage-concert-t-shirts-prince-george-michael-led-zeppelin.html | $220 for a Vintage Prince T-Shirt? Um, Deal! | False | By Jacob Bernstein | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/the-emoluments-clause.html | The Emoluments Clause | False | | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/goldman-sachs-alumni-in-powerful-positions.html | Goldman Sachs Alumni in Powerful Positions | False | | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/trump-news-media.html | In Trumpâ€šÃ„Ã´s Early Days, News Media Finds Competing Narratives | False | By Sydney Ember | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-03 | https://www.nytimes.com/2017/01/31/arts/music/lincoln-centers-great-performers-a-peek-at-next-season.html | Lincoln Centerâ€šÃ„Ã´s Great Performers: A Peek at Next Season | False | By Michael Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/westminster-dog-show-new-breeds.html | Westminster Dog Show 2017: Meet the New Breeds | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-19 | https://www.nytimes.com/2017/01/31/t-magazine/nostalgia-copycat-culture.html | Weâ€šÃ„Ã´re Living in a Copycat Culture | False | By Sadie Stein | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/middleeast/iran-us-missile-tests.html | Iran Warns Trump Over Missile Dispute, and American U.N. Envoy Hits Back | False | By Somini Sengupta and Rick Gladstone | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/movies/batman-ben-affleck-actor-directors.html | Beyond Ben Affleck: How 10 Stars Fared as Actor-Directors | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-26 | https://www.nytimes.com/2017/01/31/books/review/cannibalism-bill-schutt.html | Pass the Fava Beans: A New Book on Cannibalism Says Itâ€šÃ„Ã´s Not as Rare as We Once Thought | False | By Sy Montgomery | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/technology/daily-report-the-revolution-will-be-unprofitably-tweeted.html | Daily Report: The Revolution Will Be Unprofitably Tweeted | False | By Jim Kerstetter | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/dining/chumleys-review-bar-west-village.html | The New Chumleyâ€šÃ„Ã´s Raises the Culinary Bar | False | By Pete Wells | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-02 | https://www.nytimes.com/2017/01/31/technology/personaltech/give-windows-10-a-restart-schedule.html | Give Windows 10 a Restart Schedule | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/betsy-devos-education-secretary-nomination.html | Betsy DeVosâ€šÃ„Ã´s Nomination for Education Secretary Clears Committee | False | By Yamiche Alcindor | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/a-jarring-new-level-of-confrontation-and-conflict-hits-washington.html | A Jarring New Level of Confrontation and Conflict Hits Washington | False | By Carl Hulse | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/supreme-court-nominee-trump.html | Trump Nominates Neil Gorsuch to the Supreme Court | False | By Julie Hirschfeld Davis and Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/health/talk-of-repeal-sends-people-running-to-and-from-affordable-care-act.html | Talk of Repeal Sends People Running to, and From, Affordable Care Act | False | By Abby Goodnough and Robert Pear | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/trump-scorns-the-pop-culture-world-he-once-cultivated.html | Trump Scorns the Pop Culture World He Once Cultivated | False | By Sopan Deb | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 0001-01-00 | https://www.nytimes.com/2017/01/31/world/europe/hitler-house-braunau-austria.html | Owner Sues to Keep House Where Hitler Was Born | False | By Alison Smale | 2017-04-11 | TX 8-478-952 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/football/super-bowl-nfl-donald-trump-new-england-patriots.html | No Trump or Goodell at Super Bowl, at Least According to N.F.L. Transcripts | False | By Benjamin Hoffman and Ken Belson | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-02 | https://www.nytimes.com/2017/01/31/fashion/ethan-james-green-model-photographer.html | Ethan James Green, an Ex-Model Who Turns His Lens on the Underground | False | By Alex Hawgood | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/health/trump-vows-to-ease-rules-for-drug-makers-but-prices-remain-a-focus.html | Trump Vows to Ease Rules for Drug Makers, but Again Zeros In on Prices | False | By Katie Thomas | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/europe/no-uncertain-terms-why-a-three-line-whip-means-business.html | No Uncertain Terms: Why a â€šÃ„Ã²Three-Line Whipâ€šÃ„Ã´ Means Business | False | By Stephen Castle | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/dining/how-to-convert-recipes-for-a-pressure-cooker.html | How to Convert Recipes for a Pressure Cooker | False | By Melissa Clark | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/dining/instant-pot-electric-pressure-cooker-recipes.html | The Instant Pot: Hereâ€šÃ„Â´s Why Cooks Love It | False | By Melissa Clark | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/an-apology-for-a-lynching.html | An Apology for a Lynching | False | | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/movies/sxsw-film-lineup.html | South by Southwest: 5 Titles to Watch For | False | By Mekado Murphy | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/is-stephen-bannon-calling-the-shots-for-trump.html | Is Stephen Bannon Calling the Shots for Trump? | False | | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/dining/animal-welfare-labels.html | What to Make of Those Animal-Welfare Labels on Meat and Eggs | False | By Stephanie Strom | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/music/exclusive-tracks-from-sonya-yonchevas-new-handel-album.html | Listen to Sonya Yonchevaâ€šÃ„Â´s New Handel Album | False | By Zachary Woolfe | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/san-francisco-lawsuit-trump-sanctuary-cities.html | San Francisco Sues Trump Over â€šÃ„Â²Sanctuary Citiesâ€šÃ„Â´ Order | False | By Thomas Fuller | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/donald-trumps-impulsiveness.html | Donald Trumpâ€šÃ„Â´s Impulsiveness | False | | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/americas/state-dept-dissent-cable-trump-immigration-order.html | State Dept. Dissent Cable on Trumpâ€šÃ„Â´s Ban Draws 1,000 Signatures | False | By Jeffrey Gettleman | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-02 | https://www.nytimes.com/2017/01/31/fashion/the-drift-dive-bar-greenpoint-brooklyn.html | The Drift, a New Dive Bar in Greenpoint With Campy Touches | False | By Ben Detrick | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/dining/mr-bing-restaurant-jianbing-news.html | Mr Bing, Selling Beijing Street Food, Opens in Midtown Manhattan | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/the-fallout-from-the-immigration-ban.html | The Fallout From the Immigration Ban | False | | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/hardiman-gorsuch-pryor-justice.html | The Top 3 Contenders for Trumpâ€šÃ„Â´s Supreme Court Nomination | False | By Nicholas Fandos | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/movies/the-lure-review.html | Review: In â€šÃ„Â²The Lure,â€šÃ„Â´ Two Mermaids Walk Into a Strip Club (Things Get Weirder) | False | By A.O. Scott | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-03 | https://www.nytimes.com/2017/01/31/fashion/mens-style/rodeo-professional-bull-riders-madison-square-garden.html | Western State of Mind | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-02 | https://www.nytimes.com/2017/01/31/arts/television/review-madiba-a-stately-but-static-march-through-mandelas-life.html | Review: â€šÃ„Â²Madiba,â€šÃ„Â´ a Stately but Static March Through Mandelaâ€šÃ„Â´s Life | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-02 | https://www.nytimes.com/2017/01/31/arts/television/review-the-quad-follows-a-northeastern-dynamo-to-atlanta.html | Review: â€šÃ„Â²The Quadâ€šÃ„Â´ Follows a Northeastern Dynamo to Atlanta | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/europe/czech-government-suspects-foreign-power-in-hacking-of-its-email.html | Czech Government Suspects Foreign Power in Hacking of Its Email | False | By Hana de Goeij | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/dealbook/making-under-armour-simple-takes-its-toll.html | Making Under Armour Simple Takes Its Toll | False | By Jennifer Saba | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/media/trumps-first-days-in-white-house-keep-cable-news-ratings-strong.html | Trumpâ€šÃ„Â´s First Days in White House Keep Cable News Ratings Strong | False | By John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/movies/mr-gaga-review-ohad-naharin.html | Review: â€šÃ„Â²Mr. Gagaâ€šÃ„Â´ Doesnâ€šÃ„Â´t Sing but Has His Own (Dance) Language | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/insider/a-washington-correspondents-own-refugee-experience.html | A Washington Correspondentâ€šÃ„Â´s Own Refugee Experience | False | By Helene Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-03 | https://www.nytimes.com/2017/01/31/fashion/mens-style/paris-milan-mens-fashion-week-one-look-a-day.html | 8 Dandies and a Dog | False | By Guy Trebay | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/americas/quebec-mosque-shooting-victims.html | The Quebec City Mosque Victims: Professor, Butcher, Computer Technician | False | By Ian Austen | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/dance/a-choreographer-duglas-dunn-on-finding-the-edge-of-ecstasy-in-antipodes.html | A Choreographer on Finding the Edge of Ecstasy | False | By Gia Kourlas | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/dance/fish-stilettos-and-underwear-the-dances-go-on.html | Fish, Stilettos and Underwear: The Dances Go On | False | By Brian Seibert | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/new-york-police-department-officers-records.html | Two Suits, One Aim: Make Police Officersâ€šÃ„Â´ Disciplinary Records Public | False | By Alan Feuer | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/dealbook/moneygram-china-alibaba-ant-financial.html | MoneyGram Deal May Test Trumpâ€šÃ„Â´s View on Chinese Investment | False | By Steven Davidoff Solomon | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/books/review-elizabeth-bishop-biography-megan-marshall.html | â€šÃ„Â²Elizabeth Bishopâ€šÃ„Â´ Details a Poetâ€šÃ„Â´s Life. An Authorâ€šÃ„Â´s, Too. | False | By Dwight Garner | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/supreme-court-nomination-process.html | Trump Has Made His Supreme Court Nomination. What Happens Next? | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/bishop-john-o-barres-diocese-rockville-centre.html | A New Bishop, With the Style of a Parish Priest, for Rockville Centre | False | By Sharon Otterman | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/television/the-hunted-the-selection.html | â€šÃ„Â²Huntedâ€šÃ„Â´ and â€šÃ„Â²The Selectionâ€šÃ„Â´: Igniting Resistance, or Smashing It | False | By Jon Caramanica | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/europe/poland-lech-walesa-communist-report.html | Lech Walesa Denounces Report Labeling Him a Communist Informer | False | By Joanna Berendt | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/design/dealer-in-art-fraud-scheme-avoids-prison.html | Dealer in Art Fraud Scheme Avoids Prison | False | By Colin Moynihan | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/trump-ban-immigrants-refugees.html | More People Were Affected by Travel Ban Than Trump Initially Said | False | By Ron Nixon | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/dealbook/dawn-fitzpatrick-soros-fund-management.html | Dawn Fitzpatrick to Lead Investing at George Sorosâ€šÃ„Â´s Investment Firm | False | By Kate Kelly and Alexandra Stevenson | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/theater/puppet-artists-chicago-international-puppet-theater-festival.html | Give Them a Hand: Puppet Artists Are Having a Moment | False | By Laura Collins-Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/middleeast/trump-immigration-ban-children.html | Trumpâ€šÃ„Â´s Immigration Ban Blocks Children Most in Need of Aid | False | By Russell Goldman | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/technology/ad-blocking-internet.html | Use of Ad-Blocking Software Rises by 30% Worldwide | False | By Mark Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/charleston-sc-titan-atlas-manufacturing.html | A Polluted Site, and a Potential Mess for the Trump Organization | False | By Barry Meier | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/europe/eastern-ukraine-civil-war-russia.html | Fighting in Ukraine May Complicate U.S. Thaw With Russia | False | By Andrew E. Kramer | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/afghanistan-taliban-helmand.html | U.S. Airstrikes Hit Taliban After Attack on an Afghan Army Post | False | By Mujib Mashal and Taimoor Shah | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/etan-patz-case-pedro-hernandezs.html | In Etan Patz Case, Prosecutors Point to Pedro Hernandezâ€šÃ„Â´s Words | False | By Rick Rojas | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/delete-uber.html | What You Need to Know About #DeleteUber | False | By Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/johnny-depp-management-group.html | The Depp Conundrum: Who Should Keep Tabs on the Money? | False | By Charles Duhigg | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/boy-scouts-transgender-policy.html | Conservatives Alienated by Boy Scoutsâ€šÃ„Â´ Shift on Transgender Policy | False | By Mitch Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-06 | https://www.nytimes.com/2017/01/31/nyregion/metropolitan-diary-wash-me-sil-vous-plait.html | Wash Me, Sâ€šÃ„Â¸â€šÃ„Â´ll Vous Plaâ€šÃ„Â´t | False | By Stewart Dean | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/neil-gorsuch-supreme-court-nominee.html | In Judge Neil Gorsuch, an Echo of Scalia in Philosophy and Style | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/democrats-delay-confirmation-mnuchin-price.html | Senate Democrats Delay Confirmation of Mnuchin and Price | False | By Robert Pear and Eric Lichtblau | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/hockey/capitals-reuniting-of-john-carlson-and-karl-alzner-pays-off.html | Capitalsâ€šÃ„Â´ Reuniting of John Carlson and Karl Alzner Pays Off | False | By Tom Worgo | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/music/max-wilcox-dead.html | Max Wilcox, Grammy-Winning Record Producer, Dies at 88 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/americas/canada-quebec-nationalists.html | As Canada Transforms, an Anti-Immigrant Fringe Stirs | False | By Craig S. Smith and Dan Levin | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/movies/emmanuelle-riva-star-of-hiroshima-mon-amour-dies-at-89.html | Emmanuelle Riva, Star of â€šÃ„Ã²Hiroshima Mon Amourâ€šÃ„Ã´ and â€šÃ„Ã²Amour,â€šÃ„Ã´ Dies at 89 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/new-york-officers-and-mayor-reach-deal-for-12-raise-over-5-years.html | New York Officers and Mayor Reach Deal for 12% Raise Over 5 Years | False | By William Neuman | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/music/john-wetton-rocker-with-king-crimson-and-asia-dies-at-67.html | John Wetton, Rocker With King Crimson and Asia, Dies at 67 | False | By Daniel E. Slotnik | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/technology/apple-tim-cook.html | Amid Immigration Furor, Appleâ€šÃ„Ã´s Chief Focuses on Apps and Music | False | By Vindu Goel | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/syrian-refugee-family-connecticut.html | Honey, Soap and Towels: Signs of Welcome a Refugee Family Wonâ€šÃ„Ã´t See | False | By Jim Dwyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/wells-fargo-blocks-severance.html | Wells Fargo Scandal Blocks Severance Pay for Laid-Off Workers | False | By Stacy Cowley | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/travelers-stranded-abroad.html | Unable to Enter U.S., and Still Stranded Abroad | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/01/31/books/one-book-one-new-york-program-announced.html | One Book for Five Boroughs | False | By John Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/neil-gorsuch-the-nominee-for-a-stolen-seat.html | Neil Gorsuch, the Nominee for a Stolen Seat | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/refugees-congolese-family-hudson-valley.html | Refugees Welcome. Volunteers Embrace Congolese Family in the Hudson Valley. | False | By Liz Robbins | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/soccer/liverpool-chelsea-fc.html | Chelsea-Liverpool Match Fails to Live Up to Their Rivalry | False | By Rory Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/full-transcript-video-trump-neil-gorsuch-supreme-court.html | Full Transcript and Video: Trump Picks Neil Gorsuch for Supreme Court | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/trump-supreme-court-neil-gorsuch.html | Picking One Justice, Trump Has Eye on Choosing a Second | False | By Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/01/31/movies/directors-sundance.html | Directors From Sundance on What Happened Next | False | By Melena Ryzik | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/anthony-scaramucci-business-white-house.html | Trump Aideâ€šÃ„Ã´s Deal With Chinese Firm Raises Fear of Tangled Interests | False | By Sharon LaFraniere, Michael Forsythe and Alexandra Stevenson | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/a-government-on-edge-and-in-the-dark.html | A Government on Edge and in the Dark | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/01/31/arts/music/jamie-barton-wins-met-operas-beverly-sills-award.html | Hear the Singer Who Just Took One of Operaâ€šÃ„Ã´s Top Prizes | False | By Zachary Woolfe | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/crosswords/freshness.html | Freshness | False | By Caitlin Lovinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/theater/lucas-hedges-yen-review.html | Review: â€šÃ„Ã²Yenâ€šÃ„Ã´ Is a Den of Family Dysfunction | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-06 | https://www.nytimes.com/2017/01/31/business/media/bernard-redmont-dies-at-98-told-world-of-north-vietnams-call-for-peace.html | Bernard Redmont Dies at 98; Told World of North Vietnamâ€šÃ„Ã´s Call for Peace | False | By William Grimes | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/dealbook/sequoia-capital-.html | Sequoia Capital Reshuffles Leadership | False | By Michael J. de la Merced | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/europe/alan-turing-law-pardon-britan-george-montague.html | Alan Turing Law Grants Posthumous Pardons to Gay Men in Britain | False | | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/hockey/rangers-pounded-by-blue-jackets-after-vigneault-gets-extension.html | Rangers Pounded by Blue Jackets After Vigneault Gets Extension | False | By Allan Kreda | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/business/tesla-s-safety-test.html | Tesla S Falls Short of Luxury Rivals on Tougher Safety Test | False | By Cheryl Jensen | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/travel/five-places-to-go-in-zurich-switzerland-kreis-district.html | Five Places to Go in Zurich | False | By Seth Sherwood | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/jon-stewart-trump-colbert.html | Jon Stewart Savages Trump: â€šÃ‚Â²Purposeful, Vindictive Chaosâ€šÃ‚Â´ | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/arts/television/whats-on-tv-wednesday-the-quad-and-spy-in-the-wild.html | Whatâ€šÃ‚Â´s on TV Wednesday: â€šÃ‚Â²The Quadâ€šÃ‚Â´ and â€šÃ‚Â²Spy in the Wildâ€šÃ‚Â´ | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/arts/katherine-soper-wish-list-london.html | Katherine Soperâ€šÃ‚Â´s â€šÃ‚Â²Wish Listâ€šÃ‚Â´ Blazes on London Stage | False | By Matt Wolf | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/opinion/a-concerned-citizens-plea-to-americas-business-leaders.html | A Concerned Citizenâ€šÃ‚Â´s Plea to Americaâ€šÃ‚Â´s Business Leaders | False | By Thomas L. Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/opinion/where-is-jared-kushner.html | Where Is Jared Kushner? | False | By Frank Bruni | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/opinion/how-trump-has-taken-away-our-homes.html | How Trump Has Taken Away Our Homes | False | By Masha Gessen and Martina Navratilova | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/asia/myanmar-u-ko-ni-shooting-arrests.html | Myanmar Arrests 4 in Fatal Shooting of Prominent Rights Lawyer | False | By Saw Nang and Gerry Mullany | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/middleeast/israel-3000-homes-west-bank.html | Israel Defiantly Cranks West Bank Settlement Plans Into High Gear | False | By Ian Fisher and Isabel Kershner | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/asia/philippines-cpp-npa-communist-ceasefire.html | Communist Rebels in Philippines Say Theyâ€šÃ‚Â´ll End Cease-Fire | False | By Felipe Villamor | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/business/peter-thiel-new-zealand-citizenship.html | New Zealand Is â€šÃ‚Â²the Future,â€šÃ‚Â´ Peter Thiel Said in His Push for Citizenship | False | By David Streitfeld and Jacqueline Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/bosch-vw-diesel-settlement.html | Supplierâ€šÃ‚Â´s Role Shows Breadth of VWâ€šÃ‚Â´s Deceit | False | By Jack Ewing | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/books/review/new-brooklyn-kay-hymowitz.html | The Rise of Brooklyn, Whatâ€šÃ‚Â´s Wrong and Whatâ€šÃ‚Â´s Right | False | By Alan Ehrenhalt | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/books/review/dark-at-the-crossing-elliot-ackerman.html | A Story of Chaos at the Border of Turkey and Syria | False | By Lawrence Osborne | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/magazine/joe-buck-knows-why-you-hate-him.html | Joe Buck Knows Why You Hate Him | False | Interview by Ana Marie Cox | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/magazine/the-misunderstood-genius-of-russell-westbrook.html | The Misunderstood Genius of Russell Westbrook | False | By Sam Anderson | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-03 | https://www.nytimes.com/2017/02/01/fashion/mens-style/self-improvement-how-to-fix-your-life.html | If These Guys Were Able to Fix Their Lives, You Can, Too | False | By Sridhar Pappu | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/personaltech/stop-hijacking-home-devices.html | Here Is How to Fend Off a Hijacking of Home Devices | False | By Brian X. Chen | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/magazine/what-to-do-about-a-co-worker-who-drinks-on-the-job.html | What to Do About a Co-Worker Who Drinks on the Job? | False | By Kwame Anthony Appiah | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-07 | https://www.nytimes.com/2017/02/01/well/move/how-to-do-the-shortest-workout-possible.html | How to Do the Shortest Workout Possible | False | By Gretchen Reynolds | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/us/politics/donald-trump-administration.html | Two G.O.P. Senators to Oppose DeVos as Education Secretary, Imperiling Her Confirmation | False | By Emmarie Huetteman, Maggie Haberman and Rachel Shorey | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/second-avenue-subway-relieves-crowding-on-neighboring-lines.html | Second Avenue Subway Relieves Crowding on Neighboring Lines | False | By Emma G. Fitzsimmons and Albert Sun | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/football/2017-super-bowl-matt-ryan-william-penn-school.html | Before Matt Ryanâ€šÃ„¸Ã…¸'s Ascent, a Quiet Grounding in the Quaker Way | False | By Bill Pennington | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/education/edlife/hillsdale-college-great-books-constitution-conservatives.html | In Hillsdale College, a â€šÃ„¸Ã‚¹Shining City on a Hillâ€šÃ„¸Ã‚´ for Conservatives | False | By Erik Eckholm | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/asia/donald-trump-vladimir-putin-rodrigo-dutert-kim-jong-un.html | Authoritarian Leaders Greet Trump as One of Their Own | False | By Rod Nordland | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/realestate/prospect-lefferts-gardens-brooklyn-diverse-historic-and-convenient.html | Prospect-Lefferts Gardens, Brooklyn: Diverse, Historic and Convenient | False | By Julie Besonen | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/asia/ban-ki-moon-president-south-korea.html | Ban Ki-moon Says He Wonâ€šÃ„¸Ã‚´t Run for President of South Korea | False | By Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/upshot/strife-over-immigrants-can-california-foretell-nations-future.html | Immigrant Shock: Can California Predict the Nationâ€šÃ„¸Ã…¸'s Future? | False | By Emily Badger | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/travel/marais-paris-france-culture.html | My Paris: Seduced by the Past | False | By Liz Alderman | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/dealbook/trump-china-scaramucci-wells-soros.html | Morning Agenda: China Deals, Wells Fargo Severance, Soros Fund Managementâ€šÃ„¸Ã‚¹Ã‚¹ Leader | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/travel/where-to-go-in-paris-france.html | At Home in Paris | False | By Liz Alderman | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/football/2017-super-bowl-time-watch.html | Super Bowl 2017: Schedule, Time, Channel and Date for Patriots vs. Falcons | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/arts/music/will-sheff-okkervil-river-the-first-time-an-adult-took-me-seriously.html | Will Sheff: The First Time an Adult Took Me Seriously | False | By Will Sheff | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/nyregion/at-mysterious-bookshop-in-tribeca-a-hunt-for-clues-and-diversions.html | At Mysterious Bookshop in TriBeCa, a Hunt for Clues and Diversions | False | By Elisa Mala | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/news-media-social-media-information-overload.html | Fatigued by the News? Experts Suggest How to Adjust Your Media Diet | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/quebecs-response-to-hate-more-tolerance.html | Quebecâ€šÃ„¸Ã‚´s Response to Hate: More Tolerance | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/dealbook/sofi-to-acquire-zenbanx-allowing-it-to-be-more-like-a-bank.html | SoFi to Acquire Zenbanx, Allowing It to Be More Like a Bank | False | By Nathaniel Popper | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/new-at-the-yoga-studio-a-hot-winter-workout-with-a-party-vibe.html | New at the Yoga Studio: A Hot Winter Workout With a Party Vibe | False | By Tatiana Boncompagni | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/vincent-viola-army-secretary.html | Trumpâ€šÃ„¸Ã‚´s Army Secretary Pick Could Trade One Potential Conflict for Another | False | By Susanne Craig and Danielle Ivory | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/realestate/1900000-homes-in-california-colorado-and-pennsylvania.html | $1,900,000 Homes in California, Colorado and Pennsylvania | False | By Mike Powell | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/the-art-of-the-deal-in-afghanistan.html | The Art of the Deal in Afghanistan | False | By Barnett R. Rubin | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/middleeast/iran-missile-test.html | Iran Is Threatened With U.S. Reprisals Over Missile Test | False | By Mark Landler and Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/realestate/real-estate-in-dublin-ireland.html | House Hunting in . . . Dublin | False | By Roxana Popescu | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/bangladeshs-crackdown-on-labor.html | Bangladeshâ€šÃ„¸Ã‚´s Crackdown on Labor | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/design/cornell-university-loewentheil-collection-of-african-american-photographs.html | Rare Images Shed Light on a Century of African-American Life | False | By Hilarie M. Sheets | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/neediest-cases-monserrate.html | Rebuilding a Life to Provide a Happier Childhood for Her Son | False | By Emily Palmer | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/neil-gorsuch-supreme-court-trump.html | Trump Says â€šÃ„¸Ã‚³Go Nuclearâ€šÃ„¸Ã‚´ as Democrats Gird for Gorsuch Fight | False | By Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/personaltech/mind-mappers-to-help-you-organize-your-thoughts.html | Mind-Mappers to Help You Organize Your Thoughts | False | By Kit Eaton | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/smallbusiness/stretching-muscles-in-as-the-next-fitness-fad.html | Stretching Exercises Are In as the Next Fitness Fad | False | By Joanne Kaufman | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/france-francois-fillon-wife.html | Graft Allegations Grow Against Franãˆ³Å¸Yois Fillon, French Presidential Hopeful | False | By Aurelien Breeden | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/education/edlife/mike-bloomberg-salomon-brothers.html | Michael Bloomberg on How to Succeed in Business | False | Interview by Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/fashion/fashin-where-fashion-blogging-began.html | Where Fashion Blogging Began | False | By Trey Taylor | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/asia/a-rare-pacific-islander-captivates-its-neighborhood.html | A Rare Pacific Islander Captivates Its Neighborhood | False | By Serena Solomon | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/trump-travel-ban-syria-refugees.html | For Syrian Girl in Need of Medical Care, TrumpâˆˆÅ¸Â´s Travel Ban Adds to a Nomadic Tragedy | False | By Raphael Minder | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/personaltech/when-a-smartphones-camera-loses-its-focus.html | When a SmartphoneâˆˆÅ¸Â´s Camera Loses Its Focus | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/bacon-shortage.html | Bacon Shortage? Calm Down. ItâˆˆÅ¸Â´s Fake News. | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/trump-immigration-ban-un.html | U.N. Leader Says Trump Visa Bans âˆˆÅ¸Â´Violate Our Basic PrinciplesâˆˆÅ¸Â´ | False | By Somini Sengupta | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/volkswagen-compensation-settlement-bosch-audi-porsche.html | What Volkswagen Settlements Mean for Vehicle Owners | False | By Jack Ewing | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/daily-report-at-apple-triumphs-amid-tribulations.html | Daily Report: At Apple, Triumphs Amid Tribulations | False | By Jim Kerstetter | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/music/sampha-process-interview.html | Sampha, a Wounded Voice for Drake and BeyoncâˆˆÅ¸Â©, Steps Out With âˆˆÅ¸Â´ProcessâˆˆÅ¸Â´ | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/music/listen-to-kirill-gerstein-tchaikovsky-stripped-down-to-his-intentions.html | Listen to Tchaikovsky, Stripped Down to His Intentions | False | By David Allen | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/jeff-sessions-approved-as-attorney-general-by-senate-committee.html | Jeff Sessions Approved as Attorney General by Senate Committee | False | By Eric Lichtblau | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-03 | https://www.nytimes.com/2017/02/01/fashion/mens-style/j-crew-fashion-week-real-people-dior-tattoos-art.html | The âˆˆÅ¸Â´Real PeopleâˆˆÅ¸Â´ of J. Crew, DiorâˆˆÅ¸Â´s Artsy Side and an Exhibit on Body Art | False | By Alex Tudela | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/television/review-powerless-on-nbc-has-cubicles-not-capes.html | Review: âˆˆÅ¸Â´PowerlessâˆˆÅ¸Â´ on NBC Has Cubicles, Not Capes | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/theresa-may-expected-to-win-parliaments-ok-on-brexit-bill.html | Theresa May Gets ParliamentâˆˆÅ¸Â´s Backing on âˆˆÅ¸Â´BrexitâˆˆÅ¸Â´ Bill | False | By Stephen Castle | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/style/mend-app-breakup-recovery-help.html | A Personal Trainer for Heartbreak | False | By Sophia Kercher | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/harlems-charter-schools.html | HarlemâˆˆÅ¸Â´s Charter Schools | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/turkey-and-greece-trade-jabs-in-island-dispute.html | Turkey and Greece Trade Jabs in Island Dispute | False | By Patrick Kingsley | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/housing-aid-for-new-yorks-homeless.html | Housing Aid for New YorkâˆˆÅ¸Â´s Homeless | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/preparing-young-leaders.html | Preparing Young Leaders | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/economy/fed-interest-rates-trump-yellen.html | With Steady Gains in Economic Outlook, Fed Leaves Interest Rate Unchanged | False | By Binyamin Appelbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/women-in-the-work-force.html | Women in the Work Force | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/neil-gorsuch-and-the-battle-ahead-for-the-supreme-court.html | Neil Gorsuch and the Battle Ahead for the Supreme Court | False | | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-01 | 2017-02-19 | https://www.nytimes.com/2017/02/01/t-magazine/travel/st-barth-villa-marie-bungalow.html | A New Beachside Bungalow to Book | False | By Lindsay Talbot | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/your-money/money-adviser-buying-a-home-in-february.html | Better Deals on Homes Can Chase Away Winter Doldrums | False | By Ann Carrns | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/trump-cabinet-nominations-senate.html | 2 G.O.P. Senators to Vote Against Betsy DeVos as Education Secretary | False | By Yamiche Alcindor and Emmarie Huetteman | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/ncaafootball/nlrb-lawyer-sees-some-college-athletes-as-employees-with-rights.html | N.L.R.B. Lawyer Sees Some College Football Players as Employees, With Rights | False | By Ben Strauss | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/beyonce-pregnant-twins.html | Beyoncé Is Pregnant With Twins | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-07 | https://www.nytimes.com/2017/02/01/science/birds-beaks-evolution.html | Finding the Speed of Evolution in a Study of Bird Beaks | False | By Steph Yin | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/rex-tillerson-secretary-of-state-confirmed.html | Rex Tillerson Is Confirmed as Secretary of State Amid Record Opposition | False | By Gardiner Harris | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/neil-gorsuch-and-the-search-for-the-supreme-court-mainstream.html | Neil Gorsuch and the Search for the Supreme Court Mainstream | False | By Linda Greenhouse | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/style/peloton-fitness-cycling-celebrity-instructors.html | Peloton Instructors Ride for Fitness and Fame | False | By Steven Kurutz | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/arts/dance/andrea-kleines-new-work-focuses-on-torture-and-music.html | Andrea Kleineâ€šÃ„Â´s New Work Focuses on Torture and Music | False | By Brian Schaefer | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/arts/design/merce-cunningham-looking-beyond-the-movement.html | Merce Cunningham, Looking Beyond the Movement | False | By Holland Cotter | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/middleeast/amona-west-bank-settlers-eviction.html | Israel Ejects Settlers in Last Stand at West Bank Synagogue | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/arts/television/its-always-sunny-just-keeps-getting-bolder.html | â€šÃ„Â²Itâ€šÃ„Â´s Always Sunnyâ€šÃ„Â´ Just Keeps Getting Bolder | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/texas-transgender-mayor.html | Texas Mayor Announces That She Is Transgender | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/arts/music/a-full-carnegie-hall-and-more-in-the-northeast.html | A Full Carnegie Hall and More in the Northeast | False | By Zachary Woolfe | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/music/two-young-cuban-jazz-players-arrive-at-the-standard.html | Two Young Cuban Jazz Players Arrive at the Standard | False | By Giovanni Russonello | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/corner-store-owner-denies-family-ties-all-five-families.html | Corner Store Owner Denies Family Ties. All Five Families. | False | By Michael Wilson | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/theater/life-according-to-saki-in-the-trenches-of-world-war-i.html | â€šÃ„Â²Life According to Saki,â€šÃ„Â´ in the Trenches of World War I | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/upshot/with-falwell-as-education-adviser-his-own-college-could-benefit.html | With Falwell as Education Adviser, His Own University Could Benefit | False | By Kevin Carey | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/movies/albert-brookss-modern-romance-and-other-valentines-day-massacres.html | Albert Brooksâ€šÃ„Â´s â€šÃ„Â²Modern Romance,â€šÃ„Â´ and Other Valentineâ€šÃ„Â´s Day Massacres | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/fashion/public-school-barneys-manhattan-vintage-show-new-york-shopping.html | Retail Distractions for a Winter Weekend | False | By Alison S. Cohn | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/t-magazine/art/gluck-gender-queer-painter.html | Stunningly Modern Paintings by a Gender-Bending 1920s Artist | False | By Hettie Judah | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/science/march-for-science-washington-date.html | â€šÃ„Â²Listen to Evidenceâ€šÃ„Â´: March for Science Plans Washington Rally on Earth Day | False | By Nicholas St. Fleur | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/television/training-day-and-apb-where-the-rogue-cop-rules.html | â€šÃ„Â²Training Dayâ€šÃ„Â´ and â€šÃ„Â²A.P.B.,â€šÃ„Â´ Where the Rogue Cop Rules | False | By James Poniewozik | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/asia/indias-new-budget-aims-to-spur-economy-hit-hard-by-cash-shortage.html | Arun Jaitley, Indiaâ€šÃ„Â´s Finance Chief, Aims to Spur Economy Hit by Cash Shortage | False | By Geeta Anand | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/hockey/new-york-islanders-barclays-center-.html | Islanders Are on Roll, but Their Future at Barclays Center May Be in Doubt | False | By Filip Bondy | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/fashion/mens-style/dissent-on-the-runway-new-york-mens-fashion-week.html | Political Fashion Statements at the Menâ€šÃ„Âˆs Wear Shows | False | By Guy Trebay | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/dealbook/healthy-payout-possible-for-carlyle-from-natures-bounty.html | Healthy Payout Possible for Carlyle From Natureâ€šÃ„Âˆs Bounty | False | By Jeffrey Goldfarb | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/music/beyonce-pregnant-twins-reaction.html | Beyoncâ€šÃ‚Â© Is Pregnant, and Twitter Loses It | False | By Yonette Joseph | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/television/review-in-superior-donuts-wisecracks-galore-but-little-substance.html | Review: In â€šÃ„Â²Superior Donuts,â€šÃ„Â´ Wisecracks Galore but Little Substance | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/music/menzingers-after-the-party-review.html | The Menzingersâ€šÃ„Â´ Ragged Punk Peeks in the Rearview Mirror | False | By Jon Caramanica | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/vladimir-putin-donald-trump-terrorism.html | The Phrase Putin Never Uses About Terrorism (and Trump Does) | False | By Andrew E. Kramer | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/movies/trump-era-invites-a-bolder-hollywood-red-carpet.html | Trump Era Invites a Bolder Hollywood Red Carpet | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/media/tamron-hall-leaves-nbc.html | Tamron Hall Quits NBC and â€šÃ„Â²Todayâ€šÃ„Â´ Show With Megyn Kelly Coming | False | By John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/health/prostate-cancer-hormone-blockers.html | Hormone Blockers Can Prolong Life if Prostate Cancer Recurs | False | By Denise Grady | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/books/review-black-edge-an-account-of-a-hedge-fund-magnate-and-insider-trading.html | Review: â€šÃ„Â²Black Edge,â€šÃ„Â´ an Account of a Hedge Fund Magnate and Insider Trading | False | By Jennifer Senior | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/dance/review-ratmansky-mariinsky-ballet-the-little-humpbacked-horse-kennedy-center-washington.html | Review: Magic and Firebirds Show the Light Side of Russiaâ€šÃ„Âˆs Mariinsky Ballet | False | By Alastair Macaulay | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/etan-patz-murder-trial-jury-deliberations.html | Jury in Retrial of Etan Patzâ€šÃ„Âˆs Accused Killer Begins Deliberations | False | By Rick Rojas and Kate Pastor | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/fashion/dior-poison-girl-party-bella-hadid-dianna-agron-camille-rowe.html | Bella Hadid, Dianna Agron and Camille Rowe at Dior Party | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-07 | https://www.nytimes.com/2017/02/01/science/open-wide-deep-sea-fishes-that-are-built-to-eat-big.html | Open Wide: Deep-Sea Fishes That Are Built to Eat Big | False | By Joanna Klein | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/t-magazine/food/de-maria-restaurant-new-york-camille-becerra.html | A Hip Cafe by Women, for Everybody | False | By Laura Neilson | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/style/sundance-film-festival-what-9-actors-and-filmmakers-wore.html | What 9 Actors and Filmmakers Wore to the Sundance Film Festival | False | By John Ortved | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/football/julio-jones-atlanta-falcons-super-bowl.html | Julio Jones, Star Falcons Receiver, Shakes Off Cornerbacks and Celebrity | False | By Benjamin Hoffman | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/orlando-pulse-nightclub-noor-salman.html | U.S. Says Widow of Orlando Nightclub Killer Knew of Attack Plans | False | By Erin Marie Daly and Alan Blinder | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/rushcard-cfpb.html | RushCard Ordered to Pay $13 Million for Disruption of Prepaid Card Service | False | By Stacy Cowley | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/donald-trump-golf.html | Judge Orders Trump-Owned Golf Resort to Pay Millions | False | By Barry Meier and Susanne Craig | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/trump-black-history-douglass.html | Trumpâ€šÃ„Âˆs Black History Talk: From Douglass to Media Bias and Crime | False | By Jacey Fortin | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/ibm-watson-tax-return.html | IBM Gives Watson a New Challenge: Your Tax Return | False | By Steve Lohr | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/delaware-prison-hostage-situation.html | Inmates Take Employees Hostage at a Delaware State Prison | False | By Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a and Jon Hurdle | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/bills-tenants-protection-three-quarter-homes-new-york.html | Bills Passed to Help Tenants of New York â€šÃ„Â´Three-Quarter Homesâ€šÃ„Â´ | False | By Kim Barker | 2017-05-30 | TX 8-465-518 |
| 2017-02-01 | 2017-02-03 | https://www.nytimes.com/2017/02/01/fashion/mens-style/gentry-mens-shop-williamsburg-brooklyn-alan-maleh.html | Gentry Keeps It Fresh for Brooklynâ€šÃ„Â´s Demanding Style Guys | False | By Max Berlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/neil-gorsuch-conservative-confirmation.html | Conservative Groups Unify to Push Neil Gorsuchâ€šÃ„Â´s Confirmation | False | By Jeremy W. Peters | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/super-bowl-politics-trump-nfl.html | A Different Super Bowl Matchup: Politics vs. the N.F.L. | False | By Ken Belson | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/lennart-nilsson-photographer-embryo-life-magazine-dies.html | Lennart Nilsson, Photographer Who Unveiled the Invisible, Dies at 94 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/books/bharati-mukherjee-dead-author-jasmine.html | Bharati Mukherjee, Writer of Immigrant Life, Dies at 76 | False | By William Grimes | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-06 | https://www.nytimes.com/2017/02/01/nyregion/metropolitan-diary-looking-for-parking-on-the-upper-west-side.html | Looking for Parking on the Upper West Side | False | By Polly Bijur | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/staten-island-groundhog-mayor-bill-de-blasio-chuck.html | Staten Island Groundhog Didnâ€šÃ„Â´t See Mayorâ€šÃ„Â´s Shadow | False | By J. David Goodman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/middleeast/pentagon-isis-reports.html | Pentagon Clears Officials of Skewing Data in ISIS Reports | False | By Mark Mazzetti and Michael S. Schmidt | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/pilgrim-nuclear-power-plant.html | Staff â€šÃ„Â²Overwhelmedâ€šÃ„Â´ at Nuclear Plant, but U.S. Wonâ€šÃ„Â´t Shut It | False | By Katharine Q. Seelye | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/netherlands-hacking-concerns-hand-count-ballots.html | Fearful of Hacking, Dutch Will Count Ballots by Hand | False | By Sewell Chan | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/david-shulkin-veterans-affairs.html | Veterans Affairs Nominee Vows Not to Privatize Health Care | False | By Dave Philipps | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/anthony-scaramucci-china-trump-administration.html | Anthony Scaramucci Wonâ€šÃ„Â´t Get Announced White House Role, Official Says | False | By Maggie Haberman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/ollie-bobcat-found-national-zoo.html | Ollie the Bobcat Is Found Near Her Zooâ€šÃ„Â´s Birdhouse (Where Else?) | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/trump-prostate-drug-hair-harold-bornstein.html | Donald Trumpâ€šÃ„Â´s Longtime Doctor Says President Takes Hair-Growth Drug | False | By Lawrence K. Altman, M.D. | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/facebook-earnings-oculus-lawsuit.html | Facebookâ€šÃ„Â´s Loss in Court Doesnâ€šÃ„Â´t Dim Excitement Over Huge Growth | False | By Mike Isaac and Nick Wingfield | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/donald-trump-islam.html | Trump Pushes Dark View of Islam to Center of U.S. Policy-Making | False | By Scott Shane, Matthew Rosenberg and Eric Lipton | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/white-house-inc.html | White House Inc. | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/frank-pellegrino-sr-72-gatekeeper-at-raos-a-celebrity-hangout.html | Frank Pellegrino Sr., 72, Is Dead; Proudly Rebuffed Would-Be Diners at Raoâ€šÃ„Â´s | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/snapchat-snap-ceo-evan-spiegel.html | Snapâ€šÃ„Â´s Chief Taps Into the â€šÃ„Â²Right Nowâ€šÃ„Â´ | False | By Katie Benner | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/herb-oscar-anderson-obituary-wabc-disc-jockey-dead.html | Herb Oscar Anderson, Crooning D.J. for WABC-AM, Dies at 88 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/mississippi-state-trump-visa-ban.html | After Visa Ban, Hints of Hidden Tension on Mississippi Campus | False | By Stephanie Saul and Anemona Hartocollis | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/germany-terror-arrests-security-risks.html | Terror Raids in Germany Reap More Doubts Than Results | False | By Alison Smale | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/michael-phelps-enjoys-victory-lap-with-jordan-spieth-at-pro-am.html | Michael Phelps Enjoys Victory Lap With Jordan Spieth at Pro-Am | False | By Karen Crouse | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/miami-mayor-carlos-gimenez.html | Protesters Vow Defiance After Miami Heeds Immigration Order | False | By Lizette Alvarez | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/middleeast/donald-trump-yemen-commando-raid-questions.html | Raid in Yemen: Risky From the Start and Costly in the End | False | By Eric Schmitt and David E. Sanger | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/germany-divorced-catholics-communion-pope-francis.html | German Bishops Open Way to Communion for Divorced Catholics | False | By Sewell Chan | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/crosswords/trail-activity-vitruvian-man-british-crown-colony.html | Trail Activity | False | By Caitlin Lovinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/supreme-court-runner-up-thomas-hardiman.html | Runner-Up Didnâ€šÃ„Ã´t Make It to Supreme Court, but He Did Get to Altoona | False | By Glenn Thrush and Maggie Haberman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/california-judge-trump-immigrant-visa-holders.html | Judge Orders U.S. to Let In Immigrant Visa Holders | False | By Jennifer Medina | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/americas/mexico-nafta-renegotiation-trump-wall.html | Mexico Takes First Step Before Talks With U.S. on Nafta | False | By Elisabeth Malkin | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/uc-berkeley-milo-yiannopoulos-protest.html | Berkeley Cancels Milo Yiannopoulos Speech, and Donald Trump Tweets Outrage | False | By Thomas Fuller and Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/basketball/new-york-knicks-brooklyn-nets-box-score.html | Knicks Subdue Last-Place Nets for a Needed Win | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/us/politics/us-australia-trump-turnbull.html | U.S.-Australia Rift Is Possible After Trump Ends Call With Prime Minister | False | By Glenn Thrush and Michelle Innis | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/arts/television/whats-on-tv-thursday-training-day-and-powerless.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Training Dayâ€šÃ„Ã´ and â€šÃ„Ã²Powerlessâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/asia/james-mattis-us-korea-thaad.html | Jim Mattis, in South Korea, Tries to Reassure an Ally | False | By Michael R. Gordon and Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/world/middleeast/donald-trump-authoritarian-interpreter-deportation.html | The Travel Ban and an Authoritarian â€šÃ„Ã²Ladder of Violenceâ€šÃ„Ã´ | False | By Amanda Taub | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/opinion/welcoming-transgender-boy-scouts.html | Welcoming Transgender Boy Scouts | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/opinion/pences-presidential-pet.html | Penceâ€šÃ„Ã´s Presidential Pet | False | By Gail Collins | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/opinion/an-apology-to-muslims-for-president-trump.html | An Apology to Muslims for President Trump | False | By Nicholas Kristof | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/opinion/trumps-mexican-shakedown.html | Trumpâ€šÃ„Ã´s Mexican Shakedown | False | By Ioan Grillo | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/opinion/a-malaysian-trilogy.html | A Malaysian Trilogy | False | By Chin-Huat Wong | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/opinion/sex-and-the-french-elections.html | Sex and the French Elections | False | By Pamela Druckerman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/books/review/pachinko-min-jin-lee.html | In â€šÃ„Ã²Pachinko,â€šÃ„Ã´ a Stunning Family Saga Where History Itself Is a Character | False | By Krys Lee | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/books/review/songs-of-themselves.html | Songs of Themselves | False | By Meghan Daum | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/magazine/the-stir-fried-tomatoes-and-eggs-my-chinese-mother-made.html | The Stir-Fried Tomatoes and Eggs My Chinese Mother Made | False | By Francis Lam | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/us/politics/trump-congress-tax-code.html | McCain Steps In to Ease Tension With Australia Over Trump Insult | False | By Peter Baker, Emmarie Huetteman and Glenn Thrush | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/magazine/letter-of-recommendation-seed-catalogs.html | Letter of Recommendation: Seed Catalogs | False | By Willy Blackmore | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/magazine/the-parachute-generation.html | The Parachute Generation | False | By Brook Larmer | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/education/edlife/will-you-graduate-ask-big-data.html | Will You Graduate? Ask Big Data | False | By Joseph B. Treaster | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/design/tattooed-new-york-mohawk-chiefs-bowery-denizens-inking-artists.html | Tattoo Ink: How It Got Under New Yorkâ€šÃ„Ã´s Skin | False | By Holland Cotter | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/education/edlife/fighting-racial-bias-on-campus.html | Fighting Racial Bias on Campus | False | Interview by Sandra Stevenson | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/fashion/iris-law-evan-ross-celebrity-children-fashion.html | Fashionâ€šÃ„Ã´s Latest Obsession: Chips Off the Celebrity Block | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/where-should-the-president-dine-in-washington-restaurateurs-offer-tips.html | Where Should the President Dine in Washington? Restaurateurs Offer Tips | False | By Katie Rogers | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/trump-supreme-court-gorsuch-senate-democrats.html | Supreme Court Fight Is More About Trump Than Gorsuch | False | By Carl Hulse | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/africa/trump-refugee-ban-somalia.html | For Stranded Somali Refugees, â€šÃ„Ã²Friend of Americaâ€šÃ„Ã´ Is a Deadly Label | False | By Jeffrey Gettleman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/with-trump-in-town-washington-restaurants-await-a-visit-from-ivanka.html | With Trump in Town, Washington Restaurants Await a Visit (From Ivanka) | False | By Katie Rogers | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/us/foreigners-trapped-in-the-united-states-by-new-policy.html | Foreigners Trapped in the United States by New Policy | False | By Nicholas Kulish, Gardiner Harris and Ron Nixon | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/arts/television/girls-season-six.html | 6 Ways â€šÃ„Ã²Girlsâ€šÃ„Ã´ Changed Television. Or Didnâ€šÃ„Ã´t. | False | | 2017-05-30 | |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/the-comedian-review-robert-de-niro.html | Review: Robert De Niro as â€šÃ„Ã²The Comedian,â€šÃ„Ã´ a Has-Been Seeking a Comeback | False | By Manohla Dargis | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/travel/hawaii-swimming-ocean-water.html | In Hawaii, a Swimmerâ€šÃ„Ã´s Communion With the Wild Ocean | False | By Bonnie Tsui | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/travel/bogota-colombia-regional-food-restaurants.html | Spicing Up the Colombian Melting Pot | False | By Nicholas Gill | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/business/dealbook/snap-spiegel-scaramucci-deutsche.html | Morning Agenda: Snapâ€šÃ„Ã´s I.P.O., Scaramucciâ€šÃ„Ã´s Job Withdrawn, Struggles at Deutsche Bank | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/europe/vladimir-putin-hungary.html | Putin Swaggers Into Hungary as Europe Wonders About U.S. | False | By Rick Lyman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/dealbook/deutsche-bank-loss-q4-earnings.html | Deutsche Bank Chief Apologizes for Lenderâ€šÃ„Ã´s Past Misconduct | False | By Jack Ewing | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/jobs/workologist-applying-job-ethics.html | When a Job Is Temporary, but the Company Doesnâ€šÃ„Ã´t Know It | False | By Rob Walker | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/television/nickelodeon-wades-into-princess-politics.html | Nickelodeon Wades Into Princess Politics | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/ncaabasketball/northwestern-basketball-ncaa-tournament.html | Northwestern Has Elusive Target in Its Sights: N.C.A.A. Tournament | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/media/new-york-times-q4-earnings.html | New York Times Co.â€šÃ„Ã´s Decline in Print Advertising Tempered by Digital Gains | False | By Sydney Ember | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/boston-marathon-survivor-marrying-firefighter.html | Boston Bombing Survivor to Marry the Firefighter Who Rescued Her | False | By Jacey Fortin | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/delaware-prison-james-vaughn-correctional-center.html | Delaware Prison Standoff Ends With Correction Officer Dead | False | By Jon Hurdle and Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/opinion/how-isis-benefits-from-trumps-ban-on-syrians.html | How ISIS Benefits From Trumpâ€šÃ„Ã´s Ban on Syrians | False | By Yassin Al-Haj Saleh | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/world/asia/china-junk-builders-hong-kong.html | On Deck With Chinaâ€šÃ„Ã´s Last Junk Builders, Masters of an Ebbing Craft | False | By Didi Kirsten Tatlow | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/ncaabasketball/kansas-jayhawks-baylor-bears.html | At Kansas, Recent Off-Court Troubles Threaten to Scar a Grand History | False | By Marc Tracy | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/asia/myanmar-ko-ni-lawyer-constitution-military.html | Brazen Killing of Myanmar Lawyer Came After He Sparred With Military | False | By Wai Moe, Mike Ives and Saw Nang | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/donald-trump-management-style.html | Case Study in Chaos: How Management Experts Grade a Trump White House | False | By James B. Stewart | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/matthew-mcconaughey-trump-hollywood-breitbart.html | Matthew McConaughey Lectures Hollywood on Trump, and Breitbart Pounces | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/us/politics/trump-johnson-amendment-political-activity-churches.html | Trump Vows to â€šÃ„Â²Destroyâ€šÃ„Â´ Law Banning Political Endorsements by Churches | False | By Mark Landler and Laurie Goodstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/africa/south-africa-mental-health-patients.html | 94 Psychiatric Patients in South Africa Died of Negligence, Report Finds | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/maine-kkk-fliers.html | Even as Hate Moves Online, K.K.K. Fliers Show Up on Maine Lawns in Dead of Night | False | By Liam Stack | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/johnson-amendment-trump.html | The Johnson Amendment, Which Trump Vows to â€šÃ„Â²Destroy,â€šÃ„Â´ Explained | False | By Jeremy W. Peters | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/opinion/an-easy-trade-win-for-trump.html | An Easy Trade Win for Trump | False | By Fred P. Hochberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-19 | https://www.nytimes.com/2017/02/t-magazine/giacomo-bulleri-restaurant-studio-peregalli.html | For the Love of Italy | False | By Deborah Needleman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/us/politics/scott-pruitt-epa-senate.html | Scott Pruitt, Trumpâ€šÃ„Ã´s E.P.A. Pick, Is Approved by Senate Committee | False | By Coral Davenport | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/business/media/super-bowl-advertising-fox-border-wall.html | Challenge for Super Bowl Commercials: Not Taking Sides, Politically | False | By Sapna Maheshwari | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/automobiles/autoreviews/video-review-nissan-sentra-nismo-offers-affordable-spunk-but-underwhelms.html | Video Review: Nissan Sentra Nismo Offers Affordable Spunk, but Underwhelms | False | By Tom Voelk | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/arts/music/bridget-everett-interview.html | Shopping for Chardonnay With the Queen of Wine-Soaked Cabaret | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/jobs/dabbawalas-india-lunch.html | Delivering Lunch in Mumbai, Across Generations | False | As told to Perry Garfinkel | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/realestate/searching-for-a-fixer-upper.html | Searching for a Fixer-Upper | False | By Joyce Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/media/trump-arnold-schwarzenegger-apprentice.html | Schwarzenegger to Trump: â€šÃ„Â²Why Donâ€šÃ„Â´t We Switch Jobs?â€šÃ„Â´ | False | By Michael M. Grynbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/us/nashville-police-officer-dead-river.html | Nashville Officer Is Found Dead After Attempting to Save a Suicidal Woman | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/business/dealbook/an-early-trump-backer-awaits-his-reward.html | An Early Trump Backer Awaits His Reward | False | By Landon Thomas Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/technology/daily-report-peter-thiel-and-the-love-of-several-countries.html | Daily Report: Peter Thiel and the Love of Several Countries | False | By Jim Kerstetter | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/dining/sheep-abuse-video.html | Animal Rights Group Says Video Shows Abuse of Sheep | False | By Stephanie Strom | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/fashion/ghosting-an-old-friend-advice.html | What if Ghosting an Old Friend Doesnâ€šÃ„Â´t Work? | False | By Philip Galanes | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/technology/personaltech/solving-the-case-of-the-disappearing-scroll-bars.html | Solving the Case of the Macâ€šÃ„Â´s Disappearing Scroll Bars | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/world/australia/donald-trump-malcolm-turnbull-refugees.html | Trumpâ€šÃ„Ã´s Harsh Talk With Malcolm Turnbull of Australia Strains Another Alliance | False | By Jane Perlez | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/arts/television/review-24-legacy.html | Review: In â€šÃ„Ã²24: Legacy,â€šÃ„Ã´ Jack Bauerâ€šÃ„Ã´s Gone. The Demons Are the Same. | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/arts/music/bang-on-a-can-marathon-moves-to-brooklyn-museum.html | Bang on a Can Marathon Moves to Brooklyn Museum | False | By Andrew R. Chow | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/us/politics/the-campaign-to-destroy-obamacare-hits-a-wall.html | G.O.P. Campaign to Repeal Obamacare Stalls on the Details | False | By Robert Pear and Reed Abelson | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/movies/review-i-am-not-your-negro-review-james-baldwin.html | Review: â€šÃ„Ã²I Am Not Your Negroâ€šÃ„Ã´ Will Make You Rethink Race | False | By A.O. Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/insider/1933-the-president-assumes-dictatorial-powers-quickly.html | 1933 | The President Assumes â€šÃ„Ã²Dictatorialâ€šÃ„Ã´ Powers. Quickly. | False | By David W. Dunlap | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/fashion/mens-style/dinner-party-cooking-small-kitchen.html | How to Cook for a Dinner Party Without Ignoring Your Guests | False | By Sam Sifton | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/arts/chocolate-sculpture-with-a-bitter-taste-of-colonialism.html | Chocolate Sculpture, With a Bitter Taste of Colonialism | False | By Randy Kennedy | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/world/europe/protests-rock-romania-after-government-decriminalizes-corruption.html | Protests Rock Romania After Government Weakens Corruption Law | False | By Palko Karasz | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/world/middleeast/iran-missile-test-trump.html | Trump Embraces Pillars of Obamaâ€šÃ„Ã´s Foreign Policy | False | By Mark Landler, Peter Baker and David E. Sanger | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/theater/hudson-theater-broadway.html | The Hudson Theater Is Back on Broadway | False | By Erik Piepenburg | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/upshot/should-dollar-rise-or-fall-the-trump-teams-message-is-garbled.html | Should Dollar Rise or Fall? The Trump Teamâ€šÃ„Ã´s Message Is Garbled | False | By Neil Irwin | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/nyregion/marijuana-dogs-weed.html | Dogs on Marijuana: Not Cool | False | By Andy Newman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/world/middleeast/trump-visa-ban-iraqi-interpreters.html | Visa Ban Amended to Allow Iraqi Interpreters Into U.S. | False | By David Zucchino | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/opinion/in-your-face-on-smoking.html | In Your Face on Smoking | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/world/middleeast/iran-trump-rouhani.html | Iran, Puzzled by Trump, Treads Carefully for Now | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-07 | https://www.nytimes.com/2017/02/science/sleep-memory-brain-forgetting.html | The Purpose of Sleep? To Forget, Scientists Say | False | By Carl Zimmer | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/business/dealbook/dodd-franks-bankruptcy-provision-could-be-a-trump-target.html | Dodd-Frankâ€šÃ„Ã´s Bankruptcy Provision Could Be a Trump Target | False | By Stephen J. Lubben | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/opinion/the-boy-scouts-inclusiveness.html | The Boy Scoutsâ€šÃ„Ã´ Inclusiveness | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/opinion/jared-kushners-silence-on-muslim-refugees.html | Jared Kushnerâ€šÃ„Ã´s Silence on Muslim Refugees | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/sports/lady-gaga-halftime-super-bowl.html | Lady Gaga Coy on Details of Super Bowl Halftime Show | False | By Benjamin Hoffman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/us/ohio-overdose-deaths-coroners-office.html | Amid Opioid Overdoses, Ohio Coronerâ€šÃ„Ã´s Office Runs Out of Room for Bodies | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/opinion/trump-rude-toward-australia.html | Trump â€šÃ„Ã²Rudeâ€šÃ„Ã´ Toward Australia | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-08 | https://www.nytimes.com/2017/02/dining/winemaking-symposium-sacramento.html | Everything You Ever Wanted to Know About Manufacturing Wine | False | By Eric Asimov | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/opinion/standing-up-to-president-trump.html | Standing Up to President Trump | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/world/europe/trump-european-union.html | For Europe, Thereâ€šÃ„Ã´s a New Threat in Town: The U.S. | False | By Steven Erlanger | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-08 | https://www.nytimes.com/2017/02/02/dining/the-gumbo-bros-review-brooklyn.html | Cajun, Far From Home, at the Gumbo Bros | False | By Ligaya Mishan | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/arts/design/santiago-calatrava-london-peninsula-place.html | Santiago Calatrava to Design His First London Complex | False | By Farah Nayeri | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/fashion/mens-style/chumleys-greenwich-village-bar.html | A â€šÃ¬Â³Pounderâ€šÃ¬Â´ of a Cocktail at the Reinvented Chumleyâ€šÃ¬Â´s | False | By Steven Kurutz | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/world/europe/paris-turns-to-flower-growing-toilet-to-fight-public-urination.html | Paris Turns to Flower-Growing Toilet to Fight Public Urination | False | By Dan Bilefsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-04 | https://www.nytimes.com/2017/02/02/arts/design/ari-wiseman-deputy-director-solomon-r-guggenheim-museum-steps-down.html | The Guggenheim Museumâ€šÃ¬Â´s Deputy Director Steps Down | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/dealbook/deal-advisers-face-a-tricky-period-for-ma.html | Deal Advisers Face a Tricky Period for M.&A. | False | By Antony Currie | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/business/with-a-saw-and-a-big-budget-owners-transform-cars-into-convertibles.html | With a Saw and a Big Budget, Owners Transform Cars Into Convertibles | False | By Neal E. Boudette | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/nyregion/new-yorks-yemeni-owned-bodegas-close-to-protest-trumps-immigration-ban.html | Yemenis Close Bodegas and Rally to Protest Trumpâ€šÃ¬Â´s Ban | False | By Liam Stack | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/africa/etienne-tshisekedi-dead-congo-opposition.html | â´šÃ©tienne Tshisekedi, Congo Opposition Leader for Decades, Dies at 84 | False | By Jeffrey Gettleman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/opinion/angelina-jolie-refugee-policy-should-be-based-on-facts-not-fear.html | Angelina Jolie: Refugee Policy Should Be Based on Facts, Not Fear | False | By Angelina Jolie | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/energy-environment/senate-coal-regulations.html | Republicans Move to Block Rule on Coal Mining Near Streams | False | By Hiroko Tabuchi | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/design/on-bernard-lumpkins-wall-a-visual-conversation-about-his-roots.html | On Bernard Lumpkinâ€šÃ¬Â´s Wall, a Visual Conversation About His Roots | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-07 | https://www.nytimes.com/2017/02/02/well/move/soccer-ball-heading-may-cause-concussion-symptoms.html | Soccer Ball Heading May Cause Concussion Symptoms | False | By Nicholas Bakalar | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/fashion/mens-style/ken-fulk-san-francisco-house.html | A Tour of Ken Fulkâ€šÃ¬Â´s Midcentury House in San Francisco | False | By Steven Kurutz | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/nyregion/the-rehabilitation-of-a-former-wrestler-and-neo-nazi.html | The Rehabilitation of â€šÃ¬Â³Pitbull,â€šÃ¬Â´ a Former Wrestler and Neo-Nazi | False | By Joseph Goldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/fashion/riccardo-tisci-givenchy-departure.html | Riccardo Tisci Leaves Givenchy: What It Means | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/football/joe-mcknight-death-ronald-gasser.html | After Outcry, Murder Charge Filed in Death of Former N.F.L. Player Joe McKnight | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/design/alfred-sisley-the-unheralded-impressionist.html | Alfred Sisley: The Unheralded Impressionist | False | By Jason Farago | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/technology/uber-ceo-travis-kalanick-trump-advisory-council.html | Uber C.E.O. to Leave Trump Advisory Council After Criticism | False | By Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener, Karen Rosenberg and Jason Farago | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ¬Â´s New in NYC Theater | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/sports/soccer/nwsl-lifetime-television-sponsor.html | In A&E, Womenâ€šÃ¬Â´s Soccer League Gets an Investor and a Bigger Platform | False | By Andrew Das | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-07 | https://www.nytimes.com/2017/02/02/science/climate-change-republicans.html | Republicans Try a New Tack on Climate Change | False | By Justin Gillis | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/dance/debuts-new-faces-and-bodies-in-classic-roles-at-new-york-city-ballet.html | New Faces (and Bodies) in Classic Roles at New York City Ballet | False | By Alastair Macaulay | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/watching/santa-clarita-diet-puppy-superbowl-what-to-watch.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/dylann-roof-charleston-killing-mental.html | Trial Documents Show Dylann Roof Had Mental Disorders | False | By Kevin Sack | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/music/super-bowl-halftime-lady-gaga-women-pop-stars.html | Women Rule Halftime. Can Lady Gaga Make It Rock Again? | False | By Jon Pareles | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/books/japanese-crime-thriller-six-four.html | A Japanese Crime Thriller in Which Crime Is the Least of It | False | By Motoko Rich | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/arts/dance/netflixs-the-oa-and-the-transformative-power-of-dance.html | Netflixâ€šÃ„Ã´s â€šÃ„Ã²The OAâ€šÃ„Ã´ and the Transformative Power of Dance | False | By Gia Kourlas | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/dealbook/snapchat-ipo-nyse.html | Snapchat Parent Showcases Its Strength in Preparation for I.P.O. | False | By Michael J. de la Merced and Katie Benner | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/arts/music/philippe-jordan-paris-opera-music-director-a-conductor-who-excels-at-juggling-jobs.html | Philippe Jordan, a Conductor Who Excels at Juggling Jobs | False | By Roslyn Sulcas | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/youth-in-oregon-review.html | Review: â€šÃ„Ã²Youth in Oregonâ€šÃ„Ã´ Takes a Family on a Contentious Ride | False | By Jeannette Catsoulis | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/television/review-santa-clarita-diet-netflix-drew-barrymore.html | Review: â€šÃ„Ã²Santa Clarita Dietâ€šÃ„Ã´ a Suburban Sitcom With Bite | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/hockey/jaroslav-halak-bridgeport-sound-tigers.html | Jaroslav Halak, Odd Man Out With Islanders, Settles Into Life in Minors | False | By Allan Kreda | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/war-on-everyone-review-alexander-skarsgard-michael-pena.html | Review: â€šÃ„Ã²War on Everyoneâ€šÃ„Ã´ Is Missing Some Crucial Components | False | By Manohla Dargis | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/trump-muslim-groups-aid-extremism.html | Pointing to Trump, Groups Reject U.S. Aid to Fight Extremism | False | By Ron Nixon, Adam Goldman and Matt Apuzzo | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/review-the-space-between-us-the-story-of-a-boy-who-fell-to-earth.html | Review: â€šÃ„Ã²The Space Between Us,â€šÃ„Ã´ the Story of a Boy Who Fell to Earth | False | By Ben Kenigsberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/dealbook/trump-stephen-feinberg-private-equity-cerberus.html | Trump Looks to Another Finance Veteran for Senior Role | False | By Michael J. de la Merced | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/books/review/7-new-books-we-recommend-this-week.html | 7 New Books We Recommend This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/oklahoma-city-review.html | Review: â€šÃ„Ã²Oklahoma Cityâ€šÃ„Ã´ Recalls a Chilling Attack With Lessons for Today | False | By Ben Kenigsberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/growing-up-smith-review.html | Review: â€šÃ„Ã²Growing Up Smithâ€šÃ„Ã´ Plants a Boy From India in 1979 America | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/nyregion/williamsburg-brooklyn-ny-brewery.html | Long-Ago Brooklyn Brewer Left Hidden Vaults, and Mystery | False | By James Barron | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-04 | https://www.nytimes.com/2017/02/02/opinion/united-states-to-australia-get-lost.html | United States to Australia: Get Lost | False | By Roger Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/dealbook/what-snaps-ipo-filing-reveals-about-the-company.html | What Snapâ€šÃ„Ã´s I.P.O. Filing Reveals About the Company | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/movies/a-good-american-review.html | Review: In â€šÃ„Ã²A Good American,â€šÃ„Ã´ Examining Sept. 11 and Data Collection | False | By Ben Kenigsberg | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-07 | https://www.nytimes.com/2017/02/02/well/live/preterm-birth-may-be-early-warning-of-heart-disease-in-women.html | Preterm Birth May Be Early Warning of Heart Disease in Women | False | By Nicholas Bakalar | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/movies/eloise-review-eliza-dushku.html | Review: â€šÂ„Â²Eloiseâ€šÂ„Â´ Has the Usual Haunted-Hospital Clichâ€šÂ´Â©s | False | By Jeannette Catsoulis | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/movies/dark-night-review.html | Review: In â€šÂ„Â²Dark Night,â€šÂ„Â´ Another Movie Theater, Another Shooting | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/movies/chapter-verse-review.html | Review: â€šÂ„Â²Chapter & Verseâ€šÂ„Â´ Tells of Prison and Redemption | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/movies/this-is-everything-gigi-gorgeous-review.html | Review: â€šÂ„Â²This Is Everything: Gigi Gorgeous,â€šÂ„Â´ a Self-Made Cover Girl | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/movies/sophie-and-the-rising-sun-review.html | Review: â€šÂ„Â²Sophie and the Rising Sunâ€šÂ„Â´ Has Forbidden Love in a Foreboding Time | False | By Jeannette Catsoulis | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-07 | https://www.nytimes.com/2017/02/science/hawaii-lava-stream.html | Streaming Lava, Collapsing Cliffs and a Hawaii Volcanoâ€šÂ„Â´s Spectacular Show | False | By Joanna Klein | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/business/harold-rosen-dead-engineer-satellite.html | Harold Rosen, Who Ushered in the Era of Communication Satellites, Dies at 90 | False | By Zach Wichter | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/health/donald-trump-hair-growth-drug-propecia.html | Trump Takes the Hair-Growth Drug Propecia. How Does It Work? | False | By Denise Grady | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/us/justice-department-deportation-trump.html | Justice Dept. Reverses Policy That Sped Up Deportations | False | By Caitlin Dickerson and Liz Robbins | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/us/politics/cia-deputy-director-gina-haspel-torture-thailand.html | Gina Haspel, C.I.A. Deputy Director, Had Role in Torture | False | By Matthew Rosenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/books/harry-mathews-dead-author.html | Harry Mathews, Idiosyncratic Writer, Dies at 86 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/world/europe/spain-syria-torture-case.html | 9 Syrian Officials Are Accused of Torture in Spanish Court | False | By Marlise Simons | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/business/amazon-quarter-revenue.html | Amazonâ€šÂ„Â´s Holiday Quarter Doesnâ€šÂ„Â´t Match High Expectations | False | By Nick Wingfield | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/health/marijuana-and-pregnancy.html | Pregnant Women Turn to Marijuana, Perhaps Harming Infants | False | By Catherine Saint Louis | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/sports/football/nfl-players-association-trump-immigration-order.html | N.F.L. Players Association Opposes Trumpâ€šÂ„Â´s Immigration Order | False | By Ken Belson | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/theater/kevin-geer-known-for-stage-roles-dies-at-64.html | Kevin Geer, Known for Stage Roles, Dies at 64 | False | By Daniel E. Slotnik | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/us/politics/trump-tax-imports.html | Donald Trump and Lawmakers Confer on Imports and Tax Code | False | By Alan Rappeport | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-06 | https://www.nytimes.com/2017/02/nyregion/metropolitan-diary-sideswiped-by-kindness.html | Sideswiped by Kindness | False | By Yitta Halberstam | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/world/europe/nikki-haley-trump-ukraine-russia-putin.html | Trumpâ€šÂ„Â´s U.N. Envoy, Nikki Haley, Condemns Russiaâ€šÂ„Â´s â€šÂ„Â²Aggressive Actionsâ€šÂ„Â´ in Ukraine | False | By Somini Sengupta | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/nyregion/new-york-ny-mailbox-theft.html | In an Age of Cybercrime, Low-Tech Thieves Target Mailboxes | False | By Jim Dwyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/business/dealbook/snapchat-ipo-billionaire.html | Whoâ€šÂ„Â´s Going to Be a Billionaire? The Biggest Winners of Snapâ€šÂ„Â´s I.P.O. | False | By Katie Benner and Michael J. de la Merced | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/nyregion/new-york-police-dept-stop-and-frisk.html | New York Police Dept. Agrees to Curb Stop-and-Frisk Tactics | False | By Benjamin Mueller | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/ralph-lauren-ceo-stefan-larsson.html | Tensions Between New and Old, Played Out at Ralph Lauren | False | By Rachel Abrams and Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/neil-gorsuch-supreme-court-fourth-amendment.html | Was That Search Illegal? Sometimes, Neil Gorsuch Ruled It Was | False | By Charlie Savage | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/02/opinion/whats-wrong-with-michael-flynns-bluster-on-iran-plenty.html | Whatâ€šÃ„Â´s Wrong With Michael Flynnâ€šÃ„Â´s Bluster on Iran? Plenty | False | By Philip Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/opinion/wanted-one-republican-with-integrity-to-defeat-betsy-devos.html | Wanted: One Republican With Integrity, to Defeat Betsy DeVos | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/university-california-berkeley-free-speech-milo-yiannopoulos.html | A Free Speech Battle at the Birthplace of a Movement at Berkeley | False | By Thomas Fuller | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/middleeast/yemen-raid-trump.html | White House Defends Commando Raid on Qaeda Branch in Yemen | False | By Eric Schmitt | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/anarchists-respond-to-trumps-inauguration-by-any-means-necessary.html | Anarchists Respond to Trumpâ€šÃ„Â´s Inauguration, by Any Means Necessary | False | By Farah Stockman | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/hillary-bill-clinton-foundation.html | Soul-Searching at Clinton Foundation in Trump Era | False | By Steve Eder, Sheri Fink and Amy Chozick | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/melania-trump-first-lady.html | Melania Trumpâ€šÃ„Â´s Absence From Washington Raises Questions About Her Role | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/crosswords/something-cold-from-mars-professor-von-gimmick-juan-peron.html | Something Cold From Mars | False | By Caitlin Lovinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/golf/phoenix-open-justin-thomas-adam-hadwin.html | One Small Stroke for a 59 Is One Giant Leap for Golfers | False | By Karen Crouse | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/nordstrom-ivanka-trump.html | Nordstrom Drops Ivanka Trump Brand From Its Stores | False | By Rachel Abrams | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/dealbook/goldman-sachs-evercore-roopesh-shah.html | Chief of Goldman Sachsâ€šÃ„Â´s Restructuring Business Leaves for Evercore | False | By Michael J. de la Merced | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/sports/soccer/arsenal-arsene-wenger-analytics.html | How Arsenal and Arsâ€šÁ¢ne Wenger Bought Into Analytics | False | By Rory Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/sports/soccer/us-women-union-cba-talks-equal-pay.html | U.S. Womenâ€šÃ„Â´s Team Restructures Union in Effort to Revive C.B.A. Talks | False | By Andrew Das | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/sports/ncaafootball/baylor-defamation-lawsuit.html | Baylor Football Was â€šÃ„Â²Black Holeâ€šÃ„Â´ of Misconduct, According to Court Filing | False | By Marc Tracy | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/world/asia/north-korea-purge-kim-jong-un-kim-won-hong.html | North Korean Leaderâ€šÃ„Â´s Top Enforcer Is Now the One Getting Purged | False | By Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/arts/television/whats-on-tv-friday-drew-barrymore-in-santa-clarita-diet.html | Whatâ€šÃ„Â´s on TV Friday: Drew Barrymore in â€šÃ„Â²Santa Clarita Dietâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/world/asia/park-geun-hye-south-korea-blue-house.html | Office of South Koreaâ€šÃ„Â´s Embattled Leader Blocks Search of Presidential Compound | False | By Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/trump-white-house-correspondents-dinner.html | New Yorker and Vanity Fair Pull Out of Correspondentsâ€šÃ„Â´ Dinner Parties | False | By Michael M. Grynbaum and Katie Rogers | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/opinion/mr-trumps-bad-two-for-one-deal.html | Mr. Trumpâ€šÃ„Â´s Bad Two-for-One Deal | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/opinion/can-the-democrats-be-as-stubborn-as-mitch-mcconnell.html | Can the Democrats Be as Stubborn as Mitch McConnell? | False | By Alec MacGillis | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/opinion/make-the-republicans-go-nuclear.html | Donâ€šÃ„Â´t Let Republicans Steal the Seat | False | By Jeff Merkley | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/opinion/a-return-to-national-greatness.html | A Return to National Greatness | False | By David Brooks | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/opinion/new-tensions-with-iran.html | New Tensions With Iran | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/opinion/donald-the-menace.html | Donald the Menace | False | By Paul Krugman | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/fashion/mens-style/pedro-pascal-great-wall-game-of-thrones-narcos-late-success.html | Pedro Pascal: Making It at 41 | False | By John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/rather-be-the-devil-ian-rankin.html | The Best and Latest in Crime Fiction | False | By Marilyn Stasio | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/magazine/judge-john-hodgman-rules-on-a-sad-desk-lunch.html | Judge John Hodgman Rules on a Sad Desk Lunch | False | By John Hodgman | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/magazine/how-to-walk-on-hand-rails.html | How to Walk on Hand Rails | False | By Jaime Lowe | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/magazine/there-was-a-great-want-of-civility.html | â€Å„Â²There Was a Great Want of Civilityâ€Å„Â´ | False | Selected by Matthew Zapruder | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/magazine/the-1-22-17-issue.html | The 1.22.17 Issue | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/russia-election-hacking-white-house-doctor.html | Trump Responds to Louvre Attack in Paris, Urging U.S. to â€Å„Â²Get Smartâ€Å„Â´ | False | By Jonathan Weisman, Emmarie Huetteman and Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/theater/1984-the-hot-book-of-the-trump-era-is-coming-to-broadway.html | â€Å„Â²1984,â€Å„Â´ the Hot Book of the Trump Era, Is Coming to Broadway | False | By Michael Paulson | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/education/edlife/daca-undocumented-university-of-california-merced-fiat-lux-scholars.html | Creating a Safe Space for California Dreamers | False | By Patricia Leigh Brown | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/realestate/discovering-the-lost-coast-of-queens.html | Discovering the Lost Coast of Queens | False | By C. J. Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/europe/francois-fillon-scandal-france-politics.html | Fillon Scandal Indicts, Foremost, Franceâ€Å„Â´s Political Elite | False | By Adam Nossiter | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/style/modern-love-secret-to-sibling-success-parents-divorce.html | The Secret to Sibling Success | False | By Ellen Umansky | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/nyregion/trump-ban-suha-amin-abdullah-abushamma.html | Broad Challenge to Trump Order May Center on Cleveland Doctor | False | By Alan Feuer | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/betsy-devos-nominee-education-secretary.html | Betsy DeVos, Pick for Secretary of Education, Is the Most Jeered | False | By Dana Goldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/nyregion/harry-belafonte.html | Harry Belafonte Knows a Thing or Two About New York | False | By John Leland | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/your-money/uber-and-starbucks-protests-show-boycotts-need-more-than-a-hashtag.html | Uber and Starbucks Protests Show Boycotts Need More Than a Hashtag | False | By Ron Lieber | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/business/economy/unemployment-jobs-report-hiring.html | U.S. Starts Year With Job Surge, but Pay Gains Are Weak | False | By Patricia Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/europe/louvre-paris-shooting-soldier.html | Assailant Near Louvre Is Shot by French Soldier | False | By Alissa J. Rubin and Aurelien Breeden | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/business/dealbook/uber-kalanick-trump-snap-ipo.html | Morning Agenda: Business Leaders and Trump, Snap I.P.O. | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/donika-kelly-bestiary-max-ritvo-four-reincarnations.html | Why Is a Poetâ€Å„Â´s First Collection So Important? | False | By David Orr | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/travel/disabled-traveler-strategies-for-a-successful-trip.html | For the Disabled Traveler, Strategies for a Successful Trip | False | By Elaine Glusac | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/great-place-to-have-a-war-joshua-kulantick.html | The Not-So-Secret War: Revisiting American Intervention in Laos | False | By Scott Shane | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-07 | https://www.nytimes.com/2017/02/03/well/family/mirrors-for-my-daughters-bookshelf.html | Mirrors for My Daughterâ€Å„Â´s Bookshelf | False | By Sara Ackerman | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/travel/the-laslett-hotel-notting-hill-london.html | Stylish Comfort in Notting Hill | False | By Justin Sablich | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/travel/chicago-bad-hunter-restaurant-vegetables.html | In Meat-Heavy Chicago, a Shrine to Vegetables | False | By Meghan Murphy-Gill | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/fashion/weddings/elizabeth-zuckerman-and-daniel-weisman-leaving-neverland.html | Elizabeth Zuckerman and Daniel Weisman: Leaving Neverland | False | By Vincent M. Mallozzi | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/trump-has-provocative-words-for-allies-congress-does-damage-control.html | Trump Has Provocative Words for Allies. Congress Does Damage Control. | False | By Jennifer Steinhauer | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/football/atlanta-falcons-super-bowl-braves-hawks.html | An Evolving Sports City, Atlanta Chases a Championship | False | By Ben Shpigel | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-12 | https://www.nytimes.com/2017/02/03/books/review/behind-the-best-sellers-girl-before-author-jp-delaney-on-pseudonyms-and-the-limits-of-marie-kondo.html | Behind the Best Sellers: â€šÃ„Â²Girl Beforeâ€šÃ„Â´ Author JP Delaney on Pseudonyms and the Limits of Marie Kondo | False | By Gregory Cowles | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/business/cedric-bru-taulia-corner-office.html | Cedric Bru of Taulia on Building Trust Through Vulnerability | False | By Adam Bryant | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/nyregion/kirsten-gillibrand-anti-trump-left.html | Kirsten Gillibrand and the Anti-Trump Left: 2020 Foresight? | False | By Ginia Bellafante | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/arts/television/legion-marvel-fx.html | â€šÃ„Â²Legionâ€šÃ„Â´ Brings a Genuine X-Factor to FX | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/movies/oscar-nominated-movies-streaming.html | Oscar-Nominated Movies, Sometimes Streaming Near You | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/iran-american-wrestling-team-world-cup.html | Iran to Bar American Wrestling Team From World Cup | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/men-in-my-life-patricia-bosworth.html | The Starter Marriage, the Method and the Hollywood Ten: A Memoir of Coming of Age in the 1950s | False | By Penelope Green | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/nyregion/nicholas-k-fashion-week.html | For Nicholas K, Fashion Week Is the Finish Line | False | By Helene Stapinski | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/animators-kayla-rae-whitaker.html | A Debut Follows Two Creative Women Bound by a Passion for Art | False | By Glynnis MacNicol | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/man-who-never-stopped-sleeping-aharon-appelfeld.html | Aharon Appelfeldâ€šÃ„Â´s Novel Follows a Young Holocaust Refugee to Palestine | False | By Geraldine Brooks | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/world/europe/alex-lewis-quadruple-amputee.html | For Quadruple Amputee, Year of Illness â€šÃ„Â²Was the Most Brilliantâ€šÃ„Â´ | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/write-an-essay-win-this-house.html | Write an Essay, Win This House | False | By Ronda Kaysen | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/theater/audra-mcdonald-west-end.html | Audra McDonald to Make Her West End Debut (for Real) | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/india-chennai-oil-spill.html | Oil Spill Near Chennai, India, Threatens Wildlife | False | By Suhasini Raj | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/bangladeshs-creeping-islamism.html | Bangladeshâ€šÃ„Â´s Creeping Islamism | False | By K. Anis Ahmed | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/education/edlife/oberlin-college-friday-night-organ-pump.html | This Organ Shakes Up Oberlin | False | By Kate Sinclair | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/us-japan-mattis-abe-defense.html | Jim Mattis Says U.S. Is â€šÃ„Â²Shoulder to Shoulderâ€šÃ„Â´ With Japan | False | By Michael R. Gordon and Motoko Rich | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/travel-ban-drives-wedge-between-iraqi-soldiers-and-americans.html | Travel Ban Drives Wedge Between Iraqi Soldiers and Americans | False | By David Zucchino | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/bowling-green-massacre-kellyanne-conway.html | Kellyanne Conway Admits â€šÃ„Â²Bowling Green Massacreâ€šÃ„Â´ Error | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/movies/ricky-gervais-goes-back-to-the-office.html | Ricky Gervais Goes Back to â€šÃ„Â²The Officeâ€šÃ„Â´ | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/design/moma-protests-trump-entry-ban-with-work-by-artists-from-muslim-nations.html | MoMA Protests Trump Entry Ban by Rehanging Work by Artists from Muslim Nations | False | By Jason Farago | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/your-money/profits-nice-but-for-these-investors-conscience-matters-more.html | Profits? Nice, but for These Investors, Conscience Matters More | False | By Paul Sullivan | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/days-without-end-sebastian-barry.html | A Dreamlike Western With a Different Kind of Hero | False | By Katy Simpson Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/disaster-falls-stephane-gerson.html | A Fatherâ€šÃ„Ã´s Wrenching Memoir of Death, Guilt and Reckoning | False | By Melanie Thernstrom | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/why-i-wont-vote-for-betsy-devos.html | Why I Wonâ€šÃ„Ã´t Vote for Betsy DeVos | False | By Maggie Hassan | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/opinion/sunday/protect-our-childrens-brains.html | Protect Our Childrenâ€šÃ„Ã´s Brains | False | By Sharon Lerner | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/rugby/six-nations-rugby-tackling-rules.html | Rugbyâ€šÃ„Ã´s Tackling Rules Arenâ€šÃ„Ã´t Changing, but Refereesâ€šÃ„Ã´ Enforcement of Them Is | False | By Huw Richards | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/iran-sanctions-trump.html | U.S. Imposes New Sanctions on Iran Over Missile Test | False | By David E. Sanger | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/upshot/trump-said-unemployment-rate-wasnt-real-here-are-some-other-options.html | Trump Said the Unemployment Rate Wasnâ€šÃ„Ã´t Real. Here Are Some Other Options. | False | By Neil Irwin | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/new-life-for-dracula.html | New Life for Dracula | False | By John Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/weapon-wizards-yaakov-katz-amir-bohbot.html | How David Became Goliath: The Secret of Israelâ€šÃ„Ã´s Military Success | False | By Rosa Brooks | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/nyregion/sunday-routine-andreja-pejic.html | How the Model Andreja Pejic Spends Her Sundays: Yoga and a â€šÃ„Ã²Pig Outâ€šÃ„Ã´ Brunch | False | By Neesha Arter | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/a-blow-to-myanmars-democracy.html | A Blow to Myanmarâ€šÃ„Ã´s Democracy | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | | https://www.nytimes.com/2017/02/03/opinion/we-scientists-have-an-obligation-to-protest.html | â€šÃ„Ã²We Scientists Have an Obligation to Protestâ€šÃ„Ã´ | False | | | |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/arabella-kushner-ivanka-trump-china-song.html | Trumpâ€šÃ„Ã´s Granddaughter, 5, Sings in Chinese, and China Swoons | False | By Jane Perlez | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/paris.html | Paris | False | By Nancy Kline | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/education/edlife/accuplacer-placement-test-math-algebra.html | Trying to Solve a Bigger Math Problem | False | By Emily Hanford | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/business/dealbook/macys-hudsons-bay-company-takeover.html | Macyâ€šÃ„Ã´s Is Said to Receive Takeover Approach by Hudsonâ€šÃ„Ã´s Bay | False | By Michael J. de la Merced and Rachel Abrams | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/fashion/mens-style/zenith-the-sleepy-watch-brand-seeks-a-modern-makeover.html | Zenith, the Sleepy Watch Brand, Seeks a Modern Makeover | False | By Alex Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/design/virtual-reality-has-arrived-in-the-art-world-now-what.html | Virtual Reality Has Arrived in the Art World. Now What? | False | By Jason Farago | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/technology/josh-miller-obamas-digital-product-director-joins-thrive-capital.html | Josh Miller, Obamaâ€šÃ„Ã´s Digital Product Director, Joins Thrive Capital | False | By Katie Benner | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/your-money/taxes/navigating-the-many-offers-of-free-tax-help.html | Navigating the Many Offers of Free Tax Help | False | By Ann Carrns | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/a-move-to-the-west-village-for-a-good-school.html | A Move to the West Village for a Good School | False | By Kim Velsey | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/top-sales-include-billy-bushs-chelsea-townhouse.html | Top Sales Include Billy Bushâ€šÃ„Ã´s Chelsea Townhouse | False | By Vivian Marino | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/middleeast/what-you-need-to-know-about-trumps-statement-on-israeli-settlements.html | What You Need to Know About Trumpâ€šÃ„Ã´s Statement on Israeli Settlements | False | By Isabel Kershner | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/januarys-most-popular-listings.html | Januaryâ€šÃ„Ã´s Most Popular Listings | False | By Michael Kolomatsky | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/education/edlife/bernie-sanders-on-free-tuition-campaign.html | Bernie Sanders Talks Tuition, Free for All | False | By Ron Lieber | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/technology/daily-report-getting-close-to-trump-is-risky-in-tech.html | Daily Report: Getting Close to Trump Is Risky in Tech | False | By Jim Kerstetter | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/technology/personaltech/to-lock-or-not-to-lock-the-screen.html | To Lock or Not to Lock the Screen | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/nyregion/sweet-marie-ganz.html | The Story of Sweet Marie and an Earlier Womanâ€šÃ„Â´s Protest | False | By Tammy La Gorce | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/business/the-trump-effect-whats-an-investor-to-do.html | The Trump Effect: Whatâ€šÃ„Â´s an Investor to Do? | False | By Gretchen Morgenson | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-19 | https://www.nytimes.com/2017/03/t-magazine/design/kelly-wearstler-task-lamp.html | An Unusually Artful Task Lamp | False | By Nancy Hass | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/a-brave-look-at-depression.html | Min Jin Lee Discusses Her New Novel | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/sports/super-bowl-prediction-point-spread.html | Super Bowl LI: Who We Think Will Win | False | By David White | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/fashion/ruth-negga-red-carpet-academy-awards.html | Ruth Negga Is This Award Seasonâ€šÃ„Â´s Fashion Darling | False | By Bee Shapiro | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/health/sounds-people-hate.html | Misophonia Sufferers: Scientists May Have Found the Root of Your Pain | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-08 | https://www.nytimes.com/2017/02/03/dining/ricotta-gnocchi-dumpling-recipe.html | A Savory, Tender Gnocchi Poised for Success | False | By David Tanis | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/education/edlife/top-20-fields-for-internships-get-your-skills-on.html | Top 20 Fields for Internships: Get Your Skills On | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/business/dealbook/trump-congress-financial-regulations.html | Trump Moves to Roll Back Obama-Era Financial Regulations | False | By Ben Protess and Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/music/popcast-japandroids-menzingers-punk-rock.html | Punk Rock Is Alive and Well, No Politics Required | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/visa-ban-legal-challenge.html | Court Temporarily Blocks Trumpâ€šÃ„Â´s Travel Ban, and Airlines Are Told to Allow Passengers | False | By Nicholas Kulish, Caitlin Dickerson and Charlie Savage | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/a-real-and-present-danger-lawyers-protest-against-trump.html | â€šÃ„Â²A Real and Present Dangerâ€šÃ„Â´: Lawyers Protest Against Trump | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/music/carnegie-hall-venice.html | What Baroque Venice Can Teach Us About Modern Politics | False | By Corinna da Fonseca-Wollheim | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/your-money/estate-planning/fiduciary-rule-is-now-in-question-whats-next-for-investors.html | Fiduciary Rule Is Now in Question. Whatâ€šÃ„Â´s Next for Investors. | False | By Ron Lieber | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/letting-churches-endorse-politicians.html | Letting Churches Endorse Politicians | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/dance/lucinda-childs-honored-for-lifetime-achievement.html | See the Dances of Lucinda Childs, Who Is Being Honored for Lifetime Achievement | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/science/h-boyd-woodruff-dead-antibiotics-researcher.html | H. Boyd Woodruff, Microbiologist Who Paved Way for Antibiotics, Dies at 99 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/new-yorks-offshore-wind-farm.html | New Yorkâ€šÃ„Â´s Offshore Wind Farm | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/when-doctors-listen.html | When Doctors Listen | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/nyregion/white-privilege-essay-contest-westport-connecticut.html | â€šÃ„Â²White Privilegeâ€šÃ„Â´ Essay Contest Stirs Up a Connecticut Town | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/middleeast/iran-trump.html | Iran Treads Cautiously With Trump. So Far. | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/business/dealbook/snap-ipo-plan-evan-spiegel.html | Snapâ€šÃ„Â´s Plan Is Most Unfriendly to Outsiders | False | By Steven Davidoff Solomon | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/your-money/an-ancient-practice-thats-music-to-their-ears-and-more.html | An Ancient Practice Thatâ€šÃ„Â´s Music to Their Ears, and More | False | By Jon Hurdle | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/business/americas-most-expensive-house-times-two.html | Americaâ€šÃ„‚Ã´s Most Expensive House ... Times Two | False | By Robert Frank | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/technology/artificial-intelligence-china-united-states.html | Chinaâ€šÃ„‚Ã´s Intelligent Weaponry Gets Smarter | False | By John Markoff and Matthew Rosenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/nyregion/daniel-weiss-photography.html | Capturing Oddball New York, While Itâ€šÃ„‚Ã´s Still Around | False | By Alex Vadukul | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/arts/television/the-good-fight-cbs.html | CBS Bets on â€šÃ„‚Ã²The Good Fightâ€šÃ„‚Ã´ in the Streaming Wars | False | By Megan Angelo | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/fashion/parties-chinese-new-year-american-songbook-gala-new-york-philharmonic-quadrille-ball-national-cares-mentoring-movement.html | Year of the Rooster | False | By Denny Lee | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/opinion/sunday/is-trumps-foreign-policy-inept-or-radical-its-both.html | Is Trumpâ€šÃ„‚Ã´s Foreign Policy Inept, or Radical? Itâ€šÃ„‚Ã´s Both | False | By Jonathan Stevenson | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/music/playlist-mariah-carey-depeche-mode-syd.html | The Playlist: Mariah Carey Shakes It Off, and Depeche Mode Looks for Revolution | False | By Jon Pareles, Jon Caramanica and Caryn Ganz | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/design/norman-rockwells-four-freedoms-paintings-to-go-on-tour.html | Norman Rockwellâ€šÃ„‚Ã´s â€šÃ„‚Ã²Four Freedomsâ€šÃ„‚Ã´ Paintings to Go on Tour | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-08 | https://www.nytimes.com/2017/02/03/dining/gluten-free-cupcakes-almond.html | A Cupcake Confident in Its Own Skin | False | By Melissa Clark | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/dance/richard-alston-dance-company-montclair-state-university.html | How This London Troupe Takes You to the Heart of Dance | False | By Alastair Macaulay | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/one-kitchen-done-three-ways.html | One Kitchen Done Three Ways | False | By Michelle Higgins | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/europe/eu-mediterranean-migrants.html | E.U. Vows to Slow Migration on Sea Route That Claimed Thousands of Lives | False | By James Kanter | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/realestate/a-new-street-show-in-noho.html | A New Street Show in NoHo | False | By C. J. Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/homes-for-sale-on-the-upper-west-side-chelsea-and-brooklyn-heights.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/homes-for-sale-in-scarsdale-new-york-and-huntington-new-york.html | Homes for Sale in Westchester and Suffolk Counties | False | Reported by Marcelle Sussman Fischler and Anne Mancuso | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/movies/rings-review.html | Review: In â€šÃ„‚Ã²Rings,â€šÃ„‚Ã´ Best Not Go to the Videotape | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/review-metropolitan-opera-rusalka.html | The Met Operaâ€šÃ„‚Ã´s â€šÃ„‚Ã²Rusalkaâ€šÃ„‚Ã´ Is a Dark, Sexy Hit | False | By Anthony Tommasini | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/design/dore-ashton-art-critic-who-embraced-and-inhabited-modernism-dies-at-88.html | Dore Ashton, Art Critic Who Embraced and Inhabited Modernism, Dies at 88 | False | By William Grimes | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/music/lady-gaga-super-bowl-halftime-what-to-expect.html | Flying? â€šÃ„‚Ã²Bad Romanceâ€šÃ„‚Ã²? What to Expect From Lady Gagaâ€šÃ„‚Ã´s Super Bowl Halftime Show | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/rohingya-myanmar-un-report.html | Rohingya Face â€šÃ„‚Ã²Campaign of Terrorâ€šÃ„‚Ã´ in Myanmar, U.N. Finds | False | By Nick Cumming-Bruce | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/violence-at-berkeley-and-freedom-of-speech.html | Violence at Berkeley and Freedom of Speech | False |  | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/business/dealbook/snap-as-a-camera-company-ipo-raises-comparisons-to-gopro.html | Snap as a Camera Company? I.P.O. Raises Comparisons to GoPro | False | By Richard Beales | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/europe/ukraine-russia-conflict-avdiivka.html | Residents Take Cover as Ukraine Border Battles Reignite Conflict | False | By Andrew E. Kramer | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/canada/canada-trudeau-trump.html | Justin Trudeau, Facing Pressure to Oppose Donald Trump, Opts to Get Along | False | By Ian Austen | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/style/trump-women-dress-code-white-house.html | Dress Like a Woman? What Does That Mean? | False | By Jacey Fortin | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/world/europe/kjell-magne-bondevik-norway-dulles.html | Norwegian Ex-Premier Is Stopped at Dulles Airport Over Iran Visit | False | By Henrik Pryser Libell | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/us/politics/andrew-puzder-labor-secretary.html | For Andrew Puzder, Labor Nominee, Fighting for Ownersâ€šÃ„Ã´ Interests Began Early | False | By Russ Buettner and Noam Scheiber | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/books/france-michel-onfray-decadence.html | Franceâ€šÃ„Ã´s Obsession With Decline Is a Booming Industry | False | By Rachel Donadio | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/fashion/mens-style/new-york-fashion-week-mens-international-immigration-trump.html | Menâ€šÃ„Ã´s Runways Are Threaded With Dissent | False | By Guy Trebay | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/business/immigration-order-business-iran-iraq.html | Immigration Order Complicates U.S. Businessesâ€šÃ„Ã´ Plans in the Middle East | False | By Christopher Drew and Clifford Krauss | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/arts/design/for-paris-spiderman-stealing-5-museum-masterpieces-was-no-sweat.html | For Paris â€šÃ„Ã²Spiderman,â€šÃ„Ã´ Stealing 5 Museum Masterpieces Was No Sweat | False | By Benoâ€šÃ†t Morenne | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/arts/design/moma-president-trump-travel-ban-art.html | MoMA Takes a Stand: Art From Banned Countries Comes Center Stage | False | By Jason Farago | 2017-05-30 | TX 8-465-518 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/world/canada/canada-today-mosque-quebec.html | Canada Today: Tragedy at a Mosque, and Welcoming a New Colleague | False | By Ian Austen | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/world/middleeast/yemen-raid-centcom-videos.html | Videos U.S. Seized in Yemen Raid Appear to Show Nothing New | False | By Helene Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-07 | https://www.nytimes.com/2017/02/science/lost-continent-indian-ocean-mauritius.html | In the Indian Ocean, Fragments of a Continent Where They Should Not Be | False | By Nicholas St. Fleur | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/us/politics/affordable-care-act-obama-care-sign-up.html | Affordable Care Act Sign-Ups Dip Amid Uncertainty and Trump Attacks | False | By Robert Pear | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/sports/hockey/phoenix-coyotes-domi-chychrun-nhl.html | The Fathers Fought on the Ice. The Sons Are Roommates. | False | By Tal Pinchevsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/nyregion/new-york-dept-education-lead-water.html | New York Changes How It Tests for Lead in Schoolsâ€šÃ„Ã´ Water, and Finds More Metal | False | By Kate Taylor | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/opinion/sunday/in-defense-of-the-blowout.html | In Defense of the Blowout | False | By Will Leitch | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/opinion/the-smothers-brothers-laughing-at-hard-truths.html | The Smothers Brothers: Laughing at Hard Truths | False | By David Bianculli | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/business/lockheed-lowers-price-on-f-35-fighters-after-prodding-by-trump.html | Lockheed Lowers Price on F-35 Fighters, After Prodding by Trump | False | By Christopher Drew | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/us/politics/lgbt-rights-ivanka-trump-jared-kushner.html | Ivanka Trump and Jared Kushner Said to Have Helped Thwart L.G.B.T. Rights Rollback | False | By Glenn Thrush and Maggie Haberman | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/world/americas/trump-travel-ban-united-nations.html | Trump Travel Ban Disrupts Work and Meetings at the United Nations | False | By Somini Sengupta | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/sports/basketball/ny-knicks-derrick-rose.html | His Future With Knicks in Doubt, Derrick Rose Chases Improvement | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/nyregion/nypd-body-cameras.html | City Comptroller Blocks Contract to Buy Body Cameras for Police Officers | False | By J. David Goodman | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/nyregion/westchester-ny-ardsley-curling-club.html | An Icy International Rivalry With Warm Relations | False | By Corey Kilgannon | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/sports/ny-mets-fernando-salas-tom-gorzelanny-jeurys-familia.html | Mets Add Two to Bullpen, With Jeurys Familia Still a Question Mark | False | By James Wagner | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/trump-with-a-tail.html | Trump With a Tail | False | By Gail Collins | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/football/paul-tagliabue-hall-of-fame-concussions.html | Paul Tagliabue Yearns for Hall of Fame, but Concussions Tarnish Legacy | False | By Michael Powell | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/india-punjab-heroin.html | Punjabâ€šÃ„Ã´s Heroin Problem Bursts Into the Open as an Election Issue | False | By Ellen Barry | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/titans-of-mavericks-big-wave-surfing-bankruptcy.html | Mavericks, a Premier Surfing Event, Is Canceled Amid Financial Woes | False | By John Clarke | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/a-poison-pill-for-the-recovery.html | A Poison Pill for the Recovery | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/houstons-supersize-super-bowl.html | Houstonâ€šÃ„Ã´s Supersize Super Bowl | False | By Mimi Swartz | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/testing-europes-values.html | Testing Europeâ€šÃ„Ã´s Values | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/football/super-bowl-pete-rozelle-al-davis-roger-goodell-robert-kraft.html | Awkward Handoff of Lombardi Trophy Has Roots in Renegade Raiders | False | By Ken Belson | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/are-you-ready-for-some-flag-football.html | Are You Ready for Some Flag Football? | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/nyregion/new-york-plastic-bag-fee.html | Bag Fee for New York City Is Delayed by State Legislature | False | By William Neuman | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/03/arts/dance/marta-becket-dead.html | Marta Becket, Dancer Who Built a Theater in the Desert, Dies at 92 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/donald-trump-business.html | Trust Records Show Trump Is Still Closely Tied to His Empire | False | By Susanne Craig and Eric Lipton | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/crosswords/a-little-cleaner-viennese-bread-something-work-related-vobiscum.html | A Little Cleaner | False | By Caitlin Lovinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/vincent-viola-withdraws-army-secretary-trump.html | Vincent Viola, Nominee for Army Secretary, Drops Out | False | By Susanne Craig | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/atf-chicago-gun-violence.html | A.T.F. Plans to Send More Agents to Chicago to Curb Violence | False | By Christopher Mele and Monica Davey | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/fashion/weddings/rebecca-kaplan-benjamin-hanbury-aggs-married.html | Rebecca Kaplan, Benjamin Hanbury-Aggs: No, No, No, Then Yes, Yes, Yes | False | By Vincent M. Mallozzi | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/fashion/weddings/russell-koplin-eric-friel.html | Russell Koplin, Eric Friel | False | | | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/04/world/asia/jim-mattis-defense-iran-persian-gulf.html | No Extra Forces Needed in Gulf Now, Defense Chief Says | False | By Michael R. Gordon and Motoko Rich | | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/04/arts/television/whats-on-tv-saturday-the-handmaiden-and-kristen-stewart-on-saturday-night-live.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²The Handmaidenâ€šÃ„Ã´ and Kristen Stewart on â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ | False | By Kathryn Shattuck | | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/04/business/foodies-know-boulder-has-become-a-hub-for-new-producers.html | Foodies Know: Boulder Has Become a Hub for New Producers | False | By Stephanie Strom | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/04/world/americas/farc-colombia-juan-manuel-santos.html | Unease in Colombia, as Old Enemies Become New Neighbors | False | By Nicholas Casey | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/business/his-doctors-were-stumped-then-he-took-over.html | His Doctors Were Stumped. Then He Took Over. | False | By Katie Thomas | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/world/asia/isis-messaging-app-terror-plot.html | Not â€šÃ„Ã²Lone Wolvesâ€šÃ„Ã´ After All: How ISIS Guides Worldâ€šÃ„Ã´s Terror Plots From Afar | False | By Rukmini Callimachi | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/fashion/esquire-magazine-jay-fielden.html | The â€šÃ„Ã²Esquire Manâ€šÃ„Ã´ Is Dead. Long Live the â€šÃ„Ã²Esquire Man.â€šÃ„Ã´ | False | By Alex Williams | | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/fashion/miss-universe-judge-mickey-boardman.html | My Time as a Miss Universe Judge | False | By Mickey Boardman | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/travel/hotel-guest-perks-private-bars-and-rooftops.html | Growing Perk for Hotel Guests: Private Bars and Rooftops | False | By Elaine Glusac | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/upshot/is-the-us-economy-too-dynamic-or-not-dynamic-enough.html | Is the U.S. Economy Too Dynamic, or Not Dynamic Enough? | False | By Neil Irwin | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/crosswords/a-little-variety.html | A Little Variety | False | By Caitlin Lovinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/technology/farhads-and-mikes-week-in-tech-an-upwelling-of-outrage-against-a-presidential-action.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: An Upwelling of Outrage Against a Presidential Action | False | By Farhad Manjoo and Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/politics/visa-ban-trump-judge-james-robart.html | Appeals Court Rejects Request to Immediately Restore Travel Ban | False | By Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/realestate/the-risks-of-children-using-common-areas-as-play-spaces.html | Is the Co-op Liable if Children Get Hurt in Common Areas? | False | By Ronda Kaysen | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-06 | https://www.nytimes.com/2017/02/04/nyregion/neediest-cases-fund-mental-illnesses-groceries.html | Caring for 2 Children as Her Health and Finances Deteriorate | False | By Emily Palmer | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/nyregion/a-displaced-syrian-woman-realizes-a-dream-by-aiding-refugees.html | A Displaced Syrian Woman Realizes a Dream by Aiding Refugees | False | By Hania Mourtada | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/world/europe/bulgaria-trump-russia-putin.html | Bulgaria Grows Uneasy as Trump Complicates Its Ties to Russia | False | By Rick Lyman | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/unpublished-black-history-claude-sitton-civil-rights.html | In Covering Civil Rights, Reporter Enhanced His Words With Film | False | By Rachel L. Swarns and Darcy Eveleigh | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/world/americas/argentinas-trump-like-immigration-order-rattles-south-america.html | Argentinaâ€šÃ„Ã´s Trump-Like Immigration Order Rattles South America | False | By Simon Romero and Daniel Politi | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/world/asia/china-us-jim-mattis-japan-islands.html | China Assails U.S. Pledge to Defend Disputed Islands Controlled by Japan | False | By Jane Perlez | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/navy-seal-william-ryan-owens-dead-yemen.html | Special Operations Troops Top Casualty List as U.S. Relies More on Elite Forces | False | By Dave Philipps | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/crosswords/variety-acrostic-ogden-nash-panther-haywire.html | Variety: Acrostic | False | By Caitlin Lovinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/politics/neil-gorsuch-supreme-court-nominee.html | In Fall of Gorsuchâ€šÃ„Ã´s Mother, a Painful Lesson in Politicking | False | By Adam Liptak, Peter Baker, Nicholas Fandos and Julie Turkewitz | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/politics/neil-gorsuch-supreme-court-.html | In His Own Words: Gorsuchâ€šÃ„Ã´s Lively Writings at Columbia | False | By Nicholas Fandos | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/politics/republicans-oil-gas-regulations.html | G.O.P. Hurries to Slash Oil and Gas Rules, Ending Industriesâ€šÃ„Ã´ 8-Year Wait | False | By Eric Lipton | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/super-bowl-patriots-receivers-julian-edelman-danny-amendola.html | Patriotsâ€šÃ„Ã´ Julian Edelman and Danny Amendola Are Feared, if Not Flashy | False | By Bill Pennington | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/business/the-trump-brand.html | Early Signs Suggest Trumpâ€šÃ„Ã´s Actions Are Taking a Toll on Trump Brand | False | By Rachel Abrams | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/arts/design/met-museum-financial-troubles.html | Is the Met Museum â€šÃ„Â²a Great Institution in Declineâ€šÃ„Â´? | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/politics/black-site-prisons-cia-terrorist.html | White House Pulls Back From Bid to Reopen C.I.A. â€šÃ„Â²Black Siteâ€šÃ„Â³ Prisons | False | By Charlie Savage | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-06 | https://www.nytimes.com/2017/02/04/opinion/sunday/the-case-for-sugar.html | The Case for Sugar | False | By Paul Rudnick | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/who-are-we.html | Who Are We? | False | By Ross Douthat | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/my-resistance-movement.html | My Resistance Movement | False | By Wajahat Ali | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/the-womens-march-in-my-living-room.html | The Womenâ€šÃ„Ã´s March in My Living Room | False | By Cathy Guisewite | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/will-the-supreme-court-stand-up-to-trump.html | Will the Supreme Court Stand Up to Trump? | False | By Linda Greenhouse | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/me-me-me-me-me.html | Me, Me, Me, Me, Me | False | By Frank Bruni | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/nba-west-golden-state-warriors-best.html | In N.B.A., How the West Has Maintained Its Big Lead Over the East | False | By Filip Bondy | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/attitudes-toward-muslims.html | Attitudes Toward Muslims | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/what-happens-when-a-rape-goes-unreported.html | What Happens When a Rape Goes Unreported | False | By Lynn K. Hall | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/steve-bannons-book-club.html | Steve Bannonâ€šÃ„Ã´s Book Club | False | By Marc Tracy | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/why-nobody-cares-the-president-is-lying.html | Why Nobody Cares the President Is Lying | False | By Charles J. Sykes | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/how-to-pick-a-preschool-in-less-than-an-hour.html | How to Pick a Preschool in Less Than an Hour | False | By David L. Kirp | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/the-history-the-slaveholders-wanted-us-to-forget.html | The History the Slaveholders Wanted Us to Forget | False | By Henry Louis Gates Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/public-editor/a-hard-look-at-times-editing-in-the-digital-era.html | A Hard Look at Times Editing in the Digital Era | False | By Liz Spayd | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/free-melania-from-our-expectations.html | Free Melania â€šÃ„Ã¬ From Our Expectations | False | By Maureen Dowd | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/unfairly-squeezing-student-borrowers.html | Unfairly Squeezing Student Borrowers | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/threatened-with-ruin-at-the-virtual-casino.html | Threatened With Ruin at the Virtual Casino | False | By Francis X. Clines | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/canada-leading-the-free-world.html | Canada, Leading the Free World | False | By Nicholas Kristof | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/mr-trumps-random-insult-diplomacy.html | Mr. Trumpâ€šÃ„Ã´s Random Insult Diplomacy | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/golf/india-aditi-ashok-lpga.html | Indian Teenager Begins a Lonely Climb in Womenâ€šÃ„Ã´s Golf | False | By Lisa D. Mickey | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/soccer/chelsea-arsenal-premier-league.html | Chelsea Nears a Championship by Excelling at the Predictable | False | By Rory Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/world/europe/romania-protests-corruption.html | Romania Reverses Decision to Weaken Corruption Law | False | By Rick Lyman and Kit Gillet | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/trump-travel-ban-washington-seattle-ferguson.html | How Washington State Upended Trumpâ€šÃ„Ã´s Travel Ban | False | By Alexander Burns | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/sergio-garcia-takes-a-three-stroke-lead-in-dubai.html | Duke Wins in Mike Krzyzewskiâ€šÃ„Ã´s Return | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/football/donald-trump-ban-shahid-khan-jaguars.html | Jaguars Owner Shahid Khan Opposes Trumpâ€šÃ„Ã´s Immigration Ban | False | By Ken Belson | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/hockey/beanpot-tournament-boston-college-boston-university-harvard-northeastern.html | Beanpot Tournament Renews Hockey Relationships, and Rivalries | False | By Gary Santaniello | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/gorsuch-must-condemn-trumps-attack-on-a-judge.html | Gorsuch Must Condemn Trumpâ€šÃ„Ã´s Attack on a Judge | False | By Eric Posner | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/crosswords/first-ladies.html | First Ladies | False | By Caitlin Lovinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/russia-trump-buzzfeed-sue.html | Russian Executive Sues BuzzFeed Over Unverified Trump Dossier | False | By Eli Rosenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/baseball/ny-mets-wilmer-flores-wins-arbitration-case.html | Mets Infielder Wilmer Flores Wins His Arbitration Case | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/ncaa-player-antitrust-settlement-scholarships.html | Athletes Stand to Gain in a Settlement With the N.C.A.A. | False | By Ben Strauss | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/james-robart-judge-trump-ban-seattle.html | â€šÃ„Ã²So-Calledâ€šÃ„Ã´ Judge Criticized by Trump Is Known as a Mainstream Republican | False | By Thomas Fuller | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/04/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/politics/putin-trump-bill-oreilly.html | Trump, Asked Again About Putin, Suggests U.S. IsnâeSÃ"Ã´t âeSÃ"Ã²So InnocentâeSÃ"Ã´ | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/04/pageoneplus/corrections-february-5-2017.html | Corrections: February 5, 2017 | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/04/arts/music/walter-hautzig-dead-flee-nazis.html | Walter Hautzig, Pianist Whose Talent Helped Him Flee Nazis, Dies at 95 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/05/fashion/weddings/corey-fulton-james-sharkey-iii.html | Corey Fulton, James Sharkey III | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/05/sports/basketball/ny-knicks-cleveland-cavaliers-score.html | Knicks Fall to Cavaliers in a Roller-Coaster Performance | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/05/arts/television/whats-on-tv-sunday-super-bowl-li-and-24-legacy.html | WhatâeSÃ"Ã´s on TV Sunday: Super Bowl LI and âeSÃ"Ã²24: LegacyâeSÃ"Ã´ | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/05/sports/football/new-england-patriots-super-bowl-cheating.html | Why Do Fans Excuse the PatriotsâeSÃ"Ã´ Cheating Past? | False | By Juliet Macur | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/arts/television/trump-snl-melissa-mccarthy-sean-spicer.html | âeSÃ"Ã²S.N.L.âeSÃ"Ã´ Goes After Trump Again, With Melissa McCarthy as Sean Spicer | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/realestate/homes-that-sold-for-around-1-5-million-and-up.html | Homes That Sold for Around $1.5 Million and Up | False | Compiled by C. J. Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/upshot/grading-obamacare-successes-failures-and-incompletes.html | Grading Obamacare: Successes, Failures and âeSÃ"Ã²IncompletesâeSÃ"Ã´ | False | By Margot Sanger-Katz | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/stolen-seafood-new-york.html | Seafood Theft Mystery: How Do You Sell Stolen Clams? | False | By Michael Wilson | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/movies/la-la-lands-damien-chazelle-wins-directors-guild-award.html | âeSÃ"Ã²La La LandâeSÃ"Ã´ âeSÃ"Ã²sâeSÃ"Ã´ Damien Chazelle Wins Directors Guild Award | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/35-women-and-one-mans-freedom.html | 35 Women and One ManâeSÃ"Ã´s Freedom | False | By David Gonzalez | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/35-years-later-sister-in-durst-case-is-still-looking-for-answers.html | 35 Years Later, Sister in Durst Case Is Still Looking for Answers | False | By Charles V. Bagli | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/europe/cyprus-fears-russian-meddling-in-its-settlement-talks.html | Cyprus Fears Russian Meddling in Its Settlement Talks | False | By Andrew Higgins | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/health/with-fda-vacancy-trump-sees-chance-to-speed-drugs-to-the-market.html | TrumpâeSÃ"Ã´s F.D.A. Pick Could Undo Decades of Drug Safeguards | False | By Katie Thomas | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/donald-trump-mike-pence-travel-ban-judge.html | Trump Clashes Early With Courts, Portending Years of Legal Battles | False | By Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/trumps-travel-ban.html | Where TrumpâeSÃ"Ã´s Travel Ban Stands | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/queens-jogger-karina-vetrano-suspect-arrest.html | Man Arrested in August Strangling of Jogger in Queens | False | By James Barron | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/swastika-nyc-subways.html | Subway Riders Scrub Anti-Semitic Graffiti, as âeSÃ"Ã²Decent Human BeingsâeSÃ"Ã´ | False | By Jonah Engel Bromwich | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/movies/split-tops-box-office-again-as-rings-falters.html | âeSÃ"Ã²SplitâeSÃ"Ã´ Tops Box Office Again as âeSÃ"Ã²RingsâeSÃ"Ã´ Falters | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/arts/music/black-sabbath-ozzy-osbourne-final-show.html | Goodbye, for Good, to Black Sabbath | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/technology/trumps-fcc-quickly-targets-net-neutrality-rules.html | TrumpâeSÃ"Ã´s F.C.C. Pick Quickly Targets Net Neutrality Rules | False | By Cecilia Kang | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/books/novelist-paul-auster-celebrates-70th-with-david-blaine.html | Paul AusterâeSÃ"Ã´s Latest Trick? Celebrating 70 With David Blaine | False | By Brett Sokol | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/media/stem-helps-split-royalties-and-takes-off-as-music-distributor.html | Stem Helps Split Royalties, and Takes Off as Music Distributor | False | By Ben Sisario | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/media/this-is-us-nbc-tv-mandy-moore-milo-ventimiglia.html | â€šÃ„Â´This Is Usâ€šÃ„Â´: Why Network TV Is Feeling Hopeful | False | By John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/europe/marine-le-pen-trump-populism-france-election.html | Marine Le Pen Echoes Trumpâ€šÃ„Â´s Bleak Populism in French Campaign Kickoff | False | By Adam Nossiter | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/sports/basketball/lebron-james-carmelo-anthony-cavaliers-knicks.html | As a Team-First LeBron James Soars, a Me-First Carmelo Anthony Staggers | False | By Harvey Araton | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/europe/romania-protests-corruption-sorin-grindeanu.html | Romania Protests Simmer Despite Leadersâ€šÃ„Â´ Promises to Back Down | False | By Rick Lyman and Kit Gillet | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/dealbook/fortune-500-board-directors-diversity.html | Study Finds Only Modest Gains by Women and Minorities on Fortune 500 Boards | False | By Elizabeth Olson | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/media/commercials-super-bowl-51.html | Super Bowl Commercials Feature Political Undertones and Celebrity Cameos | False | By Sapna Maheshwari | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/sports/super-bowl-score-patriots-falcons.html | Hereâ€šÃ„Â´s How the Patriots Won Their Fifth Super Bowl | False | By Benjamin Hoffman | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/theater/trump-wall-mexico-play.html | Onstage, Rapidly Reacting to the Dawn of the Trump Era | False | By Michael Paulson | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/crosswords/common-security-device-garcia-marquez-rolling-stones.html | Common Security Device | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/arts/dance/ohad-naharin-last-work-review.html | Review: Ohad Naharinâ€šÃ„Â´s â€šÃ„Â´Last Workâ€šÃ„Â´ Isnâ€šÃ„Â´t | False | By Brian Seibert | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/books/jason-rekulak-cofounder-quirk-debut-novelist.html | Master of Quirk | False | By Alexandra Alter | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/middleeast/turkey-arrests-isis.html | Turkey Arrests Hundreds in Sweeping Raids Against ISIS | False | By Patrick Kingsley | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/yellowsprings-ohio-police.html | A Small Ohio Town Clamors to Curb Aggressive Policing | False | By John Eligon | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/treasury-auctions-set-for-the-week-of-feb-6.html | Treasury Auctions Set for the Week of Feb. 6 | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/europe/brexit-theresa-may-angela-merkel.html | Split by â€šÃ„Â´Brexit,â€šÃ„Â´ May and Merkel Diverge on Wider Issues, Too | False | By Katrin Bennhold and Alison Smale | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/africa/liberia-rap-disability-emmanuel-dongo.html | Begging on Liberiaâ€šÃ„Â´s Streets by Day, Heating Up Its Clubs by Night | False | By Clair MacDougall | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/lancaster-refugees-trump-travel-ban.html | A Resettlement Mission Upended by the Sweep of a Presidentâ€šÃ„Â´s Pen | False | By Dan Barry | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/movies/david-shepard-film-preservationist-dies-at-76.html | David Shepard, Film Preservationist, Dies at 76 | False | By William Grimes | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/technology/airbnb-super-bowl-ad-trump-travel-ban.html | In Airbnbâ€šÃ„Â´s Super Bowl Ad, Implied Criticism of Trumpâ€šÃ„Â´s Travel Ban | False | By Katie Benner | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/us/politics/scott-pruitt-is-seen-cutting-the-epa-with-a-scalpel-not-a-cleaver.html | Scott Pruitt Is Seen Cutting the E.P.A. With a Scalpel, Not a Cleaver | False | By Coral Davenport | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/donald-trumps-phony-compassion-for-christians.html | Donald Trumpâ€šÃ„Â´s Phony Compassion for Christians | False | By Tom Malinowski | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/five-reasons-the-opposition-is-in-good-shape-to-fight-trump.html | Five Reasons the Opposition Is in Good Shape to Fight Trump | False | By Javier Corrales | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/meanwhile-in-canada-things-are-just-as-bad.html | Meanwhile in Canada â€šÃ„Â¶ Things Are Just as Bad | False | By Scaachi Koul | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/us/politics/jim-mattis-south-korea-japan.html | Jim Mattis Seeks to Soothe Tensions in Japan and South Korea | False | By Michael R. Gordon and Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/us/politics/trump-white-house-aides-strategy.html | Trump and Staff Rethink Tactics After Stumbles | False | By Glenn Thrush and Maggie Haberman | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/opinion/heng-on-us-ties-with-japan.html | Heng on U.S. Ties with Japan | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/h-1b-visa-tech-cheers-for-foreign-workers.html | Not Everyone in Tech Cheers Visa Program for Foreign Workers | False | By Daisuke Wakabayashi and Nelson D. Schwartz | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/dealbook/wells-fargo-student-loan-illegal-immigrants.html | Suit Challenges Denial of Education Loans to Unauthorized Immigrants | False | By Stacy Cowley | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/metropolitan-diary-an-epic-high-five.html | An Epic High-Five | False | By Julie Farkas | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/opinion/the-finger-on-the-nuclear-button.html | The Finger on the Nuclear Button | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/donald-trump-health-care-law-repeal-replace-plan.html | Trump Says Health Law Replacement May Not Be Ready Until Next Year | False | By Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/the-massacre-that-wasnt-and-a-turning-point-for-fake-news.html | The Massacre That Wasnâ€šÃ„Â´t, and a Turning Point for â€šÃ„Â²Fake Newsâ€šÃ„Â´ | False | By Jim Rutenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/super-bowl-commercials-politics.html | Escapism Reigns in Super Bowl Commercials, but Politics Proves Inescapable | False | By Sapna Maheshwari | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/mar-a-lago-trump-vacation.html | At Cosseted â€šÃ„Â²Winter White House,â€šÃ„Â´ Outside World Intrudes on Trump | False | By Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/trump-protesters-tea-party.html | Trump Protesters Borrow From Tea Party to Put Pressure on Lawmakers | False | By Kate Zernike | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/trump-immigration-law.html | The President Has Much Power Over Immigration, but How Much? | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/imf-to-talk-of-greek-bailout-and-trump-will-meet-japans-leader-on-trade.html | I.M.F. to Talk of Greek Bailout, and Trump Will Meet Japanâ€šÃ„Â´s Leader on Trade | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/trump-refugee-travel-ban-lifted-reunited-families.html | Lifting of Travel Ban Sets Off Rush to Reach U.S. | False | By Caitlin Dickerson and Jeffrey Gettleman | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/arts/music/lady-gaga-super-bowl-halftime-review.html | Lady Gaga at the Super Bowl: No Controversy, Lots of Glitter | False | By Jon Pareles | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/sports/new-england-patriots-beat-atlanta-falcons-super-bowl.html | Patriots Mount a Comeback for the Ages to Win a Fifth Super Bowl | False | By Ben Shpigel | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/why-melissa-mccarthy-had-to-play-sean-spicer.html | Why Melissa McCarthy Had to Play Sean Spicer | False | By Anna North | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/arts/television/muslim-terrorists-24-trump.html | â€šÃ„Â²24: Legacy,â€šÃ„Â´ a One-Hour Super Bowl Ad for Islamophobia | False | By James Poniewozik | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/sports/football/super-bowl-trump-ads-atlanta.html | A Super Bowl Awash in Politics, on Social Media and Off the Field | False | By Ken Belson | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/arts/television/whats-on-tv-monday-finding-dory-and-gender-revolution-a-journey-with-katie-couric.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Finding Doryâ€šÃ„Â´ and â€šÃ„Â²Gender Revolution: A Journey With Katie Couricâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/sports/football/super-bowl-atlanta-falcons-new-england-patriots.html | Falcons Bemoan the Plays They Could Have Made | False | By Bill Pennington | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/asia/afghanistan-war-civilian-casualties-un-report.html | Left-Behind Explosives Taking Deadlier Toll on Afghan Children, U.N. Says | False | By Mujib Mashal | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/arts/music/russell-simmons-hopes-the-scenario-a-hip-hop-musical-has-mass-appeal.html | Russell Simmons Hopes â€šÃ„Â²The Scenario,â€šÃ„Â´ a Hip-Hop Musical, Has Mass Appeal | False | By Ryan Burleson | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/trump-travel-ban-john-kerry.html | Kerry and Albright Ask Courts to Keep Blocking Trumpâ€šÃ„ô´s Travel Ban | False | By Gerry Mullany | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/robots-and-jobs.html | Robots and Jobs | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/benefits-on-the-waterfront.html | Benefits on the Waterfront | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/numb-after-breast-reconstruction.html | Numb After Breast Reconstruction | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/drilling-in-los-angeles.html | Drilling in Los Angeles | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/springtime-for-scammers.html | Springtime for Scammers | False | By Paul Krugman | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/help-veterans-who-were-exposed-to-radiation.html | Help Veterans Who Were Exposed to Radiation | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/the-global-gag-rule.html | The Global Gag Rule | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/a-lesson-in-black-history.html | A Lesson in Black History | False | By Charles M. Blow | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/executive-power-run-amok.html | Executive Power Run Amok | False | By John Yoo | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/a-wiser-generation-of-prosecutors.html | A Wiser Generation of Prosecutors | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/i-was-on-the-national-security-council-bannon-doesnt-belong-there.html | I Was on the National Security Council. Bannon Doesnâ€šÃ„ô´t Belong There. | False | By Michael G. Mullen | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/black-lives-white-lies-and-emmett-till.html | Black Lives, White Lies and Emmett Till | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-12 | https://www.nytimes.com/2017/02/06/magazine/the-medias-risky-love-affair-with-leaks.html | The Mediaâ€šÃ„ô´s Risky Love Affair With Leaks | False | By John Herrman | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-12 | https://www.nytimes.com/2017/02/06/books/review/six-encounters-with-lincoln-elizabeth-brown-pryor.html | Lincoln Served Six Ways: Reframing a President | False | By Alice Kessler-Harris | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/germany-prepares-for-turbulence-in-the-trump-era.html | For Germany, Trump Poses a Problem With No Clear Solution | False | By Max Fisher | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/reading-between-the-lines-for-gorsuchs-views-on-abortion.html | Reading Between the Lines for Gorsuchâ€šÃ„ô´s Views on Abortion | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/what-to-watch-in-congress-confirmation-votes-regulation-rollbacks.html | What to Watch in Congress: Confirmation Votes, Regulation Rollbacks | False | By Emmarie Huetteman | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/new-yorks-growth-can-be-measured-in-trash-bags.html | New Yorkâ€šÃ„ô´s Growth Can Be Measured in Trash Bags | False | By Winnie Hu | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/a-pennsylvania-highway-town-at-the-junction-of-politics-and-policy.html | As Trump Vows Building Splurge, Famed Traffic Choke Point Offers Warning | False | By Charlie Savage | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 0001-01-01 | https://www.nytimes.com/2017/02/06/science/frogs-sticky-spit-video.html | Of a Frogâ€šÃ„ô´s Slap Shot and Saliva | False | By James Gorman | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-12 | https://www.nytimes.com/2017/02/06/travel/airport-lounges-guide.html | The Airport Lounge Scene: What You Get and How to Get In | False | By Stephanie Rosenbloom | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/upshot/how-would-republican-plans-for-medicaid-block-grants-actually-work.html | How Would Republican Plans for Medicaid Block Grants Actually Work? | False | By Aaron E. Carroll | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/trump-travel-ban-apple-google-facebook.html | Tech Opposition to Trump Propelled by Employees, Not Executives | False | By David Streitfeld | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/dealbook/trump-immigration-super-bowl-diversity.html | Morning Agenda: Trumpâ€šÃ„ô´s Immigration Order, (Modest) Diversity Gains | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/well/getting-specific-about-dizziness.html | Getting Specific About Dizziness | False | By Jane E. Brody | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/science/donald-trump-scientists-politics.html | In Age of Trump, Scientists Show Signs of a Political Pulse | False | By Amy Harmon and Henry Fountain | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/donald-trump-administration.html | White House Says Bathrobe Anecdote Is All Wet | False | By Michael D. Shear, Ron Nixon, Charlie Savage and Maggie Haberman | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-12 | https://www.nytimes.com/2017/02/06/books/review/generation-revolution-rachel-aspden.html | â€˜Â²Generation Revolutionâ€™Â„Â´: Why Youth Was Not Enough in Egypt | False | By Thanassis Cambanis | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/well/live/air-pollution-may-contribute-to-dementia.html | Air Pollution May Contribute to Dementia | False | By Nicholas Bakalar | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/music/lady-gaga-joanne-tour.html | Lady Gaga Announces â€˜Â²Joanneâ€™Â„Â´ World Tour | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/syria-refugee-anas-modamani-germany-facebook.html | How a Refugeeâ€™Â´s Selfie With Merkel Led to a Facebook Lawsuit | False | By Melissa Eddy | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/science/safety-and-disposing-of-medications.html | Safety and Disposing of Medications | False | By C. Claiborne Ray | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/africa/tunis-greets-an-ottoman-era-history-long-banished-by-its-dictators.html | Tunis Greets an Ottoman-Era History Long Banished by Its Dictators | False | By Carlotta Gall and Lilia Blaise | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/opinion/the-disappeared-pakistan.html | The Disappeared, Pakistan | False | By Mohammed Hanif | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/opinion/isolating-china-doesnt-work.html | Isolating China Doesnâ€™Â´t Work | False | By John Pomfret | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/science/hermit-crab-pylopaguropsis-mollymullerae.html | A Diver Discovers a Candy-Colored Crab | False | By Nicholas Bakalar | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/queen-elizabeth-uk-sapphire-jubilee.html | Queen Elizabeth IIâ€™Â´s Sapphire Jubilee Takes On Low-Key Tone | False | By Ceylan Yeginsu | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/liquor-companies-add-mixers-to-products.html | If You Liked Our Gin, Try Our Tonic | False | By Robert Simonson | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/pho-cookbook-andrea-nguyen.html | A History of Pho With Recipes | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/snake-oil-hot-sauce-baltimore.html | Baltimore Brings the Heat | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/technology/personaltech/windows-10-automatic-restart.html | Why Windows 10 Wants to Automatically Restart | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/italienne-french-pastry-flatiron-district.html | French Pastries in the Flatiron District for the Morning Commute | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/whiskey-rye-whistlepig.html | A Whiskey to Hog All for Yourself | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/food-jewelry-delicacies.html | For This Jewelry Line, All That Glitters Is Food | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/oreilly-putin-trump-killer.html | Kremlin Asks Fox News to Apologize to Putin After Oâ€™Â´Reilly Calls Him â€˜Â²a Killerâ€™Â´ | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/neediest-cases-fund-dominican-republic.html | Comatose, Then Homeless: â€˜Â²My Closest Friend Has Been Painâ€™Â´ | False | By Emily Palmer | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/meatloaf-book-recipes.html | Binding the Nation in Its Love of Meatloaf | False | By Kim Severson | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/technology/daily-report-techs-continuing-immigration-debate.html | Daily Report: Techâ€™Â´s Continuing Immigration Debate | False | By Pui-Wing Tam | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/football/tom-brady-super-bowl-new-england-patriots.html | Tom Brady, the Future Hall of Famer Some Love to Hate | False | By Juliet Macur | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/middleeast/refugees-united-states-ban.html | An Uncertain Wait Ends for U.S.-Bound Refugees Stuck in Jordan | False | By Rana F. Sweis and Dan Bilefsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-04 | https://www.nytimes.com/2017/02/06/realestate/a-functionalist-czech-estate-for-sale-carp-included.html | A Functionalist Czech Estate for Sale, Carp Included | False | By Fiona Gaze | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/artur-mas-catalonia-independence-trial.html | Artur Mas, Catalonia Ex-Leader, Stands Trial as Thousands Protest | False | By Raphael Minder | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/health/trump-travel-ban-doctors.html | Trumpâ€šÃ‚Â´s Travel Ban, Aimed at Terrorists, Has Blocked Doctors | False | By Donald G. McNeil Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/toronto-raptors-eastern-conference.html | Frustrated? Yes, but the Raptors Arenâ€šÃ‚Â´t Panicking | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/media/super-bowl-ratings.html | Super Bowl Delivers Thrills, but No Ratings Record | False | By John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/economy/what-is-gdp-economy-alternative-measure.html | The Economic Growth That Experts Canâ€šÃ‚Â´t Count | False | By Patricia Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/europe-trump-parody-videos.html | Hearingâ€šÃ‚Â²America First,â€šÃ‚Â´ European Nations Jockey to Be Second | False | By Rachel Donadio and Liam Stack | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/opinion/trump-the-courts-and-the-travel-ban.html | Trump, the Courts and the Travel Ban | False | | | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/dealbook/gorsuch-nomination-puts-spotlight-on-agency-powers.html | Gorsuch Nomination Puts Spotlight on Agency Powers | False | By Peter J. Henning | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/middleeast/mothers-and-daughters-divided-by-refugee-ban-encounter-the-guilt-of-good-fortune.html | Mothers and Daughters Divided by Refugee Ban Encounter the Guilt of Good Fortune | False | By Somini Sengupta | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/football/roger-goodell-super-bowl-new-england-patriots-tom-brady-robert-kraft.html | Patriots Show Their Displeasure With Goodell, but Donâ€šÃ‚Â´t Voice It | False | By Ken Belson | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/craft-breweries-lines-ale.html | 11-Hour Lines for a New Ale? Fans Wait, Breweries Worry | False | By Joshua M. Bernstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-03-02 | https://www.nytimes.com/2017/02/06/opinion/trump-to-individual-investors-caveat-emptor.html | Trump to Individual Investors: Caveat Emptor | False | By Steven Rattner | 2017-07-05 | TX 8-481-198 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/janice-min-hollywood-reporter.html | Janice Min Will Step Down as Hollywood Reporterâ€šÃ‚Â´s Top Editor | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/music/migos-billboard-chart-debut.html | Another Vindication for Migos: A No. 1 Album | False | By Ben Sisario | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/trump-travel-ban-court.html | Justice Department Urges Appeals Court to Reinstate Trumpâ€šÃ‚Â´s Travel Ban | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/zakaria-bulhan-london-stabbing-american-tourist.html | Teenager Pleads Guilty in Stabbing Death of American Tourist in London | False | By Sewell Chan | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/george-washington-mount-vernon-slavery.html | In Search of the Slave Who Defied George Washington | False | By Jennifer Schuessler | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/opinion/an-apology-to-the-world.html | An Apology to ... the World | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/dealbook/robert-iger-head-of-disney-may-not-be-leaving-anytime-soon.html | Robert Iger, Head of Disney, May Not Be Leaving Anytime Soon | False | By Jennifer Saba | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/music/bob-marley-lost-tapes-restored.html | Lost Bob Marley Tapes Are Restored After 40 Years in a Basement | False | By Andrew R. Chow | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/health/painkillers-over-the-counter-guide.html | Picking the Right Over-the-Counter Pain Reliever | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/theater/disgraced-playwright-turns-to-a-new-subject-wall-street.html | â€šÃ‚Â²Disgracedâ€šÃ‚Â´ Playwright Turns to a New Subject: Wall Street | False | By Michael Paulson | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/opinion/art-in-the-subway.html | Art in the Subway | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-12 | https://www.nytimes.com/2017/02/06/t-magazine/design/kate-cadbury-flower-pressing-precis.html | Valentineâ€šÃ‚Â´s Day Inspiration: Pressed Flowers, on Paper | False | By Aimee Farrell | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-19 | https://www.nytimes.com/2017/02/06/t-magazine/food/destroyer-restaurant-los-angeles-jordan-kahn.html | Fine Dining Is Toast | False | By Mary Kaye Schilling | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/basketball/best-nba-games-eastern-conference.html | N.B.A. This Week: Wizards Host Cavaliers in the Streaky East | False | By Jonah Engel Bromwich | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/opinion/buy-less-pay-more.html | Buy Less, Pay More | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/cooking-classes-m-wells-steakhouse.html | Cassoulet 101 in the M. Wells Steakhouse Kitchen | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/francois-fillon-france-election.html | Franãçˆ Ÿois Fillon Blames âˆ‚,Â²Media Lynchingâˆ‚,Â´ for His Campaign Crisis | False | By Adam Nossiter | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/health/cholera-vaccine-bangladesh.html | Turning the Tide Against Cholera | False | By Donald G. McNeil Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/jasper-hill-farm-cheese-science.html | Small Cheese Makers Invest in a Stinky Science | False | By Larissa Zimberoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/trumps-travel-ban-hits-close-to-home-for-corporate-travelers.html | Trumpâˆ‚,Â´s Travel Ban Hits Close to Home for Corporate Travelers | False | By Martha C. White | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/opinion/patriotism-myths-and-the-american-experience.html | Patriotism, Myths and the American Experience | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/middleeast/syria-isis-al-bab.html | ISIS Redoubt in Northern Syria Is Said to Be Nearly Encircled | False | By Rick Gladstone and Maher Samaan | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/donald-trump-centcom.html | Trump Says Journalists âˆ‚,Â²Have Their Reasonsâˆ‚,Â´ to Play Down Terror Attacks | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/television/detroiters-review.html | Review: âˆ‚,Â²Detroiters,âˆ‚,Â´ Two Admen Gleefully Selling Ineptitude | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/music/isaac-mizrahi-cabaret-interview.html | Isaac Mizrahi Pushes Cabaret Into a New Age of Candor | False | By Stephen Holden | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/books/review-george-saunders-lincoln-in-the-bardo.html | Review: âˆ‚,Â²Lincoln in the Bardoâˆ‚,Â´ Shows a President Haunted by Grief | False | By Michiko Kakutani | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/music/grammys-best-rock-performance.html | How Best Rock Performance Became One of the Grammysâˆ‚,Â´ Weirdest Races | False | By Rob Tannenbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/middleeast/israel-settlement-law-palestinians-west-bank.html | Israel Passes Provocative Law to Retroactively Legalize Settlements | False | By Ian Fisher | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/theater/wooster-group-town-hall-affair.html | âˆ‚,Â²The Town Hall Affairâˆ‚,Â´ Recreates a Feminist Firestorm | False | By Alexis Soloski | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/theater/hurricane-diane-review.html | Review: The God of Wine Stirs No Sexual Whirlwind in âˆ‚,Â²Hurricane Dianeâˆ‚,Â´ | False | By Laura Collins-Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/attorneys-general-democrats-trump-travel-ban.html | How Attorneys General Became Democratsâˆ‚,Â´ Bulwark Against Trump | False | By Alexander Burns | 2017-05-30 | TX 8-465-518 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/lorenzo-servitje-a-founder-of-the-worlds-biggest-bakery-dies-at-98.html | Lorenzo Servitje, a Founder of the Worldâˆ‚,Â´s Biggest Bakery, Dies at 98 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/middleeast/syria-prison-amnesty-international.html | Amnesty Report Accuses Syria of Executing Thousands Since War Began | False | By Anne Barnard | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/russian-athletes-doping-world-track-and-field-championships.html | Russia Will Probably Be Excluded From World Track and Field Championships | False | By Rebecca R. Ruiz | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/howard-beach-ny-karina-vetrano.html | Evidence Points to One Person in Karina Vetranoâˆ‚,Â´s Murder, Police Say | False | By Michael Wilson | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/football/tom-brady-jersey-super-bowl-new-england-patriots.html | With All Eyes on Tom Brady, His Super Bowl Jersey Went Missing | False | By Ken Belson | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/russia-vladimir-kara-murza-putin.html | Putin Critic, Who Said He Was Poisoned in 2015, Falls Into Coma | False | By Andrew E. Kramer | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/donald-trump-elliott-abrams.html | Elliott Abrams, Neoconservative Who Rejected Trump, May Serve Him | False | By Gardiner Harris and David E. Sanger | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-13 | https://www.nytimes.com/2017/02/06/nyregion/metropolitan-diary-well-then-would-you-like-to-dance.html | Well, Then, Would You Like to Dance? | False | By Mallory Passuite | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/britain-uk-speaker-john-bercow.html | Will Trump Address U.K. Parliament? Not if Commons Speaker Can Help It | False | By Stephen Castle | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/dealbook/sorkin-seth-klarman-trump-investors.html | A Quiet Giant of Investing Weighs In on Trump | False | By Andrew Ross Sorkin | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/john-platt-dead-cia-agent.html | John Platt, C.I.A. Officer Who Befriended K.G.B. Agent, Dies at 80 | False | By James Risen | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/opinion/president-trumps-real-fear-the-courts.html | President Trumpâ€šÃ„Ã´s Real Fear: The Courts | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/betsy-devos-democrats-education.html | Confirmation of Betsy DeVos for Education Post Stalls as Both Sides Dig In | False | By Emmarie Huetteman | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/child-sexual-assault-william-thomas-bucks-county.html | Details of Abuse, Written on Plywood, Lead to Pennsylvania Manâ€šÃ„Ã´s Arrest | False | By Mitch Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sex-marriage-ban-idaho-man.html | Idaho Judge Makes Celibacy Until Marriage a Condition of a Rapistâ€šÃ„Ã´s Probation | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/nypd-body-cameras.html | Contract for N.Y.P.D. Body Cameras Is Under Investigation, Sources Say | False | By J. David Goodman | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/asia/china-us-relations.html | Task Force Urges Better U.S. Engagement With China | False | By David Barboza | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/new-york-independent-democrats.html | Breakaway Democrats in New York Feel Trump Backlash | False | By Vivian Yee and Jesse McKinley | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/neil-gorsuch-trump-supreme-court-nominee.html | How Trump Chose His Supreme Court Nominee | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/super-bowl-ads-politics.html | During Breaks in Super Bowl, Advertisers Enter Political Debate | False | By Sapna Maheshwari | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/obamacare-tom-price-trump.html | From â€šÃ„Â²Repealâ€šÃ„Â´ to â€šÃ„Â²Repairâ€šÃ„Â´: Campaign Talk on Health Law Meets Reality | False | By Michael D. Shear and Robert Pear | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/football/super-bowl-new-england-patriots-brady-and-belichick.html | With Brady and Belichick, a Patriots Super Bowl Means a Dramatic Finish | False | By Jay Schreiber | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/rabbis-arrested-protest-trump-muslim-ban.html | About 20 Rabbis Arrested During Protest Over Trump Travel Ban | False | By Colin Moynihan | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/crosswords/queens-place-grapes-of-wrath-booty-bread.html | Queensâ€šÃ„Ã´ Place | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/new-jersey-bail-system.html | New Jersey Alters Its Bail System and Upends Legal Landscape | False | By Lisa W. Foderaro | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/ukraine-trump-putin-separatists-poroshenko.html | Trump Seems to Side With Russia in Comments on Ukraine | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/baseball/yankees-mark-teixeira-espn.html | Mark Teixeira Is Expected to Join ESPN as an Analyst | False | By David Waldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/nashville-cop-death-suicidal-woman.html | Woman Arrested After Nashville Officer Died Trying to Save Her, Police Say | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/basketball/new-york-knicks-los-angeles-lakers-score-carmelo-anthony.html | Pounded by Lowly Lakers, Knicks Fall Further From Playoff Field | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/world/africa/somalia-election-corruption.html | Fueled by Bribes, Somaliaâ€šÃ„Ã´s Election Seen as Milestone of Corruption | False | By Jeffrey Gettleman | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/sports/marc-marquez-motorcyle-champion-hometown.html | Defying Gravity, Then Listening to Mom | False | By Raphael Minder | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-10 | https://www.nytimes.com/2017/02/07/books/review/little-house-laura-ingalls-wilder-anniversary.html | Finding America, Both Red and Blue, in the â€šÃ„Â²Little Houseâ€šÃ„Â´ Books | False | By Maria Russo | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/us/politics/andrew-puzder-labor-trump-undocumented.html | Andrew Puzder, Trumpâ€šÃ„Ã´s Labor Pick, Admits to Hiring Undocumented Maid | False | By Alan Rappeport | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/arts/television/whats-on-tv-tuesday-paris-is-burning-and-a-new-bravo-series.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²Paris Is Burningâ€šÃ„Â´ and a New Bravo Series | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/business/energy-environment/renewables-offshore-wind-green-power-dong.html | Offshore Wind Moves Into Energyâ€šÃ„Ã´s Mainstream | False | By Stanley Reed | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/world/europe/vatican-steve-bannon-pope-francis.html | Steve Bannon Carries Battles to Another Influential Hub: The Vatican | False | By Jason Horowitz | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/congress-moves-to-roll-back-a-sensible-obama-gun-policy.html | Congress Moves to Roll Back a Sensible Obama Gun Policy | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/im-pro-life-and-pro-refugee.html | Iâ€šÃ„Ã´m Pro-Life, and Pro-Refugee | False | By Scott Arbeiter | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/labor-leaders-cheap-deal-with-trump.html | Labor Leadersâ€šÃ„Ã´ Cheap Deal With Trump | False | By Naomi Klein | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/blaming-america-first.html | Blaming America First | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/tom-price-dr-personal-enrichment.html | Tom Price, Dr. Personal Enrichment | False | By David Leonhardt | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/where-history-is-being-made.html | Where History Is Being Made | False | By David Brooks | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/upshot/how-to-close-a-gender-gap-let-employees-control-their-schedules.html | How to Close a Gender Gap: Let Employees Control Their Schedules | False | By Claire Cain Miller | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/magazine/the-major-blind-spots-in-macroeconomics.html | The Major Blind Spots in Macroeconomics | False | By John Lanchester | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-19 | https://www.nytimes.com/2017/02/07/books/review/black-edge-sheelah-kolhatkar.html | An Insider-Trading Tale That Reads Like a Thriller | False | By Andrew Ross Sorkin | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/magazine/how-a-fractious-womens-movement-came-to-lead-the-left.html | How a Fractious Womenâ€šÃ„Ã´s Movement Came to Lead the Left | False | By Amanda Hess | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/hockey/the-women-blazing-a-trail-into-ice-hockey.html | The Women Blazing a Trail Into Ice Hockey | False | By Tim Casey | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/donald-trump-administration.html | DeVos Is Confirmed as Education Secretary; Melania Trump Settles Libel Suit Against Daily | False | By Emmarie Huetteman, Sydney Ember, Michael D. Shear and Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-09 | https://www.nytimes.com/2017/02/07/fashion/fashion-week-new-york-paris-milan-london-what-you-need-to-know.html | Everything You Need to Know About This Fashion Season | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/mike-pence-tie-break-betsy-devos.html | Mike Penceâ€šÃ„Ã´s Vote on a Cabinet Nominee Would Be Historic | False | By Emmarie Huetteman | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/refugee-vetting-process.html | How 2 Refugees Were Vetted Even Before Trumpâ€šÃ„Ã´s Travel Ban | False | By Julie Turkewitz and Caitlin Dickerson | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/tamarack-idaho-ski-resort.html | They Came to Ski Idaho Slopes. Now Theyâ€šÃ„Ã´re Saving the Ski Resort. | False | By Conor Dougherty | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/betsy-devos-education-secretary-confirmation.html | Betsy DeVosâ€šÃ„Ã´s Rocky Path as Trumpâ€šÃ„Ã´s Pick for Education Secretary | False | By Emmarie Huetteman | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/travel/great-bear-lake-arctic-unesco-biosphere-canada.html | Guardians of a Vast Lake, and a Refuge for Humanity | False | By Peter Kujawinski | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/asia/hong-kong-historical-preservation.html | Using Stealth, and Drones, to Document a Fading Hong Kong | False | By Mike Ives | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/the-queen-for-a-free-trade-deal.html | The Queen for a Free Trade Deal | False | By Roger Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/dealbook/klarman-investing-trump-baupost-gorsuch.html | Morning Agenda: Investing in the Trump Era, a Travel Ban, Gorsuch Nomination | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/travel/how-to-find-an-affordable-safari.html | How to Find an Affordable Safari | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-03-19 | https://www.nytimes.com/2017/02/07/fashion/marian-wright-peter-edelman.html | After Two Tragedies, a Love to Bring Down Barriers | False | By Penelope Green | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/nyregion/make-your-romantic-life-great-again.html | Make Your Romantic Life Great Again | False | By Joyce Wadler | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/asia/china-vatican-organ-transplants.html | Debate Flares Over Chinaâ€šÃ„Ã´s Inclusion at Vatican Organ Trafficking Meeting | False | By Didi Kirsten Tatlow | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/flight-attendants-human-trafficking.html | Flight Attendants Fight Human Trafficking With Eyes in the Sky | False | By Jacey Fortin | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/middleeast/trump-iran-ayatollah-ali-khamenei.html | Iranâ€šÃ„Ã´s Supreme Leader Thanks Trump for Showing Americaâ€šÃ„Ã´s â€šÃ„Â²True Faceâ€šÃ„Ã´ | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/asia/donald-trump-judge-china.html | Donald Trumpâ€šÃ„Ã´s Tweets About a Judge Find a Critic in an Unlikely Place: China | False | By Michael Forsythe | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-14 | https://www.nytimes.com/2017/02/07/science/meteorite-fireball-lisle-lake-michigan.html | Meteor Puts on a Light Show Over Midwest, and for the Cameras | False | By Kenneth Chang | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/economy/restricting-immigration-would-make-america-smaller-not-greater.html | How to Make America Greater: More Immigration | False | By Eduardo Porter | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/high-school-students-first-amendment.html | First Amendment Support Climbing Among High School Students | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/basketball/cavaliers-lebron-james-warriors-nba-finals.html | Think Cavaliers-Warriors Rematch Is Inevitable? Donâ€šÃ„Ã´t Be So Sure | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/dining/bakery-brooklyn-syrian-refugees.html | Two Bakers Thrive in Brooklyn, Far From Syriaâ€šÃ„Ã´s Turmoil | False | By Tejal Rao | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-19 | https://www.nytimes.com/2017/02/07/t-magazine/art/merce-cunningham-exhibit-walker-art-center.html | The Original Artistsâ€šÃ„Ã´ Choreographer, Back in the Spotlight | False | By Merrell Hambleton | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-11 | https://www.nytimes.com/2017/02/07/arts/music/grammys-host-james-corden-carpool-karaoke.html | As Grammy Host, James Corden Has Minutes to Make the Show Fun | False | By Ben Sisario | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/movies/dev-patel-calls-himself-the-woody-allen-of-the-gym.html | Dev Patel Calls Himself the Woody Allen of the Gym | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/nyregion/08neediestbyers-neediest-cases-fund.html | Family Has Come a Long Way Since Receiving $289 Seven Years Ago | False | By Steve Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/asia/afghanistan-suicide-bombing-supreme-court.html | Bombing Near Afghan Supreme Court in Kabul Kills and Wounds Dozens | False | By Mujib Mashal and Fahim Abed | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/president-duterte-is-repeating-my-mistakes.html | President Duterte Is Repeating My Mistakes | False | By Cä`sÂ©sar Gaviria | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/mosque-fire-florida.html | 30-Year Sentence for Man Who Burned Florida Mosque Attended by Omar Mateen | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/science/2015-climate-study-data.html | No Data Manipulation in 2015 Climate Study, Researchers Say | False | By Henry Fountain | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-09 | https://www.nytimes.com/2017/02/07/fashion/see-now-buy-now-business-fashion-week.html | Fashion Shows Adopted a See-Now, Buy-Now Model. Has It Worked? | False | By Elizabeth Paton | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/europe/nicolas-sarkozy-trial-france.html | Nicolas Sarkozy Ordered to Stand Trial Over Campaign Finances | False | By Aurelien Breeden | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-09 | https://www.nytimes.com/2017/02/07/technology/personaltech/saving-iphone-voice-mail-messages.html | How to Save iPhone Voice Mail Messages | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/upshot/one-third-dont-know-obamacare-and-affordable-care-act-are-the-same.html | One-Third Donâ€šÃ„Ã´t Know Obamacare and Affordable Care Act Are the Same | False | By Kyle Dropp and Brendan Nyhan | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/europe/trump-plan-to-visit-britain-sets-off-political-dispute.html | Trump Plan to Visit U.K. Sets Off Political Dispute | False | By Stephen Castle | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/betsy-devos-education-secretary-confirmed.html | Betsy DeVos Confirmed as Education Secretary; Pence Breaks Tie | False | By Emmarie Huetteman and Yamiche Alcindor | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/dining/yotam-ottolenghi-baking-granita-kataifi.html | Yotam Ottolenghi: Eat Your Sugar | False | By Yotam Ottolenghi | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/trump-travel-ban-court.html | The Court Arguments on Trumpâ€šÃ„ôs Travel Ban: What You Need to Know | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/europe/iceland-murder-victim-birna-brjansdottir-autopsy.html | Woman Was Thrown Into Ocean, Autopsy Says, in Murder That Shook Iceland | False | By Dan Bilefsky and Egill Bjarnason | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/technology/daily-report-dizzying-regulatory-changes-for-tech-industry.html | Daily Report: Dizzying Regulatory Changes for Tech Industry | False | By Jim Kerstetter | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/television/john-oliver-returns-im-not-a-complete-nihilist.html | John Oliver Returns: â€šÃ„¬Iâ€šÃ„¬Ã„´m Not a Complete Nihilistâ€šÃ„¬Ã„´ | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/dining/white-gold-butchers-review-april-bloomfield-restaurant.html | White Gold Butchers Slices to the Point: Meats Cooked Simply | False | By Pete Wells | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/music/grammy-award-maker-john-billings.html | How the Grammy Awards Are Made: 4 Craftsmen and â€šÃ„¬Ã„²Grammiumâ€šÃ„¬Ã„´ | False | By Tamara Best | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-14 | https://www.nytimes.com/2017/02/07/well/family/a-simple-way-to-speed-delivery.html | A Simple Way to Speed Delivery | False | By Nicholas Bakalar | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/asia/rodrigo-duterte-philippines-police-officers.html | Duterte Gives â€šÃ„¬Ã„²Rottenâ€šÃ„¬Ã„´ Officers Choice: Go to Terrorist Hotbed or Go Home | False | By Felipe Villamor | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-14 | https://www.nytimes.com/2017/02/07/science/fish-scale-gecko.html | Newly Discovered Gecko Escapes Danger Naked and Alive | False | By Nicholas St. Fleur | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/travel-ban-customs-border-protection.html | Homeland Security Chief Admits Travel Ban Was Rushed | False | By Ron Nixon and Nicholas Kulish | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/irwin-corey-comedian-and-foremost-authority-dies-at-102.html | Irwin Corey, Comedian and â€šÃ„¬Ã„²Foremost Authorityâ€šÃ„¬Ã„´ Dies at 102 | False | By Ron Wertheimer | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/television/review-in-legion-a-heros-journey-is-a-real-head-trip.html | Review: In â€šÃ„¬Ã„²Legion,â€šÃ„¬Ã„´ a Heroâ€šÃ„¬Ã„´s Journey Is a Real Head Trip | False | By James Poniewozik | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/music/sting-and-wayne-shorter-win-polar-music-prize.html | Sting and Wayne Shorter Win Polar Music Prize | False | By Andrew R. Chow | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/chrissie-hynde-a-rocker-against-fur.html | Chrissie Hynde, a Rocker Against Fur | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/melania-trump-libel-suit-daily-mail.html | In Libel Suit, Melania Trump Cites Loss of Chance to Make Millions | False | By Richard Pâ€šÃ†sÃ…Örez-Peâ€šÃ†sÃ…Öa | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/marissa-alexander-released-stand-your-ground.html | Florida Woman Whose â€šÃ„¬Ã„²Stand Your Groundâ€šÃ„¬Ã„´ Defense Was Rejected Is Released | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/stephen-colbert-late-show-jimmy-fallon-tonight-show-ratings.html | Stephen Colbertâ€šÃ„¬Ã„´s â€šÃ„¬Ã„²Late Showâ€šÃ„¬Ã„´ Tops â€šÃ„¬Ã„²Tonight Showâ€šÃ„¬Ã„´ in Total Viewers | False | By John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/a-us-muslims-fears.html | A U.S. Muslimâ€šÃ„¬Ã„´s Fears | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/design/met-museum-makes-375000-images-available-for-free.html | Met Museum Makes 375,000 Images Free | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/human-rights-in-myanmar.html | Human Rights in Myanmar | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/the-white-house-list-of-terror-attacks-underreported-by-media.html | Our Articles on the Attacks Trump Says the Media Didnâ€šÃ„¬Ã„´t Cover | False | By Max Fisher and Kitty Bennett | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/obama-kitesurfing-biden-penn.html | Biden Gets a Job, and Obama Goes Kitesurfing | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/dealbook/dodd-frank-rollback-may-fall-short-of-gop-hopes.html | Dodd-Frank Rollback May Fall Short of G.O.P. Hopes | False | By Gina Chon | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/the-resurgence-of-the-arts-in-a-tumultuous-time.html | The Resurgence of the Arts in a Tumultuous Time | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/dance/revisiting-the-fairys-kiss-ballet-alexei-ratmansky.html | Revisiting â€šÃ„Â²The Fairyâ€šÃ„Â´s Kiss,â€šÃ„Â´ a Ballet About an Artistâ€šÃ„Â´s Destiny | False | By Marina Harss | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/early-grades-for-president-trump.html | Early Grades for President Trump | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-09 | https://www.nytimes.com/2017/02/07/fashion/new-york-fashion-week-winter-snow-storm.html | Fashion vs. Winter: Who Wins? | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/tornado-new-orleans.html | Tornadoes Tear Through New Orleans and Surrounding Areas | False | By Liam Stack | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/t-magazine/alissa-bennett-team-gallery-dead-celebrity-zine.html | This Gallery Director Is Obsessed With Dead Celebrities | False | By Kat Herriman | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-09 | https://www.nytimes.com/2017/02/07/sports/rugby/joost-van-der-westhuizen-dead-south-africa-rugby.html | Joost van der Westhuizen, South African Rugby Legend, Dies at 45 | False | By Huw Richards | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/dining/daily-provisions-nyc-restaurant-news.html | Daily Provisions Opens Next to Union Square Cafe | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/nyregion/new-york-garment-industry-brooklyn.html | New York Tries to Revive Garment Industry, Outside the Garment District | False | By Winnie Hu | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/health/ecigarettes-dripping-high-school-student.html | Plain Old Vaping Gives Way to â€šÃ„Â²Drippingâ€šÃ„Â´ Among Teenagers, Study Says | False | By Jacey Fortin | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/americas/perus-attorney-general-seeks-to-arrest-ex-president-toledo.html | Corruption Scandal Ensnares Leaders of Peru and Colombia | False | By Andrea Zarate | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/stephen-schwarzmans-bad-business-advice.html | Stephen Schwarzmanâ€šÃ„Â´s Bad Business Advice | False | By Michael Moritz | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/nyregion/cardinal-dolan-fuming-over-archdioceses-rich-image-vacations-at-mansion.html | Cardinal Dolan, Fuming Over Archdioceseâ€šÃ„Â´s â€šÃ„Â²Richâ€šÃ„Â´ Image, Vacations at Mansion | False | By Sharon Otterman | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/asia/china-coal-gas-plants-climate-change.html | â€šÃ„Â²Irrationalâ€šÃ„Â´ Coal Plants May Hamper Chinaâ€šÃ„Â´s Climate Change Efforts | False | By Edward Wong | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/dance/annie-b-parson-how-to-summon-the-comic-spirit-of-martha-graham.html | How to Summon the Comic (!) Spirit of Martha Graham | False | By Siobhan Burke | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/design/sothebys-forgery-lawsuits.html | Sothebyâ€šÃ„Â´s Files Second Lawsuit Over Works It Calls Fake | False | By Nina Siegal | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/movies/oscar-nominated-shorts-2017.html | Oscar-Nominated Shorts: Unsung but Worth Your Time | False | By A.O. Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/theater/georgie-review.html | Review: George Rose, From His Stage Life to His Unhappy End | False | By Anita Gates | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/books/hes-101-shes-32-and-its-the-end-of-the-world.html | Heâ€šÃ„Â´s 101, Sheâ€šÃ„Â´s 32, and Itâ€šÃ„Â´s the End of the World | False | By Dwight Garner | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/affordable-care-act-trump-republicans.html | Issues Facing Republicans in Replacing Affordable Care Act | False | By Robert Pear | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/books/review/ali-smith-by-the-book.html | Ali Smith: By the Book | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/theater/broadways-bathroom-problem-have-to-go-hurry-up-or-hold-it.html | Broadwayâ€šÃ„Â´s Bathroom Problem: Have to Go? Hurry Up, or Hold It | False | By Michael Paulson | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/media/times-names-wall-street-journal-editor-to-its-masthead-rebecca-blumenstein.html | Times Names Wall Street Journal Editor to Its Masthead | False | By Sydney Ember | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/the-comforts-of-the-betsy-devos-war.html | The Comforts of the Betsy DeVos War | False | By Ross Douthat | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/dealbook/decade-after-crisis-no-resolution-for-fannie-and-freddie.html | Decade After Crisis, No Resolution for Fannie and Freddie | False | By Steven Davidoff Solomon | 2017-05-30 | TX 8-465-518 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/winter-athletes-threaten-to-skip-events-unless-russian-olympians-are-kept-out-over-doping.html | Russians Implicated in Doping Still Compete, Angering Other Athletes | False | By Rebecca R. Ruiz | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/science/a-conservative-climate-solution-republican-group-calls-for-carbon-tax.html | â€šÃ„Â²A Conservative Climate Solutionâ€šÃ„Â³: Republican Group Calls for Carbon Tax | False | By John Schwartz | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-07 | https://www.nytimes.com/2017/02/07/business/media/magazine-of-the-year-awards.html | Mother Jones Is Named Magazine of the Year | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/football/nfl-concussion-retirees-lawsuit.html | Lender Deceived Ailing N.F.L. Retirees, Suit Claims | False | By Ken Belson | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/vizio-television-vizio-collected-viewers-habits-consent.html | Is Your Vizio Television Spying on You? What to Know | False | By Sapna Maheshwari | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-07 | https://www.nytimes.com/2017/02/07/us/army-approves-construction-of-dakota-access-pipeline.html | Army Approves Construction of Dakota Access Pipeline | False | By Julie Turkewitz | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/theater/alec-mccowen-dead-british-actor.html | Alec McCowen, British Actor Who Played Saint and Fool, Dies at 91 | False | By Robert Berkvist | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/07/books/howard-frank-mosher-whose-novels-evoked-hardscrabble-vermont-dies-at-74.html | Howard Frank Mosher, Whose Novels Evoked Hardscrabble Vermont, Dies at 74 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/trump-immigration-ban-hearing-appeal.html | Appeals Court Panel Appears Skeptical of Trumpâ€šÃ„Â´s Travel Ban | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-13 | https://www.nytimes.com/2017/02/07/nyregion/metropolitan-diary-the-accidental-produce-vendor.html | The Accidental Produce Vendor | False | By Carla Krasner | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/terrorist-attack-media-coverage-trump.html | Is News of Terror Attacks Underplayed? Experts Say No | False | By Scott Shane | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/baseball/yankees-complete-deal-with-brewers-slugger-chris-carter.html | Yankees Said to Have Deal With Brewers Slugger Chris Carter | False | By Billy Witz | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/dealbook/for-profit-charlotte-school-of-law-loans.html | For-Profit Law School Faces Crisis After Losing Federal Loans | False | By Elizabeth Olson | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/melania-trump-inc-imperiled.html | Melania Trump Inc. Imperiled | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/trump-macdill-air-base.html | Trumpâ€šÃ„Â´s Mix of Politics and Military Is Faulted | False | By Michael R. Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/africa/africa-china-train.html | Joyous Africans Take to the Rails, With Chinaâ€šÃ„Â´s Help | False | By Andrew Jacobs | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/betsy-devos-teaches-the-value-of-ignorance.html | Betsy DeVos Teaches the Value of Ignorance | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/nyregion/new-york-mayor-bill-de-blasio.html | De Blasio May Be Interviewed by Federal Prosecutors on Friendly Turf | False | By William K. Rashbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/energy-environment/trump-organization-titan-environmental-cleanup.html | Trump Firm Loses Bid to Limit Cleanup Liability for Property | False | By Barry Meier | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/middleeast/muslim-brotherhood-terrorism-trump.html | White House Weighs Terrorist Designation for Muslim Brotherhood | False | By Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/nyregion/donald-trump-infowars.html | Drawing a Line From Alternative Theories to Untruths | False | By Jim Dwyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/middleeast/yemen-special-operations-missions.html | Yemen Withdraws Permission for U.S. Antiterror Ground Missions | False | By David E. Sanger and Eric Schmitt | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/07/world/europe/tzvetan-todorov-dead.html | Tzvetan Todorov, Literary Theorist and Historian of Evil, Dies at 77 | False | By Sewell Chan | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/basketball/phil-jackson-lets-his-lips-loose-as-knicks-ship-keeps-sinking.html | Phil Jackson Lets His Lips Loose as Knicksâ€šÃ„Â´ Ship Keeps Sinking | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-07 | https://www.nytimes.com/2017/02/07/world/canada/canada-newfoundland-indian-status-qalipu-first-nation.html | Many Apply, Few Qualify: Canada Rejects Indian Status for Thousands | False | By Craig S. Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/crosswords/opening-at-the-post-office-kelloggs-remington-picnic.html | Opening at the Post Office | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/americas/colombia-rebels-eln-peace-talks.html | 2nd Colombian Rebel Group Steps Up to the Table for Peace Talks | False | By Nicholas Casey | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-10 | https://www.nytimes.com/2017/02/07/arts/richard-hatch-dead-.html | Richard Hatch, Who Starred in â€šÃ„Â²Battlestar Galactica,â€šÃ„Â´ Dies at 71 | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/republican-senators-vote-to-formally-silence-elizabeth-warren.html | Republican Senators Vote to Formally Silence Elizabeth Warren | False | By Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/07/travel/five-places-to-go-berlin-germany-potsdamer-strasse.html | Five Places to Go in Berlin | False | By David Farley | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/business/germany-bmw-daimler-volkswagen-uber.html | German Automakers Step Up to Silicon Valley Challenge | False | By Jack Ewing and Mark Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/travel/damien-chazelle-director-la-la-land-california.html | Damien Chazelle, â€šÃ„Â²La La Landâ€šÃ„Â´ Director, on Californiaâ€šÃ„Â´s Allure | False | By John L Dorman | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/sports/soccer/hamburger-sv-bundesliga-hamburg.html | Time and a Relentless Clock Weigh on Hamburg Soccer Team | False | By Andrew Keh | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/nyregion/pentagon-lease-trump-tower-conflict.html | Pentagon Considers Leasing Space at Trump Tower | False | By Helene Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/arts/television/whats-on-tv-wednesday-manchester-by-the-sea-and-oscar-nominees.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Manchester by the Seaâ€šÃ„Â´ and More Oscar Nominees | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/sports/basketball/kevin-durant-oklahoma-golden-state-warriors.html | Kevin Durant Is Gone. Durant, Okla., Is Sad. | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/inaccurate-french-stereotyping.html | Inaccurate French Stereotyping | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/opinion/love-eventually.html | Love, Eventually | False | By Ona Gritz | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/republicans-have-lost-the-plot-on-their-obamacare-repeal.html | Republicans Have Lost the Plot on Their Obamacare Repeal | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/american-universities-must-take-a-stand.html | American Universities Must Take a Stand | False | By Leon Botstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/connecting-trumps-dots.html | Connecting Trumpâ€šÃ„Â´s Dots | False | By Thomas L. Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/a-conservative-case-for-climate-action.html | A Conservative Case for Climate Action | False | By Martin S. Feldstein, Ted Halstead and N. Gregory Mankiw | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/how-the-anti-vaxxers-are-winning.html | How the Anti-Vaxxers Are Winning | False | By Peter J. Hotez | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/fashion/new-york-fashion-week-celebrities-front-row.html | Where Have You Gone, Angelina Jolie? Celebrities Vanish From Fashionâ€šÃ„Â´s Front Row | False | By Ruth La Ferla | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/magazine/can-a-researcher-studying-an-alzheimers-treatment-try-it-on-himself.html | Can a Researcher Studying an Alzheimerâ€šÃ„Â´s Treatment Try It on Himself? | False | By Kwame Anthony Appiah | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/magazine/willie-j-parker-changed-his-mind-about-abortion.html | Willie J. Parker Changed His Mind About Abortion | False | Interview by Ana Marie Cox | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/books/review/what-are-the-pitfalls-for-the-politically-engaged-writer.html | What Are the Pitfalls for the Politically Engaged Writer? | False | By Tim Parks | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/magazine/the-preacher-and-the-sheriff.html | The Preacher and the Sheriff | False | By Nathaniel Rich | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/travel/budget-travel-frugal-traveler-top-tips-2017.html | One Year In, Five Lessons Learned | False | By Lucas Peterson | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/fashion/supreme-good-company-only-ny-labor-new-york-shopping-lower-east-side.html | What Comes After Supreme? | False | By Jon Caramanica | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/a-painstaking-mission-to-save-atlantas-colossal-civil-war-painting.html | A Painstaking Mission to Save Atlantaâ€šÃ„Â´s Colossal Civil War Painting | False | By Alan Blinder | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/ncaabasketball/underhand-free-throw-rick-barry.html | Like Father, Like Son, Like Granny? A Case for Underhand Free Throws | False | By Tim Casey | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/mitch-mcconnell-donald-trump-republicans.html | Mitch McConnell Sees â€šÃ„Ã²High Level of Satisfactionâ€šÃ„Ã´ With Trump Administration | False | By Carl Hulse | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/donald-trump-administration.html | Trump Says Nordstrom Treated His Daughter â€šÃ„Ã²So Unfairlyâ€šÃ„Ã´; Fireworks Before Final Vote on Jeff Sessions | False | By Richard PÃ©sÃ©rez-PeÃ±a, Dana Goldstein, Emmarie Huetteman and Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/television/nicole-kidman-big-little-lies.html | How Nicole Kidman Puts Women First in Hollywood | False | By Sarah Lyall | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/love-interrupted-a-travel-ban-separates-couples.html | Love, Interrupted: A Travel Ban Separates Couples | False | By Jack Healy and Anemona Hartocollis | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-10 | https://www.nytimes.com/2017/02/08/nyregion/a-new-york-battle-to-thwart-migrants-of-a-different-type.html | Downside of Being a Global Hub: Invasive Species | False | By Sarah Maslin Nir | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/technology/personaltech/why-silicon-valley-wouldnt-work-without-immigrants.html | Why Silicon Valley Wouldnâ€šÃ„Ã´t Work Without Immigrants | False | By Farhad Manjoo | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/interactive/2017/02/08/world/americas/before-the-wall-life-along-the-us-mexico-border.html | Before the Wall: Life Along the U.S.-Mexico Border | False | By Azam Ahmed, Manny Fernandez and Paulina Villegas | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/sports/as-chicago-state-struggles-on-court-perception-is-biggest-foe.html | Her Team Is 0-24, but She Might Deserve Coach of the Year Honors | False | By Seth Berkman and JerÃ©sÃ© Longman | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/realestate/valley-stream-ny-neat-clean-and-safe.html | Valley Stream, N.Y.: Neat, Clean and Safe | False | By Karin Lipson | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/japan-where-populism-fails.html | Japan, Where Populism Fails | False | By Yoichi Funabashi | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/shouldnt-israel-care-about-anti-semitism.html | Shouldnâ€šÃ„Ã´t Israel Care About Anti-Semitism? | False | By Shmuel Rosner | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/business/dealbook/fannie-freddie-germany-cars-silicon-valley.html | Morning Agenda: Fannie and Freddie, German Automakers vs. Silicon Valley | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-14 | https://www.nytimes.com/2017/02/08/well/move/lessons-on-aging-well-from-a-105-year-old-cyclist.html | Lessons on Aging Well, From a 105-Year-Old Cyclist | False | By Gretchen Reynolds | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/travel/whale-watching-season-pacific-hotels-deals-and-tours.html | Hotel Packages and Tours Just in Time for Whale-Watching Season | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/after-agonizing-delay-kurdish-syrian-refugees-reach-new-york.html | For Volunteers in New York, a Tumultuous Wait for a Refugee Family | False | By Liz Robbins | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/europe/russia-aleksei-navalny-putin.html | Aleksei Navalny, Viable Putin Rival, Is Barred From a Presidential Run | False | By Neil MacFarquhar and Ivan Nechepurenko | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/realestate/700000-homes-in-california-tennessee-and-vermont.html | $700,000 Homes in California, Tennessee and Vermont | False | By Mike Powell | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/middleeast/in-istanbul-surprise-that-trump-towers-complex-is-linked-to-trump.html | In Istanbul, Surprise That Trump Towers Complex Is Linked to Trump | False | By Patrick Kingsley | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/realestate/real-estate-in-barcelona.html | House Hunting in ... Barcelona | False | By Alison Gregor | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/guantanamo-islamic-state-detainees.html | ISIS Detainees May Be Held at GuantÃ¡Ã±namo, Document Shows | False | By Charlie Savage | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/dance/sleeping-beauty-new-york-city-ballet.html | Meet Aurora of â€šÃ„Ã²The Sleeping Beautyâ€šÃ„Ã´: Her Native Language Is Classical Ballet | False | By Alastair Macaulay | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-19 | https://www.nytimes.com/2017/02/08/t-magazine/design/min-hogg-world-interiors-profile.html | The Vibrant Life of a Legendary Design Editor | False | By Nicky Haslam | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/music/new-york-philharmonic-new-season-as-it-faces-upheaval.html | New York Philharmonic Announces New Season as It Faces Upheaval | False | By Michael Cooper | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/middleeast/donald-trump-kuwait-visa-ban-fake-news.html | Did Kuwait Copy Trumpâ€šÃ„Ã„'s Travel Ban? Not Quite | False | By Ben Hubbard | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/donald-trump-immigration-ban.html | Supreme Court Nominee Calls Trumpâ€šÃ„Ã„'s Attacks on Judiciary â€šÃ„Ã'Demoralizingâ€šÃ„Ã' | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/design/his-art-is-on-the-oxxo-shelves-keep-your-receipt.html | His Art Is on the Oxxo Shelves. Keep Your Receipt. | False | By Jori Finkel | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/sports/football/the-cleveland-browns-quarterbacks-josh-mccown.html | The Cleveland Brownsâ€šÃ„Ã' Quarterback Chase Begins (Again) | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/music/classical-works-from-the-winter-of-life-at-carnegie-hall.html | Classical Works From the Winter of Life, at Carnegie Hall | False | By Anthony Tommasini | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/design/german-expressionisms-other-painter-at-neue-galerie.html | German Expressionismâ€šÃ„Ã's â€šÃ„Ã'Otherâ€šÃ„Ã' Painter, at Neue Galerie | False | By Randy Kennedy | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/dance/jose-mayas-magical-flamenco-tour.html | Joséâ€šÃ©Mayáâ€šÃ„Ã's Magical Flamenco Tour | False | By Siobhan Burke | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/television/the-missing-returns-to-starz-raising-questions-and-hopes.html | â€šÃ„Ã'The Missingâ€šÃ„Ã' Returns to Starz, Raising Questions and Hopes | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/music/tash-sultana-a-bedroom-busker-leaves-her-nest.html | Tash Sultana: A Bedroom Busker Leaves Her Nest | False | By Jon Pareles | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/theater/a-man-of-good-hope-a-refugee-tale-for-the-moment.html | â€šÃ„Ã'A Man of Good Hope,â€šÃ„Ã' a Refugee Tale for the Moment | False | By Steven McElroy | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/movies/humphrey-bogart-in-beat-the-devil-at-film-forum.html | Humphrey Bogart in â€šÃ„Ã'Beat the Devilâ€šÃ„Ã' at Film Forum | False | By Stephen Holden | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/asia/afghanistan-red-cross-icrc.html | Militants Kill 6 Red Cross Workers in Afghanistan | False | By Mujib Mashal | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/something-rotten-in-east-egg-after-historic-house-burns-locals-wonder.html | Something Rotten in East Egg? After Historic House Burns, Locals Wonder | False | By James Barron | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/technology/daily-report-germany-prepares-for-the-future-of-cars.html | Daily Report: Germany Prepares for the Future of Cars | False | By Farhad Manjoo | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/smallbusiness/soap-making.html | Want to Sell Handmade Soap? Join the Crowd | False | By Joanne Kaufman | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/technology/personaltech/when-to-get-a-new-ipad-mini.html | When to Get a New iPad Mini | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-14 | https://www.nytimes.com/2017/02/08/well/family/licorice-during-pregnancy-tied-to-problems-in-children.html | Licorice During Pregnancy Tied to Problems in Children | False | By Nicholas Bakalar | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/elizabeth-warren-coretta-scott-king-jeff-sessions.html | Coretta Scott Kingâ€šÃ„Ã's 1986 Statement to the Senate About Jeff Sessions | False | By Erin McCann | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/asia/pope-francis-rohingya-muslims.html | Pope Francis Rebukes Myanmar Over Treatment of Rohingya | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-14 | https://www.nytimes.com/2017/02/08/science/saiga-antelopes-plague.html | Saiga Antelopes Are Struck Again by a Plague in Central Asia | False | By Erica Goode | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/nyregion/NYC-school-closings-winter-storm.html | Spring Weather? Snowstorm? New York Schools to Close on Thursday | False | By Eli Rosenberg and Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/world/middleeast/netanyahu-israel-submarine-case.html | Submarine Case Is Haunting Netanyahu at a Critical Time | False | By Isabel Kershner | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/ivanka-trump-nordstrom-tj-maxx.html | Trump Assails Nordstrom for â€šÃ„Ã'Unfairlyâ€šÃ„Ã' Dropping His Daughter Ivankaâ€šÃ„Ã's Line | False | By Richard Piâ€šÃ©rez-Peâ€šÃ±a and Rachel Abrams | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/technology/trump-intel-chip-factory-arizona.html | Intel, in Show of Support for Trump, Announces Factory in Arizona | False | By Vindu Goel | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/dealbook/jose-cuervo-seeks-more-than-700-million-in-a-stock-offering.html | Jose Cuervo Seeks More Than $700 Million in a Stock Offering | False | By Michael J. de la Merced | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/conventions-and-the-travel-ban.html | Conventions and the Travel Ban | False | | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/canadas-muslims.html | Canadaâ€šÂ„Â´s Muslims | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/opinion/a-dated-idea-of-a-first-lady.html | A Dated Idea of a â€šÂ„Â²First Ladyâ€šÂ„Â´ | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/media/jake-tapper-kellyanne-conway.html | Jake Tapper and Kellyanne Conway Clashed. Will Critics Take On Tapper? | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/north-carolina-judges-suspend-limit-on-governors-powers.html | North Carolina Judges Suspend Limit on Governorâ€šÂ„Â´s Powers | False | By Mitch Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/football/new-england-patriots-white-house-visit-donald-trump.html | Six New England Patriots Say They Will Skip a White House Visit | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/books/review/attack-loic-dauvillier-and-glen-chapron.html | Drawn Into the Middle East: A Novel, a Memoir and an Account of Life in the Region | False | By Janine di Giovanni | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/opinion/trump-socrates-and-the-laughter-effect.html | Trump, Socrates and the Laughter Effect | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/opinion/the-shameful-silencing-of-elizabeth-warren-in-the-senate.html | The â€šÂ„Â²Shamefulâ€šÂ„Â´ Silencing of Elizabeth Warren in the Senate | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/design/africa-center-managing-director.html | Loss of Director Is the Latest Setback for the Africa Center | False | By Colin Moynihan | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/opinion/the-confirmation-of-betsy-devos-as-education-secretary.html | The Confirmation of Betsy DeVos as Education Secretary | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/jeff-sessions-attorney-general-confirmation.html | Jeff Sessions Confirmed as Attorney General, Capping Bitter Battle | False | By Eric Lichtblau and Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/design/andrew-wyeth-love-letters-auction.html | Newly Surfaced Andrew Wyeth Love Letters Are Headed to Auction | False | By Eve M. Kahn | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/asia/fire-tears-through-manila-slum-leaving-15000-homeless.html | Fire Tears Through Manila Slum, Leaving 15,000 Homeless | False | By Felipe Villamor and Russell Goldman | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/africa/somalia-farmajo-mohamed-abdullahi-mohamed.html | Former Prime Minister Is Elected President of Struggling Somalia | False | By Jeffrey Gettleman | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/black-school-racist-sexist-graffiti.html | Teenagers Who Vandalized Historic Black Schoolhouse Are Ordered to Read Books | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-14 | https://www.nytimes.com/2017/02/08/us/sunny-red-panda-virginia-zoo.html | In a Rare Zoo Escape, Sunny the Red Panda Is Still at Large | False | By Jacey Fortin | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/fashion/kerby-jean-raymond-pyer-moss-designer-immigrant-father-new-york-fashion-week.html | A Designer, and a Collection, Inspired by an Immigrant Father | False | By Valeriya Safronova | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/elizabeth-warren-coretta-scott-king.html | Shutting Down Speech by Elizabeth Warren, G.O.P. Amplifies Her Message | False | By Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/technology/personaltech/a-low-tech-guide-to-becoming-more-politically-active.html | A Low-Tech Guide to Becoming More Politically Active | False | By Brian X. Chen | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/dealbook/worries-grow-over-euros-fate-as-debts-smolder-in-italy-and-greece.html | Worries Grow Over Euroâ€šÂ„Â´s Fate as Debts Smolder in Italy and Greece | False | By Landon Thomas Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/fashion/shopping-new-york-fashion-week.html | Treats for Fashion Week | False | By Alison S. Cohn | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/middleeast/battle-al-bab-syria-geopolitical-test.html | Battle to Retake Syrian City Turns Into a Geopolitical Test of the War | False | By Anne Barnard | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/elizabeth-warren-republicans-facebook-twitter.html | â€šÂ„Â²Nevertheless, She Persistedâ€šÂ„Â´: How Senateâ€šÂ„Â´s Silencing of Warren Became a Meme | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/books/stephen-sondheim-to-receive-pen-literary-award.html | Stephen Sondheim to Receive PEN Literary Award | False | By Andrew R. Chow | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/technology/personaltech/after-testing-thousands-of-apps-these-endured.html | Of Thousands of Apps Tested, These Endured | False | By Kit Eaton | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/music/igor-levit-interview-beethoven-diabelli-variations-carnegie-hall.html | Beethovenâ€šÃ„Â´s Insane Beauty, According to a Star Pianist | False | By David Allen | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/opinion/elizabeth-warren-was-told-to-be-quiet-women-can-relate.html | Elizabeth Warren Was Told to Be Quiet. Women Can Relate. | False | By Susan Chira | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/movies/oscars-documentaries-immigration-refugees.html | What Would You Say on the Oscar Stage? | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/fashion/out-of-order-magazine-dorian-grinspan-yale-anniversary-party-new-york-fashion-week.html | Toasting an Art-Fashion Magazine, Started by a Yalie | False | By Taylor Harris | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/books/review-insomniac-city-recalls-life-with-oliver-sacks.html | Review: â€šÃ„Â²Insomniac Cityâ€šÃ„Â´ Recalls Life With Oliver Sacks | False | By Jennifer Senior | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/books/william-melvin-kelley-who-explored-race-in-experimental-novels-is-dead-at-79.html | William Melvin Kelley, Who Explored Race in Experimental Novels, Is Dead at 79 | False | By William Grimes | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/music/budapest-festival-orchestra-triumphs-over-trumps-travel-ban.html | An Orchestra Triumphs Over Trumpâ€šÃ„Â´s Travel Ban | False | By Michael Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-10 | https://www.nytimes.com/2017/02/08/movies/the-lego-batman-movie-review.html | Review: In â€šÃ„Â²The Lego Batman Movie,â€šÃ„Â´ Toys and Heroes, Whatâ€šÃ„Â´s Not to Like? | False | By Manohla Dargis | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/europe/letters-from-jacqueline-kennedy-to-the-man-she-didnt-marry.html | Letters From Jacqueline Kennedy to the Man She Didnâ€šÃ„Â´t Marry | False | By Steven Erlanger | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-14 | https://www.nytimes.com/2017/02/08/science/snow-leopards-diet-himalayas.html | How Do You Save Snow Leopards? First, Gather Their Droppings | False | By Nicholas St. Fleur | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/trump-tower-defense-department.html | Why the Defense Dept. Is Looking to Lease Space in Trump Tower | False | By Helene Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/television/review-cnn-history-of-comedy.html | Review: CNNâ€šÃ„Â´s â€šÃ„Â²History of Comedyâ€šÃ„Â´ Has Good Timing | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/defense-department-secret-prisons.html | Pentagon Unit Considered Setting Up a Secret Overseas Prison | False | By James Risen and Sheri Fink | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/europe/fury-rises-in-france-over-accusations-police-beat-and-raped-a-black-man.html | Fury Rises in France Over Accusations Police Beat and Raped a Black Man | False | By Aurelien Breeden and Benoâ€š'sÃ„†t Morrenne | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/ivanka-trump-murdoch-trustee.html | Ivanka Trump Reported to Have Stepped Down as Murdoch Trustee | False | By Richard Pâ€š'sÃ„†rez-Peâ€š'sÃ„±a | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/music/grammys-anderson-paak.html | Anderson .Paak, a Singing, Rapping, Drumming Grammy Nominee, Doesnâ€šÃ„Â´t Fit Into Any Box | False | By Jon Pareles | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/music/grammys-kelsea-ballerini.html | Step Aside, Boys, Kelsea Balleriniâ€šÃ„Â´s in Town | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/malloy-moves-to-narrow-gap-between-rich-and-poor-in-connecticut-schools.html | Malloy Moves to Narrow Gap Between Rich and Poor in Connecticut Schools | False | By Elizabeth A. Harris | 2017-05-30 | TX 8-465-518 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/music/grammys-bj-the-chicago-kid-nineteen85-gallant.html | Three New Faces at the Grammys: BJ the Chicago Kid, Nineteen85 and Gallant | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/08/movies/chris-mckay-narrates-a-scene-from-the-lego-batman-movie.html | Chris McKay Narrates a Scene From â€šÃ„Â²The Lego Batman Movieâ€šÃ„Â´ | False | By Mekado Murphy | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/dealbook/jeffrey-wertkin-akin-gump.html | Wearing Wig, Lawyer Tried to Sell Confidential Document, U.S. Charges | False | By Liz Moyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/europe/ukraine-russia-mikhail-tolstykh-dead.html | Assassins Are Killing Ukraineâ€šÃ„Â´s Rebel Chiefs, but on Whose Orders? | False | By Andrew E. Kramer | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/europe/britain-boris-johnson-renounces-american-citizenship.html | Boris Johnson, British Foreign Secretary, Drops Dual U.S. Citizenship | False | By Katrin Bennhold | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/08/fashion/allure-editor-linda-wells-revlon.html | Linda Wells, Former Allure Editor, Lands at Revlon | False | By Jacob Bernstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/08/books/henry-louis-de-la-grange-dead-mahler-biographer.html | Henry-Louis de La Grange, Mahler Authority, Is Dead at 92 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/new-york-city-schools-closed-snow.html | New York City Schools to Be Closed on Thursday, With Up to a Foot of Snow Expected | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/harold-martin-nsa.html | Government Contractor Indicted in Theft of Top-Secret Documents | False | By Adam Goldman | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/hockey/nhl-chronic-traumatic-encephalopathy-cte-juliet-macur.html | The N.H.L.â€šÃ„Â´s Problem With Science | False | By Juliet Macur | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-13 | https://www.nytimes.com/2017/02/08/nyregion/metropolitan-diary-we-were-ghouls.html | We Were Ghouls | False | By Michelle Galanter | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/middleeast/yemen-raid-american-military.html | Yemen Backtracks on Suspending U.S. Raids After Civilian Casualties | False | By Eric Schmitt | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/texas-democrats-donald-trump.html | Texas Democrats Angered by Trumpâ€šÃ„Â´s Remark on Destroying Senatorâ€šÃ„Â´s Career | False | By Manny Fernandez and David Montgomery | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/air-traffic-control-privatization.html | Travel Ban Could Be Just the Beginning of Upheaval for Airlines | False | By Christine Negroni | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/media/lionsgates-studio-comeback.html | Lionsgateâ€šÃ„Â´s Bets Pay Off as Studio Makes a Big Comeback | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/police-death-randolph-holder-new-york-harlem.html | Partner Describes Officerâ€šÃ„Â´s Death, but His Life Remains Shrouded | False | By Joseph Goldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/hockey/mike-eaves-coach-st-olaf-division-iii-wisconsin.html | Former Wisconsin Coach Mike Eaves Is Rebuilding at Division III St. Olaf | False | By Pat Borzi | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/oakland-ghost-ship-fire.html | Oakland Knew of Illegal Housing at Warehouse Before Deadly Fire | False | By Thomas Fuller and Julie Turkewitz | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/new-york-police-bronx.html | Police to Strengthen Force in New Yorkâ€šÃ„Â´s Most Violent Borough | False | By Benjamin Mueller and Al Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/dealbook/anthems-blue-cross-cigna-deal.html | Judge, Citing Harm to Customers, Blocks $48 Billion Anthem-Cigna Merger | False | By Michael J. de la Merced and Leslie Picker | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/science/lava-fire-hose-hawaii.html | Lava Fire Hose in Hawaii Returns for an Encore | False | By Joanna Klein | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/opinion/after-mr-trumps-din-the-quiet-grandeur-of-the-courts.html | After Mr. Trumpâ€šÃ„Â´s Din, the Quiet Grandeur of the Courts | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/basketball/charles-oakley-new-york-knicks.html | Former Knick Charles Oakley Is Arrested After Altercation at Madison Square Garden | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/health/morcellator-gao-report-fda.html | Weak Reporting System Let Risky Surgical Device Stay in Use | False | By Denise Grady | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/basketball/doc-rivers-phil-jackson-knicks-nba-harvey-araton.html | Chaos Greets Doc Rivers in His Return to the Garden | False | By Harvey Araton | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/08/theater/fade-review.html | Review: In â€šÃ„Â²Fade,â€šÃ„Â´ Outsiders Find Each Other Thanks to a TV Crime Show | False | By Alexis Soloski | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/crosswords/monumental-work-gemreich-aziz-bbc.html | Monumental Work | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/melania-trump-anna-cristina-niceta-lloyd-social-secretary.html | Melania Trump Names Anna Cristina Niceta Lloyd as Her Social Secretary | False | By Katie Rogers | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/basketball/stephen-curry-under-armour-donald-trump-warriors.html | Stephen Curry Takes Issue With Under Armour Leader on Trump | False | By Jack Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/08/us/phoenix-guadalupe-garcia-de-rayos.html | She Showed Up Yearly to Meet Immigration Agents. Now Theyâ€šÃ„Ã´ve Deported Her. | False | By Fernanda Santos | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/travel/brixton-hill-village-granville-arcade-london-gentrification.html | Keeping It Real in South Londonâ€šÃ„Ã´s Brixton Hill | False | By Grace Banks | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/business/europe-jobs-economy-youth-unemployment-millenials.html | Feelingâ€šÃ„Ã²Pressure All the Timeâ€šÃ„Ã´ on Europeâ€šÃ„Ã´s Treadmill of Temporary Work | False | By Liz Alderman | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/arts/television/whats-on-tv-thursday-the-history-of-comedy-and-shondaland.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²The History of Comedyâ€šÃ„Ã´ and ShondaLand | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/carmelo-anthony-phil-jackson-new-york-knicks.html | Carmelo Anthony Shrugs Off Speculation Over Phil Jacksonâ€šÃ„Ã´s Twitter Post | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/world/middleeast/iran-donald-trump.html | Iranians Once Shrugged Off Trumpâ€šÃ„Ã´s Bluster. Now Theyâ€šÃ„Ã´re Worried. | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/to-reject-trump-the-perverse-poets-wage-a-battle-in-verse.html | To Reject Trump the Perverse, Poets Wage a Battle in Verse | False | By Nicholas Kristof | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/putting-clients-second.html | Putting Clients Second | False | By John C. Bogle | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/bill-frist-the-case-for-keeping-americas-aids-relief-plan.html | Bill Frist: The Case for Keeping Americaâ€šÃ„Ã´s AIDS Relief Plan | False | By Bill Frist | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/elizabeth-warren-persists.html | Elizabeth Warren Persists | False | By Gail Collins | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/all-of-islam-isnt-the-enemy.html | All of Islam Isnâ€šÃ„Ã´t the Enemy | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/albany-smothers-a-plastic-bag-law.html | Albany Smothers a Plastic-Bag Law | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/fashion/diane-von-furstenberg-jonathan-saunders-new-york-fashion-week.html | The Stealth Makeover of Diane von Furstenberg | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/upshot/a-secret-of-many-urban-20-somethings-their-parents-help-with-the-rent.html | A Secret of Many Urban 20-Somethings: Their Parents Help With the Rent | False | By Quoctrung Bui | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/fashion/raf-simons-calvin-klein-new-york-fashion-week.html | Can Raf Simons Reinvent Calvin Klein? | False | By Matthew Schneier | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/romania-corruption-coruptie-guvern-justitie.html | In Romania, Corruptionâ€šÃ„Ã´s Tentacles Grip Daily Life | False | By Palko Karasz | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/arts/christies-sothebys-phillips-2016-auction-sales.html | Auction Sales Down at Christieâ€šÃ„Ã´s, Sothebyâ€šÃ„Ã´s and Phillips, in a Challenging 2016 | False | By Scott Reyburn | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/magazine/letter-of-recommendation-the-recordings-of-pauline-oliveros.html | Letter of Recommendation: The Recordings of Pauline Oliveros | False | By Claire-Louise Bennett | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/books/review/lincoln-in-the-bardo-george-saunders.html | Colson Whitehead on George Saundersâ€šÃ„Ã´s Novel About Lincoln and Lost Souls | False | By Colson Whitehead | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/magazine/table-for-two-no-waiting.html | Table for Two, No Waiting | False | By Sam Sifton | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/trump-japan-american-cars.html | Trump Wants More American Cars in Japan. Japanâ€šÃ„Ã´s Drivers Donâ€šÃ„Ã´t. | False | By Jonathan Soble | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/magazine/600-miles-in-a-coffin-shaped-bus-campaigning-against-death-itself.html | 600 Miles in a Coffin-Shaped Bus, Campaigning Against Death Itself | False | By Mark Oâ€šÃ„Ã´Connell | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/donald-trump-administration.html | Trump Attacks Senatorâ€šÃ„Ã´s Credibility Over Gorsuchâ€šÃ„Ã´s Comments | False | By Jonathan Weisman, Eric Lichtblau and Charlie Savage | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/arts/music/grammys-hip-hop-rb-categories.html | The Grammys Fumble Hip-Hop and R&B. Hereâ€šÃ„Ã´s How to Fix It. | False | By Jon Caramanica | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/travel-ban-crowdfunding.html | Crowdfunding Helps Rescue Refugees Upended by Travel Ban | False | By Nicholas Kulish and Nathaniel Popper | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/review-a-united-kingdom-with-love-that-tested-racial-tolerance.html | Review: â€šÃ„Â²A United Kingdomâ€šÃ„Â´ With Love That Tested Racial Tolerance | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/california-farmers-backed-trump-but-now-fear-losing-field-workers.html | California Farmers Backed Trump, but Now Fear Losing Field Workers | False | By Caitlin Dickerson and Jennifer Medina | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/realestate/from-a-condo-in-east-harlem-to-a-house-in-mount-vernon-.html | From a Condo in East Harlem to a House in the Suburbs | False | By Joyce Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/asia/donald-trump-china-xi-jinping-letter.html | Trump Tells Xi Jinping U.S. Will Honor â€šÃ„Â²One Chinaâ€šÃ„Â´ Policy | False | By Mark Landler and Michael Forsythe | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/dealbook/healthcare-anthem-cigna-europe-trump-nordstrom.html | Morning Agenda: Health Deal Blocked, Euro Problems, Trump vs. Nordstrom | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/travel/salinas-valley-california-wine-tourism.html | What to Find in Salinas Valley: Lush Fields, Good Wine and, Yes, Steinbeck | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/nyregion/winter-storm-nyc-niko-weather.html | Snowstorm Hits the Northeast | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/well/move/does-yoga-qualify-as-an-aerobic-workout.html | Does Yoga Qualify as an Aerobic Workout? | False | By Gretchen Reynolds | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/books/review/girl-from-the-metropol-hotel-ludmilla-petrushevskaya.html | Enemies of the State: A Memoir of Coming of Age in the Soviet Union | False | By Ilya Kaminsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/theater/jitney-august-wilson-pittsburgh-set-design-david-gallo.html | Inside the â€šÃ„Â²Jitneyâ€šÃ„Â´ Set: Picturing Pittsburgh Onstage | False | By Erik Piepenburg | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/media/bob-costas-nbc-olympics-host.html | Bob Costas Ends 24-Year Run as NBCâ€šÃ„Â´s Prime-Time Olympics Host | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/middleeast/iran-trump-burn-flag.html | Burn an American Flag? Some Iranians Are Saying No | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/a-respected-film-a-vivid-script-an-oscar-chance.html | Taylor Sheridan on His Oscar-Nominated Screenplay for â€šÃ„Â²Hell or High Waterâ€šÃ„Â´ | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/opinion/how-the-trump-gag-rule-threatens-womens-lives-in-nepal.html | How the Trump Gag Rule Threatens Womenâ€šÃ„Â´s Lives in Nepal | False | By Subina Shrestha | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/opinion/trump-pushes-australia-toward-china.html | Trump Pushes Australia Toward China | False | By Hugh White | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-14 | https://www.nytimes.com/2017/02/09/science/dance-moves-women-hips.html | What Makes a Woman a Good Dancer? Watch the Hips, a Study Says | False | By Steph Yin | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-04-09 | https://www.nytimes.com/2017/02/09/fashion/weddings/gay-unions-new-york-times.html | When The Times (Finally) Recognized Gay Unions | False | By David W. Dunlap | 2017-07-05 | TX 8-481-190 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/for-roma-in-france-education-is-an-elusive-path-to-integration.html | For Roma in France, Education Is an Elusive Path to Integration | False | By Martin de Bourmont | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/stanford-lawyer-sexual-assault-accusations.html | Stanford Drops Lawyer Who Advised Students in Sexual Assault Cases | False | By Joe Drape | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/opinion/sunday/how-to-do-social-science-without-data.html | How to Do Social Science Without Data | False | By Neil Gross | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-19 | https://www.nytimes.com/2017/02/09/t-magazine/design/ronnie-sassoon-james-crump-soho-new-york-loft.html | The Look of â€šÃ„Â´70s SoHo â€šÃ„Â® Captured in One Apartment | False | By Mary Kaye Schilling | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/nyregion/retro-roller-skating-under-the-strobe-lights.html | Retro Roller Skating Under the Strobe Lights | False | By Kaya Laterman | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/energy-environment/wind-energy-renewable.html | Wind Power Surpasses Hydroelectric in a Crucial Measure | False | By Diane Cardwell | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/opinion/a-critical-juncture-for-somalia.html | A Critical Juncture for Somalia | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/fashion/weddings/vows-girl-meets-boy-finally-after-9-years-online.html | Girl Meets Boy, Finally, After 9 Years Online | False | By Vincent M. Mallozzi | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/twitter-q4-earnings.html | Twitter Struggles to Capitalize on Influence and Posts Lackluster Earnings | False | By Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/kedi-review.html | Review: Cute Cats of â€šÃ„Â²Kediâ€šÃ„Â´ Rekindling a â€šÃ„Â²Love of Lifeâ€šÃ„Â´ | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/baseball/major-league-baseball-extra-inning-rules-second-base.html | Tinker With Extra-Inning Rules? Cue the Puristsâ€šÃ„Â´ Outrage | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/nyregion/de-blasio-promise-tracking-app.html | Howâ€šÃ„Â´s the Mayor Doing? A Color-Coded App Can Answer That | False | By J. David Goodman | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/germany-arrests.html | 2 Arrested in Central Germany on Suspicion of Plotting Attack | False | By Alison Smale | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/college-endowment-investment-returns.html | Endowment Sweepstakes: How Tiny Houghton College Beat Harvard | False | By James B. Stewart | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/books/barbara-gelb-dead-biographer-of-eugene-oneill.html | Barbara Gelb, Author, Playwright and Journalist, Dies at 91 | False | By Joseph Berger | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/technology/daily-report-intel-looks-for-a-middle-path-to-the-white-house.html | Daily Report: Intel Looks For a Middle Path to the White House | False | By Farhad Manjoo | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/technology/personaltech/digitize-cds.html | Digitize Your CDs and Reclaim Your Closet | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/arts/music/ryan-adams-the-first-time-i-was-rattled-by-a-heckler.html | Ryan Adams: The First Time I Was Rattled by a Heckler | False | By Ryan Adams | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/us-afghanistan-troops.html | U.S. General Seeks â€šÃ„Â²a Few Thousandâ€šÃ„Â´ More Troops in Afghanistan | False | By Michael R. Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/austrian-police-raid-kazakh-biathletes-hotel-confiscating-drugs-and-phones.html | Austrian Police Raid Kazakh Biathletesâ€šÃ„Â´ Hotel, Confiscating Drugs and Phones | False | By Rebecca R. Ruiz | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/dealbook/snap-inc-amends-compensation-filing-of-its-lone-female-director.html | Snap Inc. Amends Compensation Filing of Its Lone Female Director | False | By Michael J. de la Merced | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-15 | https://www.nytimes.com/2017/02/09/books/colin-firth-mr-darcy.html | Mr. Darcy, Youâ€šÃ„Â´re No Colin Firth | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/world/europe/netherlands-prisons-shortage.html | Dutch Get Creative to Solve a Prison Problem: Too Many Empty Cells | False | By Dan Bilefsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/middleeast/trump-arabs-palestinians-israel.html | Trump May Turn to Arab Allies for Help With Israeli-Palestinian Relations | False | By Peter Baker and Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/kellyanne-conway-ivanka-trump-ethics.html | Kellyanne Conway Promotes Ivanka Trump Brand, Raising Ethics Concerns | False | By Richard Pã¨ã‚Â¨rez-Peã¨ã‚Â±a and Rachel Abrams | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/africa/a-bilingual-cameroon-teeters-after-english-speakers-protest-treatment.html | A Bilingual Cameroon Teeters After English Speakers Protest Treatment | False | By Francois Essomba and Dionne Searcey | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-15 | https://www.nytimes.com/2017/02/09/dining/dek-sen-review-thai-food-elmhurst-queens.html | Thai Food to Hearten the Homesick at Dek Sen in Elmhurst, Queens | False | By Ligaya Mishan | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/greece-migrant-crisis.html | Greece Pressured to Improve Migrantsâ€šÃ„Â´ Living Conditions | False | By Niki Kitsantonis | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/economy/mnuchin-rule-tax-cut.html | Treasury Nominee Vows No Tax Cut for Rich. Math Says the Opposite. | False | By Patricia Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/theater/julius-caesar-echoes-of-trump-in-central-park.html | â€šÃ„Â²Julius Caesar,â€šÃ„Â´ With Echoes of Trump, Will Run in Central Park | False | By Michael Paulson | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/music/grammys-adele-beyonce-trump.html | Adele vs. Beyoncã¨ã‚Â©: Whatâ€šÃ„Â´s at Stake for the Grammys? | False | By Ben Sisario and Joe Coscarelli | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/music/prince-estate-universal-music-group-vault.html | Princeâ€šÃ„Ã´s Post-1995 Albums and Music From His Vault Will Be Released by Universal | False | By Ben Sisario | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/texas-mosque-fire.html | Mosque Fire in Texas Was Arson, Officials Say | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/viacom-robert-bakish-flagship-brands.html | Viacom C.E.O. Sets a New Course, Focusing on Flagship Brands | False | By Emily Steel | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/automobiles/autoreviews/video-review-porsche-panamera-now-has-looks-to-match-its-speed-and-luxury.html | Video Review: Porsche Panamera Now Has Looks to Match Its Speed and Luxury | False | By Tom Voelk | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/middleeast/russian-airstrike-kills-3-turkish-soldiers-in-syria-in-friendly-fire.html | Russian Airstrike Kills 3 Turkish Soldiers in Syria in â€šÃ„Ã²Friendly Fireâ€šÃ„Ã´ | False | By Anne Barnard | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/opinion/the-gag-rule-expanded.html | The Gag Rule, Expanded | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/nyregion/a-plan-to-prune-the-citys-thicket-of-warrants-for-petty-offenses.html | A Plan to Prune the Cityâ€šÃ„Ã´s Thicket of Warrants for Petty Offenses | False | By Joseph Goldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/opinion/lets-all-read-together.html | Letâ€šÃ„Ã´s All Read Together | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/opinion/a-patriotic-duty-dissent-at-the-state-department.html | â€šÃ„Ã²A Patriotic Dutyâ€šÃ„Ã´: Dissent at the State Department | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/opinion/trump-the-courts-and-nordstrom.html | Trump, the Courts and Nordstrom | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/africa/kenyan-court-blocks-plan-to-close-dadaab-refugee-camp.html | Kenyan Court Blocks Plan to Close Dadaab Refugee Camp | False | By Jeffrey Gettleman | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/asia/mohamed-nasheed-maldives.html | Exiled Former President of Maldives Plans to Seek Office Again | False | By Nida Najar | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/dealbook/next-fight-for-anthem-and-cigna-the-breakup-fee.html | Next Fight for Anthem and Cigna: The Breakup Fee | False | By Robert Cyran | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/fashion/amy-adams-awards-season-red-carpet.html | For Amy Adams, Her Director Is Her Designer | False | By Bee Shapiro | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/fashion/funeral-father-song-weddings-dating-apps.html | Papa Wanted Temptations Played at His Funeral. Mom Says No. | False | By Philip Galanes | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/television/american-idol-may-get-a-second-act.html | â€šÃ„Ã²American Idolâ€šÃ„Ã´ May Get a Second Act | False | By John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/france-eiffel-tower-security-paris.html | Paris to Increase Security Around Eiffel Tower | False | By Aurelien Breeden | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/speed-sisters-review.html | Review: â€šÃ„Ã²Speed Sisters,â€šÃ„Ã´ Revving to Go in the West Bank | False | By Jeannette Catsoulis | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-11 | https://www.nytimes.com/2017/02/09/nyregion/transgender-boy-scouts.html | â€šÃ„Ã²I Felt Like I Belonged Thereâ€šÃ„Ã´: Transgender Cub Scout Breaks Barrier | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/design/norman-irma-braman-art-collecting.html | Love a Piece of Art? Grab It While You Can | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/1-night-review-isabelle-fuhrman.html | Review: In â€šÃ„Ã²1 Night,â€šÃ„Ã´ a Hotel, 2 Couples, a Bad Prom and a Reckoning | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/design/painting-from-the-1980s-when-brash-met-flash.html | Painting From the 1980s, When Brash Met Flash | False | By Roberta Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/left-on-purpose-review.html | Review: â€šÃ„Ã²Left on Purposeâ€šÃ„Ã´ Follows a Man Who Plans to Kill Himself | False | By Ben Kenigsberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/asia/trump-abe-meeting-japan-trade-defense.html | Trump and Abe to Talk: Why They Are Meeting and What Theyâ€šÃ„Ã´ll Discuss | False | By Motoko Rich | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/science/bill-nye-netflix.html | In an Age of Alternative Facts, Bill Nyeâ€šÃ„Ã´s New Show Brings Real Ones | False | By Jacey Fortin | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/john-wick-chapter-2-review-keanu-reeves.html | Review: â€˜Â³John Wick: Chapter 2,â€˜Â´ a Roman Holiday With Shots Not Sparks | False | By Jeannette Catsoulis | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/the-island-funeral-review.html | Review: â€˜Â³The Island Funeralâ€˜Â´ Goes on a Restless Road Trip | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/design/vija-celmins-matthew-marks-gallery.html | The Artist Vija Celmins Conjures Sea and Sky With a Brush | False | By Randy Kennedy | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Holland Cotter and Will Heinrich | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/review-fifty-shades-darker-dakota-johnson.html | Review: â€˜Â³Fifty Shades Darker,â€˜Â´ and Only Half as Watchable | False | By Manohla Dargis | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/eagles-of-death-metal-review-colin-hanks.html | Review: â€˜Â³Eagles of Death Metalâ€˜Â´ Revisits the Paris Terror Attack | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/stray-bullets-review.html | Review: Juggling â€˜Â³Stray Bulletsâ€˜Â´ and Homework | False | By Ken Jaworowski | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/germany-gold-reserves-bundesbank.html | Germans Sent Gold Away to Keep It From the Soviets. Now Much of It Is Back. | False | By Jack Ewing | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/nyregion/arrest-in-joggers-murder-doesnt-alter-push-for-family-dna-searches.html | Push for Contentious DNA Method Outlasts the Case Calling for It | False | By Eli Rosenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/dont-hang-up-review.html | Review: â€˜Â³Donâ€˜Â´t Hang Upâ€˜Â´ Has a Menace on the Line | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/design/raymond-pettibon-new-museum.html | Raymond Pettibon, Wielding an Art Mightier Than the Sword | False | By Holland Cotter | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/land-of-mine-review.html | Review: â€˜Â³Land of Mine,â€˜Â´ an Oscar Nominee, Explores Postwar Perils and Ethics | False | By A.O. Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/middleeast/widening-crackdown-egypt-shutters-group-that-treats-torture-victims.html | Widening Crackdown, Egypt Shutters Group That Treats Torture Victims | False | By Declan Walsh and Nour Youssef | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/i-am-jane-doe-review.html | Review: â€˜Â³I Am Jane Doeâ€˜Â´ Takes Aim at Escort Ads | False | By Jeannette Catsoulis | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/middleeast/today-in-mosul-retaken-parts-of-isis-stronghold-return-to-life.html | Today in Mosul: Retaken Parts of ISIS Stronghold Return to Life | False | Photographs and Text by Rukmini Callimachi | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/watching/girls-what-to-watch-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/sex-doll-review.html | Review: â€˜Â³Sex Doll,â€˜Â´ a High-End Prostitute With a Persistent Follower | False | By Ben Kenigsberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/movies/blaxploitation-movies-streaming-on-brown-sugar.html | Blaxploitation Movies Are Ready to Stream, Nostalgia Included | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/theater/whats-new-in-nyc-theater.html | Whatâ€˜Â´s New in NYC Theater | False | By Alexis Soloski | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/theater/big-river-review-encores.html | Review: A New â€˜Â³Big River,â€˜Â´ Endearing but Ill Timed | False | By Laura Collins-Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/movies/james-baldwin-screenplay-i-am-not-your-negro.html | Finally, a Screenplay by James Baldwin | False | By Salamishah Tillet | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/movies/in-the-ring-movies-the-medium-is-the-monster.html | â€šÃ‚Â²The Ringâ€šÃ‚Â´ Told Us in 2002 That the Medium Is the Monster | False | By Finn Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/fashion/off-the-runway-new-york-fashion-week-day-1.html | Off the Runway: New York Fashion Week Day 1 | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/television/donald-trump-saturday-night-live-alec-baldwin.html | Trump and â€šÃ‚Â³S.N.L.â€šÃ‚Â´: A Look Back at a Complicated Relationship | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/television/review-the-missing-with-children-gone-and-parents-in-extremis.html | Review: â€šÃ‚Â²The Missingâ€šÃ‚Â´ With Children Gone and Parents in Extremis | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/jackson-hole-wyoming-ski-resort-closed.html | Jackson Hole Ski Resort Forced to Close After â€šÃ‚Â²Unusualâ€šÃ‚Â´ Storm | False | By Mitch Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/appeals-court-trump-travel-ban.html | Court Refuses to Reinstate Travel Ban, Dealing Trump Another Legal Loss | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-19 | https://www.nytimes.com/2017/02/09/business/pediatrician-heal-michelle-chien.html | A Doctor Treats Children in Their Homes | False | As told to Patricia R. Olsen | 2017-05-30 | TX 8-465-518 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/dealbook/investing-in-the-pain-of-student-debt-is-a-tough-but-tempting-play.html | Investing in the Pain of Student Debt Is a Tough but Tempting Play | False | By Kate Kelly | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/hans-rosling-dead-statistician.html | Hans Rosling, Swedish Doctor and Pop-Star Statistician, Dies at 68 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/trump-law-enforcement-drug-cartels-order.html | Trump Signs Orders to Combat Crime, With Little New in Them | False | By Charlie Savage | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/dealbook/kushner-marlins.html | Kushner Family Is in Talks to Buy Miami Marlins | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/skiing/lindsey-vonn-world-championships.html | Lindsey Vonnâ€šÃ‚Â´s Pick for Downhill at Worlds? Lindsey Vonn | False | By Brian Pinelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/nyregion/rudolph-giuliani-donald-trump-travel-ban.html | First Came Giulianiâ€šÃ‚Â´s Input on the Immigration Order. Now Thereâ€šÃ‚Â´s the Court Test. | False | By Jim Dwyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-13 | https://www.nytimes.com/2017/02/09/nyregion/metropolitan-diary-stepping-away-from-an-idiot-free-zone.html | Stepping Away From an Idiot-Free Zone | False | By Gary Lippman | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/trump-dodd-frank-reforms.html | Do You Need to Worry About Trumpâ€šÃ‚Â´s Reforms? It Depends | False | By Charles Duhigg | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/science/penumbral-lunar-eclipse-friday-comet-45p.html | Lunar Eclipse and Green Comet Make for Busy Friday Night in the Sky | False | By Nicholas St. Fleur | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/consumer-financial-protection-bureau-republicans.html | Consumer Watchdog Faces Attack by House Republicans | False | By Alan Rappeport | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/neil-gorsuch-supreme-court.html | Neil Gorsuchâ€šÃ‚Â´s Criticism Wasnâ€šÃ‚Â´t Aimed at Trump, Aides Say in Reversal | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/09/arts/barbara-harlow-dead-postcolonialism-scholar.html | Barbara Harlow, Scholar on Perils of Resistance Writing, Dies at 68 | False | By William Grimes | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/opinion/kellyanne-conways-white-house-infomercial.html | Kellyanne Conwayâ€šÃ‚Â´s White House Infomercial | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/basketball/charles-oakley-james-dolan-knicks.html | For Charles Oakley and Knicks, a Long-Simmering Feud Boils Over | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/luther-strange-senate-jeff-sessions-alabama.html | Luther Strange, Newest Senator, Is Ex-Lobbyist Who Thrived in â€˜â€™Swampâ€™â€™ | False | By Jonathan Martin and Alan Blinder | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-14 | https://www.nytimes.com/2017/02/09/arts/lev-navrozov-dead-soviet-dissident-translator.html | Lev Navrozov, Literary Translator and Soviet Dissident, Dies at 88 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/basketball/phil-jackson-tweet-carmelo-anthony-new-york-knicks.html | Phil Jacksonâ€™â€™s Latest Twitter Message: Peace | False | By Jay Schreiber | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/crosswords/sexiest-job-of-the-21st-century-cdc-kafka-born-a-crime.html | Sexiest Job of the 21st Century | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/theater/sunset-boulevard-review.html | Review: That â€˜â€™Sunset Boulevardâ€˜â€™ Close-Up, Finely Focused | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-13 | https://www.nytimes.com/2017/02/09/theater/review-in-the-mother-of-invention-middle-aged-and-not-at-peace-with-mom.html | Review: In â€˜â€™The Mother of Invention,â€˜â€™ Middle-Aged and Not at Peace With Mom | False | By Elisabeth Vincentelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/trump-travel-ban-ninth-circuit-ruling.html | 6 Highlights From the Ruling on Trumpâ€˜â€™s Immigration Order | False | By Charlie Savage | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/flynn-is-said-to-have-talked-to-russians-about-sanctions-before-trump-took-office.html | Flynn Is Said to Have Talked to Russians About Sanctions Before Trump Took Office | False | By Matthew Rosenberg and Matt Apuzzo | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/travel/leonard-cohen-musician-montreal-canada.html | Exploring the Montreal That Leonard Cohen Loved | False | By Rose Maura Lorre | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/sports/soccer/nice-france-ligue-1-mario-balotelli-jean-pierre-rivere.html | Surging on the Riviera, With Mario Balotelli in Tow | False | By Rory Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/arts/television/whats-on-tv-friday-ricky-gervais-on-netflix-and-revisiting-anna-nicole-smith.html | Whatâ€˜â€™s on TV Friday: Ricky Gervais on Netflix and Revisiting Anna Nicole Smith | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-21 | https://www.nytimes.com/2017/02/10/world/australia/whales-beach-new-zealand.html | Hundreds of Pilot Whales Die After Beaching in New Zealand | False | By Gerry Mullany | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/golf/jose-maria-olazabal-champions-tour-arthritis.html | Josâ€™sÃ© MarÃaÃ¢â‚¬â„¢ OlazÃ¡â€šÃ¡bal Makes Champions Tour Debut After Painful Absence | False | By Adam Schupak | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/us/politics/tom-price-health-and-human-services.html | Tom Price Is Confirmed as Health Secretary | False | By Robert Pear and Thomas Kaplan | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/world/middleeast/falluja-iraq-isis.html | Going Home to Falluja, a City Slipping Back Into Turmoil | False | By David Zucchino | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/when-rules-no-longer-apply.html | When Rules No Longer Apply | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/opinion/sunday/what-were-fighting-for.html | What Weâ€˜â€™re Fighting For | False | By Phil Klay | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/a-gift-for-donald-trump.html | A Gift for Donald Trump | False | By David Brooks | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/a-game-plan-for-senate-democrats.html | A Game Plan for Senate Democrats | False | By Sarah Binder | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/a-chance-for-trump-to-save-our-streams.html | A Chance for Trump to Save Our Streams | False | By Chris Wood | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/when-the-fire-comes.html | When the Fire Comes | False | By Paul Krugman | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/democratic-party-sugar-high.html | Democratic Party Sugar High | False | By Timothy Egan | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/romania-bucharest-corruption-protests.html | â€˜â€™We Want a Better Life in a Better Countryâ€˜â€™ | False | By Megan Specia and Yara Bishara | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/bad-dude-no-but-deported-anyway.html | â€˜â€™Bad Dudeâ€˜â€™? No, but Deported Anyway | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/preserving-the-sanctity-of-all-facts.html | Am I Imagining This? | False | By Roger Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/fashion/new-york-city-street-photography.html | New York City: Photographs of Style, Culture, and Discovery | False | By The New York Times | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/dealbook/reckitt-mead-johnson-durex.html | Reckitt Benckiser, Maker of Durex, to Acquire Mead Johnson for $16.6 Billion | False | By Chad Bray | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/china-computer-chips-globalfoundries-investment.html | Plan for $10 Billion Chip Plant Shows Chinaâ€šÃ„Â´s Growing Pull | False | By Paul Mozur | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/evening-road-laird-hunt.html | Laird Huntâ€šÃ„Â´s Novel Offers Split-Screen Views of a Lynching | False | By Kaitlyn Greenidge | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/fashion/sita-abelln-dj-model-jeremy-scott-new-york-fashion-week.html | Meet Sita Abellâ€šÃ„Â°n, 23, Techno D.J. and Fashion Model | False | By Valeriya Safronova | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/magazine/judge-john-hodgman-on-flushing-dead-pets-down-the-toilet.html | Judge John Hodgman on Flushing Dead Pets Down the Toilet | False | By John Hodgman | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/magazine/an-iraqi-immigrants-unexpected-role.html | An Iraqi Immigrantâ€šÃ„Â´s Unexpected Role | False | As told to Cynthia Agustin | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/magazine/the-1-29-17-issue.html | The 1.29.17 Issue | False | | | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/magazine/how-to-tell-a-ghost-story.html | How to Tell a Ghost Story | False | By Jaime Lowe | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/magazine/lost-body.html | Lost Body | False | By Jordan Rice | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/style/modern-love-conversion-therapy-gay-husband-haircuts.html | After 264 Haircuts, a Marriage Ends | False | By William Dameron | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/trump-wall-21-billion-dollars.html | Trump Overrules Tillerson, Rejecting Elliott Abrams for Deputy Secretary of State | False | By Maggie Haberman, Jonathan Weisman and Eric Lichtblau | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/fashion/kurt-bardella-country-music-newsletter-morning-hangover-tipsheet.html | He Sees Country Music in â€šÃ„Â²Make America Great Againâ€šÃ„Â´ | False | By Katherine Rosman | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-13 | https://www.nytimes.com/2017/02/10/us/politics/roommates-trump-supporters.html | Roommates Wanted. Trump Supporters Need Not Apply. | False | By Katie Rogers | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/your-money/the-21-questions-youre-going-to-need-to-ask-about-investment-fees.html | The 21 Questions Youâ€šÃ„Â´re Going to Need to Ask About Investment Fees | False | By Ron Lieber | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/sports/tennis/smart-court-racket-australia.html | A 52-Year-Old Sportswriter Tests Tennis Rackets on a High-Tech Court | False | By Christopher Clarey | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/world/europe/bannon-vatican-julius-evola-fascism.html | Steve Bannon Cited Italian Thinker Who Inspired Fascists | False | By Jason Horowitz | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/your-money/is-your-financial-adviser-acting-in-your-best-interest.html | Is Your Financial Adviser Acting in Your Best Interest? | False | By Paul Sullivan | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/loving-the-bodega-downstairs.html | Loving the Bodega Downstairs | False | By Ronnie Koenig | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-15 | https://www.nytimes.com/2017/02/10/theater/the-object-lesson-amid-the-cardboard-clutter.html | Review: â€šÃ„Â²The Object Lessonâ€šÃ„Â´ Amid the Cardboard Clutter | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/upshot/a-tax-overhaul-would-be-great-in-theory-heres-why-its-so-hard-in-practice.html | A Tax Overhaul Would Be Great in Theory. Hereâ€šÃ„Â´s Why Itâ€šÃ„Â´s So Hard in Practice. | False | By Neil Irwin | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/dealbook/trump-travel-courts-kushner-durex.html | Morning Agenda: Feuds With the Judiciary, Family Business and a Consumer Goods Deal | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/travel/the-spectator-hotel-charleston-south-carolina-jazz-age.html | In Charleston, Evoking a Bygone Jazz Age With a Modern Touch | False | By Adam H. Graham | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-21 | https://www.nytimes.com/2017/02/10/well/family/in-the-dementia-unit-cupids-at-the-table.html | In the Dementia Unit, Cupidâ€šÃ„Â´s at the Table | False | By Jane Hamilton | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-14 | https://www.nytimes.com/2017/02/10/well/mind/karen-pence-picks-a-cause-and-art-therapists-feel-angst.html | Karen Pence Picks a Cause, and Art Therapists Feel Angst | False | By Catherine Saint Louis | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/genius-of-judaism-bernard-henri-levi.html | Conflicting Passions: Bernard-Henri Lã©vy, Hedonist and Engaged Intellectual, Considers His Jewish Heritage | False | By Daphne Merkin | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/travel/paris-les-arlots-restaurant-bistro-review.html | A New Paris Bistro Equal Parts Convivial and Tasty | False | By Emily Brennan | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/new-york-electricity-power-grid.html | How New York City Gets Its Electricity | False | By Emily S. Rueb | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-14 | https://www.nytimes.com/2017/02/10/health/clostridium-difficile-c-diff.html | Doctors See Gains Against â€šÃ„Ã²an Urgent Threat,â€šÃ„Ã´ C. Diff | False | By Paula Span | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/this-is-how-it-always-is-laurie-frankel.html | In Transition: A Novel About What Happens When a Son Becomes a Daughter | False | By Hanna Rosin | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/business/todd-rovak-corner-office-capgemini.html | Todd Rovak on Turning Tough Days Into Good Ones | False | By Adam Bryant | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/movies/star-wars-women-visual-effects.html | The Women of â€šÃ„Ã²Star Wars.â€šÃ„Ã´ (Itâ€šÃ„Ã´s Not Who You Think.) | False | By Nathalia Holt | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/betsy-devos-education-trump.html | Reaction in New York to Betsy DeVos? A Lot of Shrugs | False | By Ginia Bellafante | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/france-arrest-montpellier.html | Four in France, Including 16-Year-Old Girl, Are Held in Bomb Plot | False | By Aurelien Breeden | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/middleeast/iran-revolution-anniversary.html | Iran Celebrates Its Revolution, and Thanks Some Americans | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/romania-coruptie-guvern-justitie.html | ã'šÃ©n Romã'šÃ¢nia, tentaculele corupÂ»Ãµiei cuprind viaÂ»Ãµa de zi cu zi | False | Palko Karasz | | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/cedric-herrou-farmer-france-migrants.html | French Farmer Who Aided Migrants Is Given Suspended Fine | False | By Benoã'šÃ®t Morenne | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/asia/trump-one-china-taiwan.html | Trump, Changing Course on Taiwan, Gives China an Upper Hand | False | By Jane Perlez | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/trump-cabinet.html | Trump Team Didnâ€šÃ„Ã´t Put Nominees to â€šÃ„Ã²Sex, Drugs and Rock â€šÃ„Ã´nâ€šÃ„Ã´ Rollâ€šÃ„Ã´ Test | False | By Steve Eder, Matthew Goldstein and Alexandra Stevenson | | TX 8-465-518 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/business/dealbook/blackstone-group-aon-outsourcing-business.html | Blackstone to Acquire Aon Unit for Up to $4.8 Billion | False | By Chad Bray | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/germanys-political-void.html | Germanyâ€šÃ„Ã´s Political Void | False | By Anna Sauerbrey | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/la-france-perdue-sans-grand-debat-interieur.html | La France, perdue sans grand dã'šÃ©bat intã'šÃ©rieur | False | By Michel Wieviorka | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/france-without-a-struggle-is-at-a-loss.html | France, Without a Struggle, Is at a Loss | False | By Michel Wieviorka | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/night-of-fire-colin-thubron.html | As a House Burns, Tenantsâ€šÃ„Ã´ Lives Flash Before Them | False | By Wendy Lesser | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/malay-music-producer-sunday-routine.html | How Malay Spends His Sundays: Cooking at Home, Music in the Studio | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/light-bulbs-that-help-you-sleep.html | Light Bulbs That Help You Sleep | False | By Ronda Kaysen | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/amtrak-train-nyc.html | Amtrak Passengers Say They Were Stuck on Train for Hours in Freezing Cold | False | By Erin McCann | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/army-ban-on-dreadlocks-black-servicewomen.html | Army Lifts Ban on Dreadlocks, and Black Servicewomen Rejoice | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/asia/hong-kong-subway-fire.html | Hong Kong Subway Fire Injures at Least 17 People | False | By Alan Wong | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/americas/a-rich-apprentice-host-in-politics-but-this-mayor-says-hes-no-trump.html | A Rich â€šÃ„Â²Apprenticeâ€šÃ„Â´ Host in Politics? But This Mayor Says Heâ€šÃ„Â´s No Trump | False | By Simon Romero | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/ed-simons-conductor-100.html | At 100, a Conductor, Like the Music, Keeps Going | False | By Corey Kilgannon | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/asia/trump-shinzo-abe-meeting.html | In Welcoming Shinzo Abe, Trump Affirms U.S. Commitment to Defending Japan | False | By Julie Hirschfeld Davis and Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/nyregion/baseball-youth-clinics-new-jersey.html | New Jersey Baseball Prospects Take the Game Indoors | False | By Joe Brescia | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-19 | https://www.nytimes.com/2017/02/10/t-magazine/chloe-sevigny-home-connecticut.html | Going Home With Chloâ€šÃ„Â´s Sevigny | False | By Amanda Fortini | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/shadowbahn-steve-erickson.html | In This Novel, the Twin Towers Reappear in the Badlands | False | By Fiona Maazel | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/television/katherine-heigl-on-returning-to-tv-and-embracing-utah-life.html | Katherine Heigl on Returning to TV and Embracing Utah Life | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/sunday/welcome-back-wall-street-now-pay-us-back.html | Welcome Back, Wall Street. Now Pay Us Back. | False | By William D. Cohan | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/romanians-against-corruption.html | Romanians Against Corruption | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/technology/daily-report-twitters-trump-bump-doesnt-stop-its-slump.html | Daily Report: Twitterâ€šÃ„Â´s Trump Bump Doesnâ€šÃ„Â´t Stop Its Slump | False | By Farhad Manjoo | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/technology/personaltech/sticking-with-windows-7.html | Sticking With Windows 7 | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/upshot/popping-the-housing-bubbles-in-the-american-mind.html | Why Falling Home Prices Could Be a Good Thing | False | By Conor Dougherty | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/middleeast/trump-adopts-a-harder-line-on-israeli-settlements.html | Trump Adopts a Harder Line on Israeli Settlements | False | By Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/television/the-walking-dead-is-back-7-questions-for-the-second-half-premiere.html | â€šÃ„Â²The Walking Deadâ€šÃ„Â´ Is Back: 7 Questions for the Second Half Premiere | False | By Jeremy Egner | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/your-money/529-plans-how-to-invest-college.html | How to Manage a 529 Plan for Your Childâ€šÃ„Â´s Education | False | By Ann Carrns | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/nyregion/gators-in-the-sewer-i-want-it-to-be-true.html | Gators in the Sewer? â€šÃ„Â²I Want It to Be Trueâ€šÃ„Â´ | False | By Corey Kilgannon | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/business/consumer-financial-protection-bureau-gretchen-morgenson.html | The Watchdog Protecting Consumers May Be Too Effective | False | By Gretchen Morgenson | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/where-a-city-sees-decay-neighbors-fight-to-save-a-community.html | Where a City Sees Decay, Neighbors Fight to Save a Community | False | By Monica Davey | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/the-left-bank.html | The Left Bank | False | By John Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/headed-for-the-graveyard-of-books.html | Headed for the Graveyard of Books | False | By James Atlas | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/music/grammys-latin-jazz.html | Latin Jazz Is Booming. Look Beyond the Grammys to Find It. | False | By Giovanni Russonello | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/essays.html | Essays | False | By Jonathan Russell Clark | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/opinion/sunday/charles-schumer-judge-gorsuch-we-wont-be-fooled-again.html | Charles Schumer: Judge Gorsuch, We Wonâ€šÃ„Â´t Be Fooled Again | False | By Charles E. Schumer | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/jan-bohmermann-recep-tayyip-erdogan-poem.html | German Comedian Is Told Not to Repeat Lewd Lines About Erdogan | False | By Alison Smale | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/wardens-daughter-jerry-spinelli.html | â€šÃ„Â²The Wardenâ€šÃ„Â´s Daughterâ€šÃ„Â´: A Girl Grows Up in the Prison Her Father Runs | False | By Holly Goldberg Sloan | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-15 | https://www.nytimes.com/2017/02/10/dining/easy-dinner-recipe-lemon-curry-butter-fish.html | This Sauce Makes Everything Taste Better | False | By Melissa Clark | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/tree-neal-layton.html | In Four Imaginative New Picture Books, Trees Become Houses, an Egg Hatches Into a Strange Baby Creature and More | False | By Rowboat Watkins | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/why-time-flies-alan-burdick.html | Itâ€šÃ„Ã´s Not Really on Your Side | False | By Carlo Rovelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/on-turpentine-lane-elinor-lipman.html | A Romantic Comedy With Pleasingly Ridiculous Characters | False | By Michelle Wildgen | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/asia/a-rare-survivor-of-a-philippine-drug-raid-takes-the-police-to-court.html | A Rare Survivor of a Philippine Drug Raid Takes the Police to Court | False | By Felipe Villamor | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/golf/tiger-woods-withdraws-from-two-events.html | Par for the Course: Tiger Woods Has Yet Another Setback | False | By Karen Crouse | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/japan-immigrants-workers-trump.html | Japan Limited Immigration; Now Itâ€šÃ„Ã´s Short of Workers | False | By Jonathan Soble | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-19 | https://www.nytimes.com/2017/02/10/books/review/lisa-gardner-right-behind-you.html | Lisa Gardner Catches Up With â€šÃ„Ã²Old Friendsâ€šÃ„Ã´ in Her New Novel | False | By Gregory Cowles | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/harlem-nyc-books.html | Harlem Histories and Boardroom Lessons | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/travel-ban-appeal-options.html | Trumpâ€šÃ„Ã´s Legal Options in Travel Ban Case | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/barbara-barries-loft-in-the-sky.html | Barbara Barrieâ€šÃ„Ã´s Loft in the Sky | False | By Joanne Kaufman | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/george-saunders-talks-about-lincoln-in-the-bardo.html | George Saunders Talks About â€šÃ„Ã²Lincoln in the Bardoâ€šÃ„Ã´ | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/movies/david-oyelowo-interview.html | David Oyelowo on How to Play a Real King | False | By Mekado Murphy, Alexandra Eaton, Jonah M. Kessel and Will Lloyd | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/africa/african-nations-increasingly-silence-internet-to-stem-protests.html | African Nations Increasingly Silence Internet to Stem Protests | False | By Dionne Searcey and Francois Essomba | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/fashion/calvin-klein-raf-simons-new-york-fashion-week.html | At Calvin Klein, Raf Simons Raises the Bar | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/arts/television/planet-earth-2-iguana.html | â€šÃ„Ã²Planet Earth IIâ€šÃ„Ã´: A Lizardâ€šÃ„Ã´s Great Escape | False | By Jeremy Egner | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | | https://www.nytimes.com/2017/02/10/opinion/gambling-responsibly.html | Gambling Responsibly | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/upshot/how-to-fix-or-wreck-obamacare-advice-for-tom-price.html | How to Fix (or Wreck) Obamacare: Advice for Tom Price | False | By Reed Abelson and Margot Sanger-Katz | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/shia-labeouf-museum-exhibit.html | Shia LaBeoufâ€šÃ„Ã´s Art Exhibit Shut Down for â€šÃ„Ã²Public Safetyâ€šÃ„Ã´ | False | By Jacey Fortin | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | | https://www.nytimes.com/2017/02/10/opinion/moves-to-loosen-regulation-of-wall-street.html | Moves to Loosen Regulation of Wall Street | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/daniel-tarullo-federal-reserve.html | Fedâ€šÃ„Ã´s Proponent for Regulation to Depart, Leaving 3 Vacancies | False | By Binyamin Appelbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/trump-vows-quick-action-to-stop-terrorism-after-court-defeat.html | Trump Vows Quick Action to Stop Terrorism After Setback in Court | False | By Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/theater/summertime-rockettes-show-is-suspended-needing-work.html | Summertime Rockettes Show Is Suspended, Needing Work | False | By Andrew R. Chow | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/homes-for-sale-on-the-upper-west-side-in-red-hook-brooklyn-and-in-the-west-village.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/homes-for-sale-in-springfield-new-jersey-and-westport-connecticut.html | Homes for Sale in New Jersey and Connecticut | False | Reported by Jill P. Capuzzo and Lisa Prevost | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/music/surprise-joshua-gersen-youre-about-to-conduct-the-new-york-philharmonic.html | Surprise! Youâ€šÃ„Ã´re About to Conduct the New York Philharmonic | False | By Anthony Tommasini | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/t-magazine/fashion/rachel-mansur-floriana-gavriel-zhenya-tanya-postemak-new-york-fashion-week.html | In the Studio With Mansur Gavriel, Where Instagram Is Real Life | False | By Laura Neilson | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/dealbook/a-baby-formula-deals-success-depends-on-china.html | A Baby Formula Deal's Success Depends on China | False | By Carol Ryan | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/nyc-city-hall-cat.html | Long Before a Harlem Deer's Reprieve, Clemency for a Cat | False | By Tammy La Gorce | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/music/playlist-katy-perry-desiinger-lil-yachty.html | Katy Perry Dances Till the World Ends and M.I.A. Starts a New Wave | False | By Jon Pareles and Jon Caramanica | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/middleeast/camel-beauty-contest-abu-dhabi.html | Where Camels Race and Win Beauty Contests | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/a-legal-setback-for-trumps-travel-ban.html | A Legal Setback for Trump's Travel Ban | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/china-kfc-taco-bell.html | A Long Way From Mexico: Company Bets China Has an Appetite for Taco Bell | False | By Sui-Lee Wee | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/movies/before-fifty-shades-darker-10-kinky-films.html | Before 'Fifty Shades Darker': 10 Kinky Films | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/media/daytime-tvs-new-star-sean-spicer.html | Daytime TV's New Star? Sean Spicer | False | By Michael M. Grynbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-03-03 | https://www.nytimes.com/2017/02/10/fashion/ermenegildo-zegna-alessandro-sartori-robert-de-niro.html | A New Designer (and Robert De Niro) for a Re-energized Zegna | False | By Steven Kurutz | 2017-07-05 | TX 8-481-198 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/design/a-marriage-of-art-and-film-at-berlin-festival.html | A Marriage of Art and Film at Berlin Festival | False | By Alison Smale | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/opinion/sunday/microbes-a-love-story.html | Microbes, a Love Story | False | By Moises Velasquez-Manoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/new-high-end-rentals-and-condos-coming-to-murray-hill.html | New High-End Rentals and Condos Coming to Murray Hill | False | By Kaya Laterman | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/asia/xiao-jianhua-hong-kong-disappearance.html | A Video, a Wheelchair, a Suitcase: Mystery of Vanished Tycoon Deepens | False | By Michael Forsythe and Paul Mozur | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/realestate/shopping-for-love-seats.html | Shopping for Love Seats | False | By Tim McKeough | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/your-money/trump-stock-market-post-election.html | How to Take a Cosmic View on a Trump Stock Market | False | By Jeff Sommer | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/dealbook/former-aig-executives-reach-settlement-in-accounting-fraud-case.html | Former A.I.G. Executives Reach Settlement in Accounting Fraud Case | False | By Randall Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/fashion/womans-day-memorial-sloan-kettering-waterkeeper-alliance-lycee-franais-de-new-york-benefit-parties.html | Ladies Who Lunch | False | By Denny Lee | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/the-best-cities-to-find-single-men-or-women.html | The Best Cities to Find Single Men or Women | False | By Michael Kolomatsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/business/mondolez-tasting-chocolate-oreo-cadbury.html | Job for Chocolate and Candy Taster Takes More Than a Sweet Tooth | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/illegal-voting-gets-texas-woman-8-years-in-prison-and-certain-deportation.html | Illegal Voting Gets Texas Woman 8 Years in Prison, and Certain Deportation | False | By Michael Wines | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/music/popcast-grammys-adele-beyonce-sturgill-simpson.html | Will the Grammy Awards End With a Big Surprise? | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/betsy-devos-blocked-school.html | Betsy DeVos Is Briefly Blocked From Entering a School | False | By Yamiche Alcindor | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/music/best-moments-in-classical-music-this-week.html | A Piano Rang Out Like Gunfire: The 8 Best Classical Music Moments This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/basketball/charles-oakley-james-dolan-knicks-madison-square-garden.html | Knicks Invent New Type of Loss as Owner Banishes Charles Oakley | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/as-fighting-escalates-in-ukraine-attention-focuses-on-donald-trump.html | As Fighting Escalates in Ukraine, Attention Focuses on Donald Trump | False | By Michael Schwirtz | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/media/facebook-takes-steps-to-improve-advertising-data-after-criticism.html | Facebook Takes Steps to Improve Advertising Data After Criticism | False | By Sapna Maheshwari | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/television/review-the-dark-side-of-the-sun-and-by-the-way-were-doomed.html | Review: â€šÃ„Â¯The Dark Side of the Sun,â€šÃ„Â´ and, by the Way, Weâ€šÃ„Â´re Doomed | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/photographs-of-bronx-fire-escapes.html | Voyeur: Fire Escapes | False | Photographs by George Etheredge for The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/dance/new-york-city-ballet-dancer-sara-mearns-has-a-new-role-being-bad-in-sleeping-beauty.html | This City Ballet Dancer Has a New Role: Being Bad | False | By Gia Kourlas | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/breaking-up-the-family-as-a-way-to-break-up-the-mob.html | Breaking Up the Family as a Way to Break Up the Mob | False | By Gaia Pianigiani | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/music/how-should-a-musician-make-a-debut-try-going-low-key.html | How Should a Musician Make a Debut? Try Going Low-Key | False | By Anthony Tommasini | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/technology/ford-invests-billion-artificial-intelligence.html | Ford to Invest $1 Billion in Artificial Intelligence Start-Up | False | By Mike Isaac and Neal E. Boudette | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-15 | https://www.nytimes.com/2017/02/10/dining/turkish-savory-pastry-borek-recipe.html | Pastry for Those Who Prefer Savory to Sweet | False | By David Tanis | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-21 | https://www.nytimes.com/2017/02/10/science/amazon-earthworks-geoglyphs-brazil.html | Long Before Making Enigmatic Earthworks, People Reshaped Brazilâ€šÃ„Â´s Rain Forest | False | By Joanna Klein | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/dance/ballet-de-lorraine-unknown-pleasures-joyce-theater-review.html | Review: â€šÃ„Â¯Unknown Pleasuresâ€šÃ„Â´ Makes Unfulfilled Promises | False | By Brian Seibert | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/fashion/marcus-wainwright-rag-and-bone-photography-show-new-york-fashion-week.html | Rag & Bone Says No to the Runway Show | False | By Matthew Schneier | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/arts/dance/anthony-huxley-new-york-city-ballet.html | Anthony Huxley, the Anti-Jock of City Ballet | False | By Gia Kourlas | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-17 | https://www.nytimes.com/2017/02/10/arts/music/svend-asmussen-dead-jazz-violinist.html | Svend Asmussen, an Early Master of Jazz Violin, Dies at 100 | False | By Peter Keepnews | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/nyregion/de-blasio-and-stringer-trade-barbs-over-police-body-camera-deal.html | De Blasio and Stringer Trade Barbs Over Police Body Camera Deal | False | By William Neuman | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/americas/mexico-missing-students-investigation.html | Mexican Government Rejects Findings of Misconduct in Missing Students Case | False | By Paulina Villegas and Elisabeth Malkin | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/theater/review-the-town-hall-affair.html | Review: Itâ€šÃ„Â´s Norman Mailer vs. Feminists in â€šÃ„Â¯The Town Hall Affairâ€šÃ„Â´ | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/ljubisa-beara-dead-srebrenica-genocide.html | Ljubisa Beara, Who Oversaw Massacre at Srebrenica, Dies at 77 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/skiing/erik-guay-canadian-ski-racer.html | At 35, Canadian Ski Racer Is Finding His Groove | False | By Brian Pinelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/the-ties-that-blind.html | The Ties That Blind | False | By Richard Thompson Ford | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/10/arts/music/piotr-anderszewski-warsaw-is-my-name.html | A Pianistâ€šÃ„Â´s Warsaw: â€šÃ„Â¯Fascination and Painâ€šÃ„Â´ | False | By Anthony Tommasini | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/as-ties-with-us-cool-europeans-look-to-forge-other-alliances.html | As Ties With U.S. Cool, Europeans Look to Forge Other Alliances | False | By Gardiner Harris | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/10/sports/hockey/mike-ilitch-dead-detroit-tigers-red-wings.html | Mike Ilitch, Little Caesars Founder and Detroit Sports Owner, Dies at 87 | False | By Richard Goldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/nyregion/2-new-york-city-men-plead-guilty-to-trying-to-help-the-islamic-state.html | 2 New York City Men Plead Guilty to Trying to Help the Islamic State | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/chicago-robert-rialmo-quintonio-legrier-bettie-jones.html | Chicago Officer Who Shot Teenager and Bystander Will Not Be Charged | False | By Mitch Smith and Monica Davey | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/music/nicolai-gedda-celebrated-opera-tenor-dies-at-91.html | Nicolai Gedda, Celebrated Opera Tenor, Dies at 91 | False | By Margalit Fox | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-11 | 2017-02-10 | https://www.nytimes.com/2017/02/10/us/politics/tom-price-health-secretary-senate.html | Tom Price Is Sworn In as Health Secretary Amid Senate Disunity | False | By Robert Pear and Alan Rappeport | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/health/addiction-treatment-opiods-aca-obamacare.html | Addiction Treatment Grew Under Health Law. Now What? | False | By Katharine Q. Seelye and Abby Goodnough | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/middleeast/syria-bashar-al-assad-interview-yahoo-trump.html | Syriaâ€šÃ„Â´s Assad Sends Signals to Trump in Interview | False | By Rick Gladstone | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/campus-politics-in-the-age-of-trump.html | Campus Politics in the Age of Trump | False | By Brittany Bronson | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/fifa-mlb-world-cup-expansion.html | Soccer and Baseball Just Canâ€šÃ„Â´t Leave Well Enough Alone | False | By George Vecsey | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/nordstrom-trump.html | Shopping Becomes a Political Act in the Trump Era | False | By Julie Creswell and Rachel Abrams | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-13 | https://www.nytimes.com/2017/02/10/books/buchi-emecheta-dead-nigerian-novelist.html | Buchi Emecheta, Nigerian Novelist, Dies at 72 | False | By William Grimes | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/basketball/oakley-dolan-knicks-madison-square-garden.html | James Dolanâ€šÃ„Â´s Garden Is Falling. Run. | False | By Michael Powell | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/get-my-racist-ancestors-name-off-of-yales-campus.html | The Right Call: Yale Removes My Racist Ancestorâ€šÃ„Â´s Name From Campus | False | By Tobias Holden | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/donald-trump-michael-flynn-russia-sanctions.html | Trump Will â€šÃ„Â²Look Intoâ€šÃ„Â´ Reports That Flynn Discussed Sanctions With Russia | False | By Matthew Rosenberg and Glenn Thrush | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/nyregion/dna-familial-searching-police-new-york.html | Conflicting Views on a Wider Police Use of DNA | False | By Eli Rosenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/nyregion/graduation-rate-in-new-york-state-hits-a-new-high-79-4.html | Graduation Rate in New York State Hits a New High: 79.4% | False | By Kate Taylor | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-15 | https://www.nytimes.com/2017/02/10/us/leonard-perroots-dead.html | Leonard Perroots, General Who Defused Nuclear Crisis With Soviets, Dies at 83 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/trump-foreign-policy-quickly-loses-its-sharp-edge.html | Trump Foreign Policy Quickly Loses Its Sharp Edge | False | By Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/middleeast/un-nikki-haley-palestinian.html | U.S. Blocks Palestinian Ex-Premier From Senior U.N. Post | False | By Somini Sengupta | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/football/tom-brady-jersey-patriots-super-bowl.html | The Case of the Missing Brady Jersey | False | By Dan Barry | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/an-anti-consumer-agenda-at-the-fcc.html | An Anti-Consumer Agenda at the F.C.C. | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/footing-the-bill-for-trumps.html | Footing the Bill for Trumps | False | By Gail Collins | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/americas-so-called-national-security-adviser.html | Americaâ€šÃ„Â´s So-Called National Security Adviser | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/immigration-raids-enforcement.html | Reports of Raids Have Immigrants Bracing for Enforcement Surge | False | By Nicholas Kulish, Caitlin Dickerson and Liz Robbins | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/crosswords/the-end-of-caesar-tamago-gohan-dickinson.html | The End of Caesar | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/canada/canada-today.html | Canada Today: An Isolated Lake and a Welcome Mat for Refugees | False | By Ian Austen | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/help-my-constituents-are-after-me.html | Help! My Constituents Are After Me! | False | By Elizabeth Williamson | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/10/world/asia/philippines-earthquake-surigao-mindanao.html | Strong Quake Strikes Southern Philippines, Killing at Least 6 | False | By Felipe Villamor | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/basketball/knicks-nuggets-dolan-oakley.html | While Testy Fans Make a Stand, Knicks Do Not | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/11/arts/television/whats-on-tv-saturday-alec-baldwin-hosts-saturday-night-live.html | Whatâ€šÃ„Ã´s on TV Saturday: Alec Baldwin Hosts â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/your-money/haggler-trying-to-minimize-the-misery-of-mug-shots.html | Trying to Minimize the Misery of Mug Shots | False | By David Segal | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-13 | https://www.nytimes.com/2017/02/11/us/jimmy-carter-solar-energy-plains-ga.html | Jimmy Carter Makes a Stand for Solar, Decades After the Cardigan Sweater | False | By Alan Blinder | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/business/retirees-hobby-farms.html | Goats, Alpacas and (of Course) a Hen: Life on a Hobby Farm | False | By Vivian Marino | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/11/fashion/moonlight-alex-hibbert-little-sky-zone-trampoline-park.html | Heâ€šÃ„Ã´s â€šÃ„Â²Littleâ€šÃ„Ã´ in the Film â€šÃ„Â²Moonlight,â€šÃ„Ã´ but Big on the Dodgeball Court | False | By Joanna Nikas | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-16 | https://www.nytimes.com/2017/02/11/fashion/hanne-gaby-odiele-model-intersex-activist-fashion-week.html | How a Top Model Also Became an Intersex Activist | False | By Valeriya Safronova | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/fashion/merriam-webster-dictionary-social-media-politics.html | Move Over, Wikipedia. Dictionaries Are Hot Again. | False | By Katherine Rosman | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/upshot/more-women-in-their-60s-and-70s-are-having-way-too-much-fun-to-retire.html | More Women in Their 60s and 70s Are Having â€šÃ„Â²Way Too Much Funâ€šÃ„Ã´ to Retire | False | By Claire Cain Miller | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/style/hilary-geary-ross-wilbur-ross-donald-trump-washington-society.html | A Palm Beach Power Hostess Prepares for Trumpâ€šÃ„Ã´s Washington | False | By Laura M. Holson | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/11/fashion/lena-dunham-and-judd-apatow-on-girls-geeks-and-trolls.html | Lena Dunham and Judd Apatow on â€šÃ„Â²Girls,â€šÃ„Ã´ â€šÃ„Â²Geeksâ€šÃ„Ã´ and Trolls | False | By Philip Galanes | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/travel/new-travel-apps-services-airport-gym-hotel-restaurant-beauty.html | New Services for Travelers, From Fitness to Food | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/crosswords/a-little-variety-spelling-bee.html | A Little Variety | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/technology/farhad-and-mikes-week-in-tech-all-trump-all-the-time.html | Farhad and Mikeâ€šÃ„Ã´s Week in Tech: All Trump, All the Time | False | By Farhad Manjoo and Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/realestate/are-there-laws-to-limit-excessive-light.html | Are There Laws to Limit Excessive Light? | False | By Ronda Kaysen | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/a-sense-of-dread-for-civil-servants-shaken-by-trump-transition.html | â€šÃ„Â²A Sense of Dreadâ€šÃ„Ã´ for Civil Servants Shaken by Trump Transition | False | By Michael D. Shear and Eric Lichtblau | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/apollo-star-tommy-hunt.html | A Star at the Apollo, Out of Its Spotlight | False | By Damien Cave and Darcy Eveleigh | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/world/asia/chinese-indonesian-governor-jakarta-basuki-purnama.html | Chinese-Indonesian Governorâ€šÃ„Ã´s Struggles Worry Some in His Ethnic Group | False | By Jon Emont | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/state-republican-leaders-move-swiftly.html | State G.O.P. Leaders Move Swiftly as Party Bickers in Congress | False | By Alexander Burns and Mitch Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/raymond-smullyan-dead-puzzle-creator.html | Raymond Smullyan, Puzzle-Creating Logician, Dies at 97 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/science/peter-mansfield-dead-nobel-prize-magnetic-resonance-imaging.html | Peter Mansfield, M.R.I. Pioneer and Nobel Laureate, Dies at 83 | False | By Kenneth Chang | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/crosswords/variety-vowelless-crossword.html | Variety: Vowelless Crossword | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/world/asia/afghanistan-nato.html | NATO Checking Claim that U.S. Airstrikes Killed 22 Afghan Civilians | False | By Mujib Mashal and Taimoor Shah | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/world/canada/trump-migrants-canada.html | Losing Hope in U.S., Migrants Make Icy Crossing to Canada | False | By Catherine Porter, Dan Levin and Ian Austen | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/11/us/politics/jared-kushner-israel.html | For Kushner, Israel Policy May Be Shaped by the Personal | False | By Jodi Kantor | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/hockey/peter-deboer-san-jose-sharks-new-jersey-devils.html | Even for Home Games, the Coach Is Away | False | By David Pollak | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/technology/hack-mexico-soda-tax-advocates.html | Spywareâ€šÃ„Ã´s Odd Targets: Backers of Mexicoâ€šÃ„Ã´s Soda Tax | False | By Nicole Perlroth | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/world/middleeast/turkey-us-relations.html | Erdogan Curbs Criticism of Trump, Seeking Warmer Relationship | False | By Patrick Kingsley and Tim Arango | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/will-we-lose-the-doctor-who-would-stop-the-next-flint.html | Will We Lose the Doctor Who Would Stop the Next Flint? | False | By Mona Hanna-Attisha | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/gorsuch-gay-rights.html | Gorsuch Not Easy to Pigeonhole on Gay Rights, Friends Say | False | By Sheryl Gay Stolberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/neil-gorsuch-supreme-court-confirmation.html | In Neil Gorsuchâ€šÃ„Ã´s Confirmations, Parsing the Meaning of aâ€šÃ„Â²Yesâ€šÃ„Â´ | False | By Carl Hulse | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/baseball/spring-training-major-league-teams.html | As Spring Training Nears, a Look at Baseballâ€šÃ„Ã´s Window Treatment | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/business/dealbook/trump-economic-cabinet-gary-cohn.html | Trumpâ€šÃ„Ã´s Economic Cabinet Is Mostly Bare. This Man Fills the Void. | False | By Kate Kelly | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/yale-protests-john-calhoun-grace-murray-hopper.html | Yale Will Drop John Calhounâ€šÃ„Ã´s Name From Building | False | By Noah Remnick | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/republicans-hold-on-to-a-myth-to-hold-on-to-power.html | Republicans Hold On to a Myth to Hold On to Power | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/judge-jury-executioner-president.html | Judge, Jury, Executioner, President | False | By Errol Morris | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/are-democrats-falling-into-trumps-trap.html | Are Democrats Falling Into Trumpâ€šÃ„Ã´s Trap? | False | By Frank Bruni | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/husbands-are-deadlier-than-terrorists.html | Husbands Are Deadlier Than Terrorists | False | By Nicholas Kristof | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/refugees-donald-trump-syria.html | Trump Says Refugees Are Flooding U.S. in Misleading Allusion | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/trumps-gold-lining.html | Trumpâ€šÃ„Ã´s Gold Lining | False | By Maureen Dowd | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/can-this-presidency-be-saved.html | Can This Presidency Be Saved? | False | By Ross Douthat | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/how-we-overcame-tyranny-before.html | How We Overcame Tyranny Before | False | By Ariel Dorfman | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/retirement-advice-in-the-trump-era.html | Retirement Advice in the Trump Era | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/peaceful-protests-are-not-a-crime.html | Peaceful Protests Are Not a Crime | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/caitlyn-jenners-mission.html | Caitlyn Jennerâ€šÃ„Ã´s Mission | False | By Jennifer Finney Boylan | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/stephen-miller-donald-trump-adviser.html | Stephen Miller Is a â€šÃ„Â²True Believerâ€šÃ„Â´ Behind Core Trump Policies | False | By Glenn Thrush and Jennifer Steinhauer | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sunday-review/since-when-is-being-a-woman-a-liberal-cause.html | Since When Is Being a Woman a Liberal Cause? | False | By Susan Chira | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sunday-review/melania-trump-clothing-line-controversy.html | Imagining Melaniaâ€šÃ„Ã´s Fashion Line | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/golf/vic-open-australia-nicole-broch-larsen.html | A Rising Golfer Carries Her Own Clubs, and Her Head High | False | By Jack Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/israel-bulldozes-democracy.html | Israel Bulldozes Democracy | False | By Ayman Odeh | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/american-identity.html | American Identity | False |  | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/fashion/weddings/alison-herlands-and-michael-chessa-married.html | Alison Herlands and Michael Chessa: Law and Order and Love | False | By Vincent M. Mallozzi | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/fashion/weddings/emma-ludbrook-and-tom-windish-married.html | Emma Ludbrook and Tom Windish: Their First Date Was a Big Production | False | By Rosalie R. Radomsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/golf/bernhard-langer-59-is-still-at-the-top-of-his-game.html | Bernhard Langer, 59, Is Still at the Top of His Game | False | By Adam Schupak | 2017-05-30 | TX 8-465-518 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/crosswords/do-the-splits-sobel-persephone-flax.html | Do the Splits | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/11/business/miles-cahn-dead-coach.html | Miles Cahn, Co-Founder of Coach Handbags, Dies at 95 | False | By Rachel Abrams | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/trump-transgender-students-injunction.html | Trump Drops Defense of Obama Guidelines on Transgender Students | False | By Liam Stack | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/11/arts/music/harvey-lichtenstein-dead-led-bam.html | Harvey Lichtenstein, Who Led Brooklyn Academy of Musicâ€šÃ„Ã´s Rebirth, Dies at 87 | False | By Robert Berkvist | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/donald-trump-shinzo-abe-golf-mar-a-lago.html | A Presidential Golf Outing, With a Twist: Trump Owns the Place | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/westminster-kennel-club-show-cats-and-dogs.html | Dogs and Cats Together. Hold the Mass Hysteria. | False | By Kelly Whiteside | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/world/asia/north-korea-missile-test-trump.html | North Korea Fires Ballistic Missile, Challenging Trump | False | By Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/hockey/rangers-henrik-lundqvist-400th-career-victory.html | Rangers Goaltender Henrik Lundqvist Collects his 400th Regular-Season Victory | False | By Allan Kreda | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/trump-dnc-chairman-ellison-perez-buttigieg.html | D.N.C. Contenders Agree on One Thing: Resistance to Trump | False | By Jonathan Martin | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/pageoneplus/corrections-february-12-2017.html | Corrections: February 12, 2017 | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/fashion/weddings/marian-golden-andrew-bongiovanni.html | Marian Golden, Andrew Bongiovanni | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/fashion/weddings/caitlin-dempsey-robert-gambo.html | Caitlin Dempsey, Robert Gambo | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/fashion/weddings/lauren-perlgut-benjamin-holzman.html | Lauren Perlgut, Benjamin Holzman | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/fashion/weddings/riva-margolis-brett-hayden.html | Riva Margolis, Brett Hayden | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/fashion/weddings/jennifer-merrill-dhruva-rajendra.html | Jennifer Merrill, Dhruva Rajendra | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/fashion/weddings/eileen-ahasic-ian-bierig.html | Eileen Ahasic, Ian Bierig | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/fashion/weddings/mary-cunningham-matthew-ogren.html | Mary Cunningham, Matthew Ogren | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/arts/television/whats-on-tv-sunday-grammys-girls-and-john-oliver.html | Whatâ€šÃ„Ã´s on TV Sunday: Grammys, â€šÃ„Ã²Girlsâ€šÃ„Ã´ and John Oliver | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/movies/meryl-streep-brownshirts-trump-golden-globes.html | Meryl Streep Pledges to Stand Up to â€šÃ„Ã²Brownshirtsâ€šÃ„Ã´ in Tirade Against Trump | False | By Sopan Deb | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/arts/television/saturday-night-live-alec-baldwin-melissa-mccarthy-donald-trump-sean-spicer.html | On â€šÃ„Ã²S.N.L.,â€šÃ„Ã´ Alec Baldwin and Melissa McCarthy Take On Trump and Sean Spicer | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/television/saturday-night-live-review-alec-baldwin-donald-trump-melissa-mccarthy-sean-spicer-kellyanne-conway.html | Review: â€šÃ„Ã²S.N.L.â€šÃ„Ã´ Targets Trump Again, With a Hint of Exhaustion | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | Compiled by C. J. Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/arts/music/grammy-awards.html | Adele Dominates the Grammys; Beyoncâ€šÃ© Stops the Show | False | By Ben Sisario | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/asia/kashmir-gunbattle-protests.html | After Gun Battle in Kashmir, Protests Turn Violent | False | By Hari Kumar | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/europe/world-war-ii-bomb-greece.html | World War II Bomb Removal in Greece Forces 72,000 From Homes | False | By Niki Kitsantonis | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/9-million-desserts-for-gabriel-michael-alessandra-and-more.html | 9 Million Desserts, for Gabriel, Michael, Alessandra and More | False | By James Barron | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/canada/canada-conservative-candidates.html | Canadaâ€šÃ„Ã´s Conservatives Seek a Champion, and Redemption | False | By Ian Austen | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/movies/fifty-shades-darker-submits-to-lego-batman.html | â€šÃ„Ã²Fifty Shades Darkerâ€šÃ„Ã´ Submits to â€šÃ„Ã²Lego Batmanâ€šÃ„Ã´ | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/theater/hamilton-harry-potter-scalping-broadway.html | â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ and â€šÃ„Ã²Harry Potterâ€šÃ„Ã´ Productions Try to Outwit Scalpers | False | By Michael Paulson and Ben Sisario | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-16 | https://www.nytimes.com/2017/02/12/fashion/betsy-devos-pamella-roland-new-york-fashion-week.html | Fashionâ€šÃ„Ã´s Betsy DeVos Connection | False | By Katherine Rosman | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/asia/cambodia-sam-rainsy-hun-sen.html | Top Opposition Leader in Cambodia Resigns as Election Nears | False | By Julia Wallace | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/design/klimt-landscape-bauerngarten.html | Klimt Landscape â€šÃ„Ã²Bauerngartenâ€šÃ„Ã´ Could Bring $45 Million | False | By Ryan Burleson | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/europe/germany-frank-walter-steinmeier-merkel.html | Angela Merkel, Squeezed by Far Right, Now Faces a Rising Left | False | By Alison Smale | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/subway-complaints-straphangers-fuming.html | Subwayâ€šÃ„Ã´s Slide in Performance Leaves Straphangers Fuming | False | By Emma G. Fitzsimmons | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/music/al-jarreau-singer-who-spanned-jazz-pop-and-rb-worlds-dies-at-76.html | Al Jarreau, Singer Who Spanned Jazz, Pop and R&B Worlds, Dies at 76 | False | By Margalit Fox | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/karina-vetrano-death-suspect-chanel-lewis.html | Charges in Karina Vetranoâ€šÃ„Ã´s Death Leave Suspectâ€šÃ„Ã´s Parents Shaken | False | By Michael Wilson | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/eric-trump-donald-trump-jr.html | Trump Sons Forge Ahead Without Father, Expanding and Navigating Conflicts | False | By Eric Lipton and Susanne Craig | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/middleeast/benjamin-netanyahu-trump-israel-west-bank-settlements.html | Netanyahuâ€šÃ„Ã´s Meeting With Trump to Set Tone for U.S.-Israel Relations | False | By Ian Fisher | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/world-diplomats-trump-nikki-haley.html | Worldâ€šÃ„Ã´s Diplomats, Seeking a Bridge to Trump, Look to Haley | False | By Somini Sengupta | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/democrats-relish-shifting-responsibility.html | For Democrats, Being Out of Power Has Its Perks | False | By Emmarie Huetteman | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/theater/williamstown-theater-festival-2017-lineup.html | Williamstown Theater Fest Announces Lineup | False | By Ryan Burleson | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/technology/trump-tech-company-employees.html | Activism Hits Even the Less Flashy Tech Companies | False | By David Streitfeld | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/new-jersey-parents-cardboard-bassinets.html | Baby in a Box? Free Cardboard Bassinets Encourage Safe Sleeping | False | By Lisa W. Foderaro | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/opinion/china-the-party-corporate-complex.html | China, the Party-Corporate Complex | False | By Yi-Zheng Lian | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/business/media/travel-virtual-reality.html | Before You Take the Trip: How About a Virtual â€šÃ„Ã²Test Driveâ€šÃ„Ã´? | False | By Jane L. Levere | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/music/grammys-winners-list.html | Grammy Winners 2017 | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/donald-trump-golf-obama.html | Trump Criticized Obama for Golfing. Now He Spends Weekends on the Links. | False | By Erin McCann | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-14 | https://www.nytimes.com/2017/02/12/nyregion/what-is-the-state-of-your-block-in-new-york-city.html | What Is the State of Your Block in New York City? | False | By Andy Newman | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/opinion/heng-on-trumps-asia-policy.html | Heng on Trumpâ€šÃ„Ã´s Asia Policy | False | | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/dance/the-fairys-kiss-review-miami-ballet.html | Review: An Old Ballet Is Kissed Into New Life | False | By Alastair Macaulay | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/fashion/off-the-runway-new-york-fashion-week-day-2.html | Off the Runway: New York Fashion Week Day 2 | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/music/i-puritani-review-metropolitan-opera-diana-damrau.html | Review: A Tenor and a Soprano Make â€šÃ„Â²I Puritaniâ€šÃ„Â´ Gleam at the Met | False | By Anthony Tommasini | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/music/igor-levit-review.html | Review: Igor Levit, a Pianist for Polarizing Times | False | By Zachary Woolfe | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/hairless-dog-breeds-westminster-kennel-club-show.html | These Dogs Feel Like â€šÃ„Â²Warm Bologna.â€šÃ„Â´ Their Fans Say Bald Is Beautiful. | False | By Kelly Whiteside and Sarah Lyall | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/fashion/off-the-runway-new-york-fashion-week-day-4.html | Off the Runway: New York Fashion Week Day 4 | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/books/neil-gaiman-norse-mythology.html | Neil Gaiman on His â€šÃ„Â²Norse Mythology,â€šÃ„Â´ in Which Odin Wants a Wall | False | By Sarah Lyall | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/europe/switzerland-citizenship-3rd-generation-referendum.html | Switzerland Votes to Ease Citizenship for Third-Generation Immigrants | False | By Nick Cumming-Bruce | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/television/humans-tv-amc.html | In â€šÃ„Â²Humans,â€šÃ„Â´ if You Need a Marriage Counselor, See a Robot | False | By James Poniewozik | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/crosswords/into-a-blue-evening-sky-iran-cleveland-lindbergh.html | Into a Blue Evening Sky | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/business/treasury-auctions-set-for-the-week-of-feb-13.html | Treasury Auctions Set for the Week of Feb. 13 | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/europe/spain-pablo-iglesias-podemos-party.html | Head of Spainâ€šÃ„Â´s Far-Left Party Survives Leadership Challenge | False | By Raphael Minder | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/donald-trump-north-korea-missile.html | Trump Responds to North Korean Missile Launch With Uncharacteristic Restraint | False | By Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/business/trump-asia-alibaba-foxconn-samsung.html | Asian Tech Titans Take a Page From Trumpâ€šÃ„Â´s Book | False | By Paul Mozur | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/national-security-council-turmoil.html | Turmoil at the National Security Council, From the Top Down | False | By David E. Sanger, Eric Schmitt and Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/trump-gop-lawmakers.html | G.O.P. Lawmakers Like What They See in Trump. They Just Have to Squint. | False | By Jonathan Martin and Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/fashion/victoria-beckham-alexander-wang-new-york-fashion-week.html | With Everything About Trump, Whatâ€šÃ„Â´s a Designer to Do? | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/americas/mexico-migration-asylum.html | Migrating North, but to Mexico, Not the U.S. | False | By Kirk Semple | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/affordable-care-act-republicans-stability.html | Republicans, Aiming to Kill Health Law, Also Work to Shore It Up | False | By Robert Pear | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/12/movies/la-la-land-wins-five-baftas-continuing-its-oscar-momentum.html | â€šÃ„Â²La La Landâ€šÃ„Â´ Wins Five Baftas, Continuing Its Oscar Momentum | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/new-york-mets-noah-syndergaard.html | With More Muscle, Metsâ€šÃ„Â Syndergaard Envisions an Even Faster Fastball | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/baseball/new-york-yankees-lou-gehrig-real-estate.html | Lou Gehrigâ€šÃ„Â´s Fixer-Upper Awaits a Buyer for the Long Run | False | By David Waldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/a-football-scholarship-is-a-full-ride-but-it-doesnt-mean-a-free-one.html | Ex-Athleteâ€šÃ„Â´s Battle for Scholarship Upgrades: â€šÃ„Â²I Feel Like I Helped My Brothersâ€šÃ„Â´ | False | By Ben Strauss | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/metropolitan-diary-two-toasts-from-a-dusty-bottle-of-bourbon.html | Two Toasts From a Dusty Bottle | False | By Michael H. Quint | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/technology/amazon-seattle-retail.html | Amazon's Living Lab: Reimagining Retail on Seattle Streets | False | By Nick Wingfield | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/cayman-islands-world-pond-hockey-championship-canada.html | Sand Between Their Toes, and Blades on Their Feet | False | By Curtis Rush | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/business/media/rupert-murdoch-donald-trump-news-corporation.html | When a Pillar of the Fourth Estate Rests on a Trump-Murdoch Axis | False | By Jim Rutenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/soccer/united-states-soccer-performance-boost-english-premier-league.html | U.S. Soccer Looks to Premier League for a Performance Boost | False | By Simon Austin | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/basketball/latrell-sprewell-new-york-knicks.html | Latrell Sprewell Visits. Minds Boggle. Knicks Win. | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/police-chiefs-trump-law-enforcement-priorities.html | Police Chiefs Say Trump's Law Enforcement Priorities Are Out of Step | False | By Timothy Williams and Richard A. Oppel Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/asia/japan-yokohama-aging-population-food.html | As Japan Ages, Menus Adapt to Finding the Gourmet in Purées | False | By Motoko Rich | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/donald-trump-mark-cuban-twitter.html | In the Face of Weighty Problems, Trump Focuses on Squabbles | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/europe/romania-bucharest-protests-corruption.html | Anger and Mistrust Fuel Unabated Protests in Romania | False | By Kit Gillet | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/business/trudeau-and-trump-are-to-meet-and-yellen-will-address-congress.html | Trudeau and Trump Are to Meet, and Yellen Will Address Congress | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/immigration-arrests-sanctuary-city.html | Immigration Agents Arrest 600 People Across U.S. in One Week | False | By Liz Robbins and Caitlin Dickerson | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-16 | https://www.nytimes.com/2017/02/12/fashion/new-york-fashion-week-in-the-studio-joseph-altuzarra.html | Joseph Altuzarra Is Craving a Kind of Armor | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/skiing/alpine-skiing-ilka-stuhec-world-downhill-title-lindsey-vonn.html | Slovene Ilka Stuhec Wins Women's Downhill Title at Alpine Ski World Championships | False | By Brian Pinelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/12/theater/beardo-musical-review.html | Review: A Hairy Visionary Who Has the Ruler's Ear | False | By Alexis Soloski | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/russia-syria-aleppo-bombing-campaign-restraint.html | Report Rebuts Russia's Claims of Restraint in Syrian Bombing Campaign | False | By Michael R. Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/opinion/the-rot-in-french-politics.html | The Rot in French Politics | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/business/japan-economy-gdp.html | In Japan, Another Quarter of Modest Growth Represents a Victory | False | By Jonathan Soble | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/basketball/knicks-carmelo-anthony-losing-streak-san-antonio-spurs.html | Knicks End Four-Game Skid With Uplifting Win Over Spurs | False | By Seth Berkman | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/reince-priebus-donald-trump-christopher-ruddy.html | Trump Friend Suggests Reince Priebus Is in Over His Head | False | By Michael D. Shear | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/california-oroville-dam-spillway-evacuate.html | Flood Risk Near Oroville Dam Causes Thousands to Evacuate in California | False | By Niraj Chokshi and Mike McPhate | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/music/beyonce-speech-grammys-trump.html | Beyoncé's and Adele's Grammy Speeches: Transcripts | False | By Giovanni Russonello | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/pinball-state-championship.html | For Top Pinball Competitors, Jitters Only Help | False | By Corey Kilgannon | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/music/adele-grammys-flub-george-michael.html | Adele Restarts George Michael Grammy Tribute After Flub | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/fashion/grammy-award-fashion-adele-rihanna-lady-gaga.html | Near Nudity and Modesty Mix at Grammys | False | By Alexandra Jacobs | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/music/tribe-called-quest-beyonce-katy-perry-grammys-politics.html | Beyoncé, Katy Perry and A Tribe Called Quest Bring Politics to the Grammys | False | By Katie Rogers and Joe Coscarelli | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/sports/soccer/champions-league-meant-to-dazzle-settles-for-you-again.html | Champions League, Meant to Dazzle, Settles for â€šÃ„Â¿You Againâ€šÃ„Â¨ | False | By Rory Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/asia/north-korea-missile-launch-success.html | North Korea Claims Progress on Long-Range Goal With Missile Test | False | By Choe Sang-Hun and David E. Sanger | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-11 | https://www.nytimes.com/2017/02/13/arts/theater-white-devil-london.html | A Thunderous â€šÃ„Â²White Devilâ€šÃ„Â¨ at Shakespeareâ€šÃ„Â´s Globe | False | By Matt Wolf | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/arts/television/whats-on-tv-monday-the-young-pope-and-the-new-celebrity-apprentice.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²The Young Popeâ€šÃ„Â´ and â€šÃ„Â²The New Celebrity Apprenticeâ€šÃ„Â´ | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/arts/television/john-oliver-last-week-tonight-trump.html | John Oliver Hatches a Plan to Reach Trump Where He Watches | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/haunted-by-student-debt-past-age-50.html | Haunted by Student Debt Past Age 50 | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/why-saying-radical-islamic-terrorism-isnt-enough.html | Why Saying â€šÃ„Â²Radical Islamic Terrorismâ€šÃ„Â´ Isnâ€šÃ„Â´t Enough | False | By Richard Stengel | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/orthopedic-surgeons.html | Orthopedic Surgeons | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/a-task-for-prosecutors.html | A Task for Prosecutors | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/new-yorks-zeitgeist-eludes-trump.html | New Yorkâ€šÃ„Â´s Zeitgeist Eludes Trump | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/the-power-of-disruption.html | The Power of Disruption | False | By Charles M. Blow | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/nuclear-arms-in-very-wrong-hands.html | Nuclear Arms, in â€šÃ„Â¿Very Wrong Handsâ€šÃ„Â¨ | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/cutting-at-the-epa.html | Cutting at the E.P.A. | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/australias-grim-toll-in-the-churchs-sex-abuse-scandal.html | Australiaâ€šÃ„Â´s Grim Toll in the Churchâ€šÃ„Â´s Sex Abuse Scandal | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/ignorance-is-strength.html | Ignorance Is Strength | False | By Paul Krugman | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/a-rare-republican-call-to-climate-action.html | A Rare Republican Call to Climate Action | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/lsd-to-cure-depression-not-so-fast.html | LSD to Cure Depression? Not So Fast | False | By Richard A. Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-19 | https://www.nytimes.com/2017/02/13/t-magazine/pictures-generation-new-york-artists-cindy-sherman-robert-longo.html | These â€šÃ„Â´80s Artists Are More Important Than Ever | False | By Gary Indiana | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/books/review/refugees-viet-thanh-nguyen.html | Ghost Stories: Vietnamese Refugees Wrestle With Memory in a New Book by the Author of â€šÃ„Â²The Sympathizerâ€šÃ„Â´ | False | By Mia Alvar | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-19 | https://www.nytimes.com/2017/02/13/books/review/age-of-anger-pankaj-mishra.html | Apocalypse Now: Whatâ€šÃ„Â´s Behind the Volatile Mood of Todayâ€šÃ„Â´s American â€šÃ„Â® and European â€šÃ„Â® Voters | False | By Franklin Foer | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-16 | https://www.nytimes.com/2017/02/13/fashion/philipp-plein-wants-to-blow-your-mind.html | Philipp Plein Wants to Blow Your Mind | False | By Valeriya Safronova | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/donald-trump-administration.html | Scenes From Mar-a-Lago as Trump and Abe Get News About North Korea | False | By Yamiche Alcindor, Jonathan Weisman and Alexandra Stevenson | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-19 | https://www.nytimes.com/2017/02/13/travel/skiing-after-knee-surgery.html | After Knee Replacement Surgery, Skiing the Colorado Rockies | False | By Jan Benzel | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/general-motors-mexico-pickups.html | Profitable Pickups May Be in Cross Hairs of Trump Border Tax | False | By Bill Vlasic | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/ole-miss-liberal-agitators-education-university-mississippi.html | A Liberal Wanted to Agitate Ole Miss From Inside. Heâ€šÃ„Â´s Succeeding | False | By Richard Fausset | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/trump-religious-conservatives.html | For Religious Conservatives, Success and Access at the Trump White House | False | By Jeremy W. Peters | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/europe/emmanuel-macron-france.html | Emmanuel Macron Steps Into Franceâ€šÃ„Â´s Political Void | False | By Adam Nossiter | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-21 | https://www.nytimes.com/2017/02/13/science/hydra-regeneration-video-scitake.html | How a Little Bit of Hydra Regrows a Whole Animal | False | By James Gorman | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/upshot/medical-mystery-why-is-back-surgery-so-popular-in-casper-wyo.html | The Puzzling Popularity of Back Surgery in Certain Regions | False | By Austin Frakt and Jonathan Skinner | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/dealbook/trump-security-asia-family.html | Morning Agenda: Big Promises and Family Businesses | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/well/why-weight-loss-surgery-works-when-diets-dont.html | Why Weight Loss Surgery Works When Diets Donâ€šÃ„Â´t | False | By Jane E. Brody | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/well/family/teenagers-depression.html | Is a Teen Depressed, or Just Moody? | False | By Perri Klass, M.d. | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/australia/citizenship-isis-khaled-sharrouf.html | ISIS Fighterâ€šÃ„Â´s Australian Citizenship Is Revoked Under Antiterror Laws | False | By Jacqueline Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/what-jesus-can-teach-todays-muslims.html | What Jesus Can Teach Todayâ€šÃ„Â´s Muslims | False | By Mustafa Akyol | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/asia/trump-japan-shinzo-abe.html | Relief in Japan After Shinzo Abeâ€šÃ„Â´s Visit With Trump | False | By Motoko Rich | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/fashion/new-york-fashion-week-altuzarra-diane-von-furstenberg.html | What Does â€šÃ„Â²Dress Like a Womanâ€šÃ„Â´ Mean? Designers Tackle the Question | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/energy-environment/opec-oil-energy-cuts.html | Oil Producers Comply With OPEC Deal to Cut Output, but for How Long? | False | By Stanley Reed | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/europe/st-isaacs-cathedral-petersburg-russia-orthodox-church.html | Fight Over Control of a Cathedral Shows St. Petersburgâ€šÃ„Â´s Contrarian Side | False | By Ivan Nechepurenko | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/music/grammy-performances.html | The Best and Worst of the Grammys | False | By Jon Pareles, Jon Caramanica, Joe Coscarelli and Caryn Ganz | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/ketchup-bottle-pour.html | How to Get Ketchup From a Bottle Without the Wait, Watery Goo and Splatter | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/tennis/nazi-germany-anthem-usa.html | Oh, Say, Whatâ€šÃ„Â´s With All the National Anthem Mistakes? | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/a-quest-to-stop-erasmus-hall-academys-demolition-by-neglect.html | A Quest to Stop Erasmus Hall Academyâ€šÃ„Â´s â€šÃ„Â²Demolition by Neglectâ€šÃ„Â´ | False | By Stuart Miller | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/middleeast/syrian-chlorine-bombs-aleppo-human-rights-watch.html | Syria Used Chlorine Bombs Systematically in Aleppo, Report Says | False | By Rick Gladstone | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/health/psychiatric-drugs-prescriptions.html | Sharp Rise Reported in Older Americansâ€šÃ„Â´ Use of Multiple Psychotropic Drugs | False | By Benedict Carey | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/asia/indonesia-jakarta-governor-election.html | Election in Indonesiaâ€šÃ„Â´s Capital Could Test Ethnic and Religious Tolerance | False | By Joe Cochrane | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/hoteliers-comb-the-ranks-of-tech-workers-to-gain-an-edge.html | Hoteliers Comb the Ranks of Tech Workers to Gain an Edge | False | By Julie Weed | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-16 | https://www.nytimes.com/2017/02/13/technology/personaltech/leaving-twitter-but-not-for-good.html | Leaving Twitter, but Not for Good | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/middleeast/yehya-sinwar-hamas-gaza.html | Hamas Appoints Hard-Line Militant as Gaza Leader | False | By Isabel Kershner | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/well/live/men-beware-the-dangers-of-snow.html | Men Beware: The Dangers of Snow | False | By Nicholas Bakalar | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/middleeast/ahmadreza-djalali-iran-arrest.html | Ahmadreza Djalali, Iranian Scientist, May Face Death Penalty, Family Says | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/music/grammys-adele-beyonce-black-artists-race.html | #GrammysSoWhite Came to Life. Will the Awards Face Its Race Problem? | False | By Jon Caramanica | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/dealbook/throwing-away-a-legal-career-for-310000.html | Throwing Away a Legal Career for $310,000 | False | By Peter J. Henning | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/vegan-chocolate-cocoa-v-chocolat-chelsea.html | Dairy-Free Vegan Chocolates in Chelsea | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/technology/daily-report-why-retails-future-is-in-seattle.html | Daily Report: Why Retailâ€šÃ„Ã´s Future Is in Seattle | False | By Pui-Wing Tam | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/upshot/its-probably-a-bad-idea-to-sell-stocks-because-you-fear-trump.html | Itâ€šÃ„Ã´s Probably a Bad Idea to Sell Stocks Because You Fear Trump | False | By Neil Irwin | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/science/cambodia-karsts-plants.html | A Race to Document Rare Plants Before These Cliffs Are Ground to Dust | False | By Julia Wallace | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/canada/justin-trudeau-donald-trump.html | Justin Trudeau and Donald Trump Try to Bridge Some Gaps While Avoiding Others | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a and Ian Austen | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/affordable-care-act-sensenbrenner-republicans.html | Angry Town Hall Meetings on Health Care Law, and Few Answers | False | By Thomas Kaplan | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/sea-salt-iceland-nordur.html | A Finishing Salt From the North Atlantic | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/mental-health-professionals-warn-about-trump.html | Mental Health Professionals Warn About Trump | False |  | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/beer-crowler-nyc.html | The Crowler: An Aluminum Answer to the Growler | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/television/grammy-awards-gain-viewers.html | Grammy Awards Gain About 1 Million More Viewers This Year | False | By John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/meyers-bageri-baking-classes.html | Learn How to Make Rye Bread and Cinnamon Twists | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-21 | https://www.nytimes.com/2017/02/13/well/eat/got-almond-milk-dairy-farms-protest-milk-label-on-nondairy-drinks.html | Got Almond Milk? Dairy Farms Protest Milk Label on Nondairy Drinks | False | By Anahad Oâ€šÃ„Ã´Connor | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-03-19 | https://www.nytimes.com/2017/02/13/books/review/which-dystopian-novel-got-it-right-orwells-1984-or-huxleys-brave-new-world.html | Which Dystopian Novel Got It Right: Orwellâ€šÃ„Ã´s â€šÃ„Ã²1984â€šÃ„Ã´ or Huxleyâ€šÃ„Ã´s â€šÃ„Ã²Brave New Worldâ€šÃ„Ã´? | False |  | 2017-07-05 | TX 8-481-198 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/asia/nuristan-province-afghanistan-honor-killings.html | Mob Kills Eloped Lovers After Storming Afghan Police Station | False | By Zahra Nader and Rod Nordland | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/africa/muhammadu-buhari-trump-nigeria.html | Trump Speaks With Nigeriaâ€šÃ„Ã´s President, Who Hasnâ€šÃ„Ã´t Been Seen in Weeks | False | By Sewell Chan | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/music/big-sean-billboard-lady-gaga-super-bowl.html | Lady Gaga Gets a Super Bowl Sales Bump, but Big Sean Takes No. 1 | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/fake-abraham-lincoln-quote-gop.html | Republicans Tweet, Then Delete, a Fake Lincoln Quote | False | By Jacey Fortin | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/ncaabasketball/uconn-women-dominance-winning-streak.html | With 100th Straight Win, Connecticut Womenâ€šÃ„Ã´s Team Redefines Dominance | False | By Harvey Araton | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/football/giants-release-wide-receiver-victor-cruz.html | Giants Release Victor Cruz, an Unlikely Connection to Super Bowl Glory | False | By Bill Pennington | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/theater/torch-song-trilogy-to-return-off-broadway.html | Harvey Fiersteinâ€šÃ„Ã´s â€šÃ„Ã²Torch Song Trilogyâ€šÃ„Ã´ Will Return Off Broadway | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/how-to-order-wine-at-a-restaurant.html | Time to Select From the Wine List? Relax, Hereâ€šÃ„Ã´s How | False | By Eric Asimov | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/should-restaurants-offer-guests-that-first-taste-of-wine.html | Should Restaurants Offer Guests That First Taste of Wine? | False | By Eric Asimov | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/asia/lahore-pakistan-bombing.html | Suicide Bomber Kills 13 at Protest in Lahore, Pakistan | False | By Daniyal Hassan and Salman Masood | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/children-cook-this-presidents-day-weekend.html | Children Cook This Presidentsâ€šÃ„Â´ Day Weekend | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/salsa-california-heidis.html | Chupacabra Gets His Revenge, on a Tortilla Chip | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/abcv-vegetarian-restaurant-jean-georges-vongerichten.html | A Peek at ABCV, a Top Chefâ€šÃ„Â´s First Vegetarian Restaurant | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/fashion/carolina-herrera-fall-collection-review-new-york-fashion-week.html | Carolina Herrera Puts a Bow on It | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/student-loan-repayment.html | Student Loan Repayment | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/underpaid-preschool-teachers.html | Underpaid Preschool Teachers | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/when-mom-and-dad-help-with-a-young-adults-rent.html | When Mom and Dad Help With a Young Adultâ€šÃ„Â´s Rent | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/trumps-china-reversal-a-bully-backs-down.html | Trumpâ€šÃ„Â´s China Reversal: A Bully Backs Down | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/media/wall-street-journal-wsj2020.html | Top Wall Street Journal Editor Defends Trump Coverage | False | By Sydney Ember | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/michael-flynns-phone-call-with-russia.html | Michael Flynnâ€šÃ„Â´s Phone Call With Russia | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-19 | https://www.nytimes.com/2017/02/13/t-magazine/art/mary-stephenson-man-clay.html | The Artist Making â€šÃ„Â® and Dating â€šÃ„Â® Clay Men | False | By Aimee Farrell | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/television/you-may-be-the-young-pope-but-youre-no-francis.html | You May Be â€šÃ„Â²The Young Pope,â€šÃ„Â´ but Youâ€šÃ„Â´re No Francis | False | By Jason Horowitz | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/oroville-dam-california-spillway.html | In Shadow of California Dam, Water Turns From Wish to Woe | False | By Mike McPhate and Jess Bidgood | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-19 | https://www.nytimes.com/2017/02/13/t-magazine/cate-blanchett-present-armani-si.html | Six Questions for Cate Blanchett | False | By Alexandria Symonds | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/europe/france-alps-avalanche.html | Avalanche in French Alps Kills 4 Snowboarders | False | By Benoîˆt Morenne | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/overdose-cases-kentucky.html | A Spike in Overdose Emergency Calls Is Seen in Kentucky | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/ncaafootball/jerry-sandusky-son-jeffrey-sexual-offenses-children.html | Jerry Sanduskyâ€šÃ„Â´s Son Charged With Sexually Assaulting Children | False | By Mitch Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/dealbook/allergans-deal-for-fat-freezing-treatment-shows-spending-for-growth.html | Allerganâ€šÃ„Â´s Deal for Fat-Freezing Treatment Shows Spending for Growth | False | By Robert Cyran | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/mar-a-lago-north-korea-trump.html | From Trumpâ€šÃ„Â´s Mar-a-Lago to Facebook, a National Security Crisis in the Open | False | By Michael D. Shear and Maggie Haberman | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/dealbook/banks-look-to-cellphones-to-replace-atm-cards.html | Banks Look to Cellphones to Replace A.T.M. Cards | False | By Stacy Cowley | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-12 | https://www.nytimes.com/2017/02/13/fashion/off-the-runway-new-york-fashion-week-day-3.html | Off the Runway: New York Fashion Week Day 3 | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/testament-to-their-marriage-couple-compete-in-worldwide-bible-contest.html | Testament to Their Marriage: Couple Compete in Worldwide Bible Contest | False | By James Barron | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/kkk-leader-death-frank-ancona.html | Leader of a Ku Klux Klan Group Is Found Dead in Missouri | False | By Liam Stack | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/television/ruby-ridge-revisits-a-1992-siege-with-current-resonance.html | â€šÃ„Â²Ruby Ridgeâ€šÃ„Â´ Revisits a 1992 Siege With Current Resonance | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/asia/xiao-jianhua-hong-kong-china.html | Employees of Missing Hong Kong Billionaire Are Barred From Leaving China | False | By Paul Mozur and Michael Forsythe | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/etan-patz-murder-trial-jury-pedro-hernandez.html | The First Etan Patz Jury Deadlocked After 18 Days. A New One Is on Day 9. | False | By Rick Rojas | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/health/lower-back-pain-surgery-guidelines.html | Lower Back Ache? Be Active and Wait It Out, New Guidelines Say | False | By Gina Kolata | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/the-caddyshack-president.html | The â€šÃ¢Caddyshackâ€šÃ¢´ President | False | By Elizabeth Williamson | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/books/a-world-in-disarray-richard-haass.html | â€šÃ¢A World in Disarrayâ€šÃ¢´ Is a Calm Look at a Chaotic Global Order | False | By Michiko Kakutani | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/music/beyonce-adele-grammys-backlash.html | â€šÃ¢More Artists Are Going to Boycottâ€šÃ¢´: The Grammys Face Fallout After Fraught Awards | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/design/jean-michel-basquiat-artwork.html | The Jean-Michel Basquiat You Havenâ€šÃ¢´t Seen | False | By Laura van Straaten | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/theater/when-gun-violence-takes-center-stage.html | 3 Playwrights on How Mass Shootings Forced Them to Write | False | By Alexis Soloski and Erik Piepenburg | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/latino-americans-pity-you-president-trump.html | We Pity You, President Trump | False | By Hã‰Â©ctor Tobar | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/donald-trump-national-security-adviser-michael-flynn.html | Michael Flynn Resigns as National Security Adviser | False | By Maggie Haberman, Matthew Rosenberg, Matt Apuzzo and Glenn Thrush | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/media/josh-elliott-cbs-anchor.html | Josh Elliott, Anchor on CBS Streaming Service, Is Asked to Leave | False | By John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/trump-travel-ban-courts.html | Whatâ€šÃ¢´s Next for Trumpâ€šÃ¢´s Travel Ban? Justice Dept. and States Weigh Options | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/the-gateway-pundit-trump.html | White House Grants Press Credentials to a Pro-Trump Blog | False | By Michael M. Grynbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/queens-woman-75-dies-after-being-bitten-by-her-dog.html | Queens Woman, 75, Dies After Being Bitten by Her Dog | False | By John Surico | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/endangered-turtles-smuggling-queens.html | Queens Man Admits Smuggling Endangered Turtles in Packages Marked â€šÃ¢Snacksâ€šÃ¢´ | False | By Alan Feuer | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/asia/dead-whales-new-zealand.html | Grisly Cleanup Follows Deaths of 400 Whales in New Zealand | False | By Graham Bowley | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/fashion/new-york-fashion-week-simone-rocha.html | Simone in Wonderland | False | By Matthew Schneier | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/steven-mnuchin-confirmed-treasury-secretary.html | Steven Mnuchin Is Confirmed as Treasury Secretary | False | By Alan Rappeport | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/democrats-neil-gorsuch-supreme-court.html | Democratsâ€šÃ¢´ Quandary on Gorsuch: Appease the Base or Honor the Process | False | By Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/harold-moore-dead-general-author-we-were-soldiers-once.html | Lt. Gen. Harold Moore, Whose Vietnam Heroism Was Depicted in Film, Dies at 94 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/voter-fraud-new-hampshire-gop.html | Voter Fraud in New Hampshire? Trump Has No Proof and Many Skeptics | False | By Katharine Q. Seelye | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/new-york-knicks-rangers.html | Knicks and Rangers Live in the Same Building but Different Universes | False | By Jay Schreiber | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/music/bobby-freeman-of-do-you-want-to-dance-dies-at-76.html | Bobby Freeman, â€šÃ¢Do You Want to Danceâ€šÃ¢´ Singer, Dies at 76 | False | By Daniel E. Slotnik | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-20 | https://www.nytimes.com/2017/02/13/nyregion/metropolitan-diary-this-is-canal-street.html | â€šÃ¢This Is Canal Streetâ€šÃ¢´ | False | By Laura Dillon | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/playboy-magazine-nude-pictures.html | Playboy, Shedding a Policy Change, Brings Back Nudes | False | By Sydney Ember | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/boeing-union-south-carolina.html | Union Vote at Boeing Plant Tests Laborâ€šÃ„Â´s Sway Under Trump | False | By Noam Scheiber and Christopher Drew | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/spain-bankia-ipo.html | Spanish Court Orders Criminal Inquiry Into Oversight of Bankia I.P.O. | False | By Raphael Minder | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/dealbook/stephen-schwarzman-palm-beach-party-trump.html | A Billionaireâ€šÃ„Â´s Party Is a Lens on Wealth in the Trump Era | False | By Andrew Ross Sorkin | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/dealbook/maurice-greenberg-aig.html | Former Chief of A.I.G. Tries to Fight the Headlines | False | By Randall Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/the-latest-voter-fraud-lie.html | The Latest Voter-Fraud Lie | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/baseball/new-york-mets-spring-training.html | Metsâ€šÃ„Â´ Big Five Are Healthy, and Looking to Stay That Way | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/yemen-al-qaeda-terrorism-guantanamo-bay.html | Case of Captive in Yemen Could Test Trumpâ€šÃ„Â´s Guantâ´sÃ°namo Pledge | False | By Adam Goldman, Matt Apuzzo and Eric Schmitt | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/in-peril-at-oroville-dam-a-parable-on-infrastructure.html | In Peril at Oroville Dam, a Parable on Infrastructure | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/mayor-de-blasio-new-york-state-of-city-address.html | Bill de Blasio, in State of City Address, Keeps Focus on Economic Equality | False | By William Neuman and J. David Goodman | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/derek-jeter-is-going-to-be-a-father.html | Derek Jeter Is Going to Be a Father | False | By Billy Witz | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/basketball/charles-oakley-james-dolan-new-york-knicks-adam-silver.html | Dolan Says Oakley Is Welcome Back, but Oakley Might Not Be Ready | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/canada/windsor-canada-detroit-border-apprehension.html | â€šÃ„Â²Like 9/11 All Over Againâ€šÃ„Â´: Canadians Grow Fearful of Crossing the Border | False | By Catherine Porter | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/patricia-hearst-shaw-french-bulldogs-westminster-dog-show.html | Double Triumph for Patricia Hearstâ€šÃ„Â´s Bulldogs at Westminster | False | By Kelly Whiteside | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/crosswords/archenemy-of-bugs-bunny-toyota-dominik-trig-function.html | Archenemy of Bugs Bunny | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/theater/life-according-to-saki-review.html | Review: In â€šÃ„Â²Life According to Saki,â€šÃ„Â´ Whistling a Perversely Happy Tune | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/13/world/americas/peru-colombia-venezuela-brazil-odebrecht-scandal.html | Corruption Scandals With Brazilian Roots Cascade Across Latin America | False | By Nicholas Casey and Andrea Zarate | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/donald-trump-reporter-questions.html | A Trump News Conference Filters Out the Tough Questions | False | By Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/americas/venezuela-vice-president-sanctions-trump.html | U.S. Imposes Sanctions on Venezuelaâ€šÃ„Â´s Vice President, Calling Him a Drug â€šÃ„Â²Kingpinâ€šÃ„Â´ | False | By Ana Vanessa Herrero and Nicholas Casey | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/mayor-de-blasio-address-proposals.html | De Blasioâ€šÃ„Â´s Address Is Light on Proposals, in Departure From Past | False | By J. David Goodman and William Neuman | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/melania-trump-emily-ratajkowski-new-york-times.html | Melania Trump Thanks Model Who Defended Her Against a Reporterâ€šÃ„Â´s Insult | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/travel/pyeongchang-south-korea-skiing-2018-winter-olympics.html | South Koreaâ€šÃ„Â´s Olympian Winter Moment | False | By Justin Bergman | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/world/asia/indias-air-pollution-rivals-china-as-worlds-deadliest.html | Indiaâ€šÃ„Â´s Air Pollution Rivals Chinaâ€šÃ„Â´s as Worldâ€šÃ„Â´s Deadliest | False | By Geeta Anand | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/arts/television/whats-on-tv-tuesday-valentines-day-viewing.html | Whatâ€šÃ„Ã´s on TV Tuesday: Valentineâ€šÃ„Ã´s Day Viewing | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/asia/hong-kong-police-ken-tsang-conviction.html | 7 Hong Kong Police Officers Convicted of Assaulting Protester in 2014 | False | By Alan Wong | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/michael-flynn-resigns-trump-timeline.html | Michael T. Flynn: A Timeline of His Brief Tenure | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/world/asia/an-afghan-mothers-heartache-three-sons-dead-in-a-day.html | An Afghan Motherâ€šÃ„Ã´s Heartache: Three Sons Dead in a Day | False | By Mujib Mashal | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/opinion/the-struggle-inside-the-wall-street-journal.html | The Struggle Inside The Wall Street Journal | False | By David Leonhardt | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/opinion/can-this-special-relationship-be-saved.html | Can This â€šÃ„Â²Special Relationshipâ€šÃ„Â´ Be Saved? | False | By Steven Simon and Aaron David Miller | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/opinion/a-new-beginning-for-israel-and-the-united-states.html | A New Beginning for Israel and the United States | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/opinion/when-canadian-scientists-were-muzzled-by-their-government.html | When Canadian Scientists Were Muzzled by Their Government | False | By Wendy Palen | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/opinion/how-should-one-resist-the-trump-administration.html | How Should One Resist the Trump Administration? | False | By David Brooks | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/credit-suisse-jobs-loss.html | Credit Suisse to Eliminate 5,500 Jobs in Latest Cost-Cutting Drive | False | By Chad Bray | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/travel/trinidad-caribbean-carnival-island.html | Caribbeanâ€šÃ„Ã´s Carnivals Tip Their Hats to Trinidad | False | By Baz Dreisinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/books/review/dark-flood-rises-margaret-drabble-.html | Death and Disaster Stalk the Characters in Margaret Drabbleâ€šÃ„Ã´s New Novel | False | By Cynthia Ozick | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/magazine/should-athletes-stick-to-sports.html | Should Athletes Stick to Sports? | False | By Jay Caspian Kang | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/magazine/is-the-anthropocene-era-a-condemnation-of-human-interference-or-a-call-for-more.html | Is the â€šÃ„Â²Anthropoceneâ€šÃ„Â´ Epoch a Condemnation of Human Interference â€šÃ„Â® or a Call for More? | False | By Wesley Yang | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/magazine/will-obamacare-really-go-under-the-knife.html | Will Obamacare Really Go Under the Knife? | False | By Robert Draper | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/social-media-schools-politics-civics.html | The Snapchat Cohort Gets Into Politics, and Civics Is Cool | False | By Elizabeth A. Harris | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/apple-video-amazon-netflix.html | Apple Tiptoes Into Producing Original Video but Plans to Pick Up Pace | False | By Vindu Goel | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/toshiba-chairman-nuclear-loss.html | Toshibaâ€šÃ„Ã´s Chairman Resigns as Its Nuclear Power Losses Mount | False | By Jonathan Soble | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/trump-flynn-mnuchin-greenberg-china.html | Morning Agenda: Conspicuous Consumption, Greenbergâ€šÃ„Ã´s Legacy, China Crackdown | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/world/asia/china-men-marriage-gender-gap.html | In China, a Lonely Valentineâ€šÃ„Ã´s Day for Millions of Men | False | By Didi Kirsten Tatlow | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/style/valentines-day-facts-history.html | Valentineâ€šÃ„Ã´s Day: Did It Start as a Roman Party or to Celebrate an Execution? | False | By Liam Stack | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/rachel-lindsay-black-bachelorette.html | ABC Casts First Black â€šÃ„Â²Bacheloretteâ€šÃ„Â´ Rachel Lindsay, a Texas Lawyer | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/books/review/valley-of-the-gods-silicon-valley-alexandra-wolfe.html | Pet Projects of the New Billionaires | False | By Nick Bilton | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/nyregion/cardinals-bird-watching-nyc.html | Amid Winter Gloom, Cardinals Sing of Spring | False | By Dave Taft | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/asia/kim-jong-un-brother-killed-malaysia.html | Kim Jong-unâ€šÃ„Ã´s Half Brother Is Reported Assassinated in Malaysia | False | By Choe Sang-Hun and Rick Gladstone | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/asia/samsung-jay-lee-jae-yong.html | Samsung Heir Again Faces Arrest in South Korea Bribery Scandal | False | By Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/pewdiepie-youtube-disney.html | Disney Drops PewDiePie and YouTube Distances Itself After Reports of Anti-Semitic Videos | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/pace-university-set-to-name-head-of-oberlin-as-president.html | Pace University Names Head of Oberlin Its Next President | False | By David W. Chen | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/donald-trump-administration-michael-flynn-resignation.html | Trump Was Informed 17 Days Ago That Flynn Had Not Been Truthful on Russia | False | By Jonathan Weisman, Matt Flegenheimer and Eric Schmitt | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/why-trump-is-right-on-russia.html | Why Trump Is Right on Russia | False | By Anatol Lieven | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/nyregion/charles-oakley-has-issues-with-a-new-york-team-owner-hes-not-the-first.html | Charles Oakley Has Issues With a New York Team Owner. Heâ€šÃ„‚Ã„‚s Not the First. | False | By Kenneth Paul | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/middleeast/israel-palestinians-donald-trump.html | Trumpâ€šÃ„‚Ã„‚s Shift to â€šÃ„‚Ã„²Outside-Inâ€šÃ„‚Ã„´ Strategy for Mideast Peace Is a Long Shot | False | By Ian Fisher and Ben Hubbard | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/fashion/new-york-fashion-week-oscar-de-la-renta-monse-proenza-schouler.html | The Great Fashion Week Migration | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/general-motors-peugeot-opel.html | General Motors, Considering Exiting Europe, Talks About Selling Opel | False | By Jack Ewing, Chad Bray and Bill Vlasic | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/africa/living-in-darkness-but-holding-on-to-hope-in-liberia.html | Living in Darkness, but Holding On to Hope in Liberia | False | By Helene Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/europe/michael-flynn-russia.html | With Michael Flynn Gone, Russia Sees a Different Trump | False | By Neil MacFarquhar | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/economy/federal-reserve-janet-yellen-congress.html | Senate Panel Presses Yellen on Financial Regulation | False | By Binyamin Appelbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/economy/immigration-productivity-economists.html | Can Immigration Hurt the Economy? An Old Prejudice Returns | False | By Eduardo Porter | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-16 | https://www.nytimes.com/2017/02/14/technology/personaltech/safari-reader.html | When (and How) to Enable Safari Reader View | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/a-settlers-view-of-israels-future.html | A Settlerâ€šÃ„‚Ã„‚s View of Israelâ€šÃ„‚Ã„‚s Future | False | By Yishai Fleisher | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/technology/daily-report-tech-spreads-further-into-hospitality-and-banking.html | Daily Report: Tech Spreads Further Into Hospitality and Banking | False | By Pui-Wing Tam | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/ncaabasketball/kansas-jayhawks-west-virginia-comeback.html | West Virginia (Loved by Handicappers) Falls to Kansas (Adored by Voters) | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/more-rage-at-the-french-police.html | More Rage at the French Police | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/flynn-is-exactly-what-trump-deserves.html | Flynn Is Exactly What Trump Deserves | False | By Frank Bruni | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/health/human-gene-editing-panel.html | Human Gene Editing Receives Science Panelâ€šÃ„‚Ã„‚s Support | False | By Amy Harmon | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/t-magazine/art/anicka-yi.html | Anicka Yi Is Inventing a New Kind of Conceptual Art | False | By Alice Gregory | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/trump-white-house.html | â€šÃ„‚Ã„²Unbelievable Turmoilâ€šÃ„‚Ã„´: Trumpâ€šÃ„‚Ã„‚s First Month Leaves Washington Reeling | False | By Michael D. Shear | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-21 | https://www.nytimes.com/2017/02/14/science/how-to-keep-flowers-alive.html | How to Keep Your Valentineâ€šÃ„‚Ã„‚s Day Flowers Alive | False | By Steph Yin | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/chris-rock-returns-with-jokes-and-personal-anguish.html | Chris Rock Returns With Jokes and Personal Anguish | False | By Jason Zinoman | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-11 | https://www.nytimes.com/2017/02/14/realestate/in-a-small-english-town-a-notable-modern-house.html | In a Small English Town, a Notable Modern House | False | By Laura Latham | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/europe/russia-cruise-missile-arms-control-treaty.html | Russia Deploys Missile, Violating Treaty and Challenging Trump | False | By Michael R. Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/asia/north-korea-trump-nuclear-talks.html | Trumpâ€šÂ„Â´s Muted Tone on North Korea Gives Hope for Nuclear Talks | False | By Jane Perlez, Choe Sang-Hun and Motoko Rich | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/dining/chinese-tuxedo-restaurant-review.html | Culinary Clashes End in Harmony at Chinese Tuxedo | False | By Pete Wells | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/saved-from-holocaust-he-loved-me-and-he-wanted-to-keep-me.html | Saved From Holocaust: â€šÂ„Â²He Loved Me and He Wanted to Keep Meâ€šÂ„Â´ | False | By Corey Kilgannon | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/congress-nsc-flynn.html | Democrats Demand Inquiry of Russian Role in U.S. Affairs; G.O.P. Concern Grows | False | By Matt Flegenheimer and Jennifer Steinhauer | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/logan-act-flynn.html | What Is the Logan Act? | False | By Charlie Savage | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/the-limits-of-divestiture-as-an-antitrust-remedy.html | The Limits of Divestiture as an Antitrust Remedy | False | By Chris Sagers | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/etan-patz-pedro-hernandez-guilty.html | Pedro Hernandez Found Guilty of Kidnapping and Killing Etan Patz in 1979 | False | By Rick Rojas | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/mike-flynn-resign-pence-russia.html | The Michael Flynn Resignation: What We Know, What We Donâ€šÂ„Â´t | False | By Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/dining/chef-dominique-crenn.html | Does Fame Have a Recipe? Dominique Crennâ€šÂ„Â´s Fast Rise | False | By Julia Moskin | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/middleeast/isis-battle-for-mosul.html | In Eastern Mosul, Liberated From ISIS, Battle Rages â€šÂ„Â²Day and Nightâ€šÂ„Â´ | False | By David Zucchino | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/media/nbc-news-said-to-revamp-leadership-and-acquire-stake-in-european-network.html | NBC News Revamps Leadership and Acquires Stake in European Network | False | By John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/flynn-russia-trump-resignation.html | Trump Was Told Weeks Ago That Michael Flynn Withheld Truth on Russia | False | By Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/big-apple-circus-sold-to-the-highest-bidder-will-return-this-fall.html | Big Apple Circus, Sold to the Highest Bidder, Will Return This Fall | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/dining/blood-orange-dessert-augustine-keith-mcnally.html | Flames Fuel the Flavor in a Blood Orange Dessert | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/movies/our-readers-favorite-romantic-movies.html | Our Readersâ€šÂ„Â´ Favorite Romantic Movies | False | By A.O. Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/london-mayor-the-salesman.html | London Mayor to Screen Iranian Film in Trafalgar Square on Oscar Night | False | By Graham Bowley | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/bundling-online-services.html | Donâ€šÂ„Â´t Look Now, but the Great Unbundling Has Spun Into Reverse | False | By Jeremy G. Philips | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/t-magazine/fashion/bad-television-hair-beauty.html | On TV, Does Bad Hair Signal a Better Show? | False | By Emily Witt | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-21 | https://www.nytimes.com/2017/02/14/books/review/mo-willems-oliver-jeffers-childrens-books-plays.html | From Childrenâ€šÂ„Â´s Books to Live Theater: Mo Willems and Oliver Jeffers Have New Tales to Tell | False | By Maria Russo | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-21 | https://www.nytimes.com/2017/02/14/science/magnetic-field-earth-jars.html | Ancient Jars Hold Clues About Earthâ€šÂ„Â´s Fluctuating Magnetic Fields | False | By Kenneth Chang | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/fbi-interviewed-mike-flynn.html | Flynnâ€šÂ„Â´s Downfall Sprang From â€šÂ„Â²Eroding Level of Trustâ€šÂ„Â´ | False | By Peter Baker, Glenn Thrush, Maggie Haberman, Adam Goldman and Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/an-eminent-psychiatrist-demurs-on-trumps-mental-state.html | An Eminent Psychiatrist Demurs on Trumpâ€šÂ„Â´s Mental State | False | | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/opel-peugeot-merger-faces-a-winding-road.html | Opel-Peugeot Merger Faces a Winding Road | False | By Olaf Storbeck | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/border-enforcement-airport-phones.html | What Are Your Rights if Border Agents Want to Search Your Phone? | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/theater-for-the-1-percent.html | Theater, for the 1 Percent | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/dining/madre-mezcaleria-brooklyn-restaurant-openings.html | Madre Mezcaleria, Featuring Mezcals, Opens in Prospect Heights, Brooklyn | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/stephen-bannon-and-the-vatican.html | Stephen Bannon and the Vatican | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/asia/india-kashmir-bandipora.html | 4 Indian Soldiers Are Killed in Raids on Militants in Jammu and Kashmir | False | By Hari Kumar | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/Kellyanne-Conway-ivanka-trump-ethics.html | Ethics Watchdog Denounces Conwayâ€šÃ„Ã´s Endorsement of Ivanka Trump Products | False | By Richard Pï¿½Ã©rez-Peï¿½Ã±a | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/dining/roti-trinidad-dhal-puri-buss-up-shut-paratha.html | Roti, a Recipe Mastered Through Repetition | False | By John Eligon | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/middleeast/dubai-passenger-drones.html | Dubai Plans a Taxi That Skips the Driver, and the Roads | False | By Russell Goldman | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/what-californias-dam-crisis-says-about-the-changing-climate.html | What Californiaâ€šÃ„Ã´s Dam Crisis Says About the Changing Climate | False | By Noah S. Diffenbaugh | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/the-security-breach-at-mar-a-lago.html | The Security Breach at Mar-a-Lago | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/books/homesick-for-another-world-ottessa-moshfegh.html | â€šÃ„Â²Homesick for Another World,â€šÃ„Â´ Food (and Bodily Functions) for Thought | False | By Dwight Garner | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/mary-pat-hector-georgia-stonecrest.html | 19-Year-Old Runs for City Council in Georgia | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/music/barbara-carroll-dead-cabaret-singer.html | Barbara Carroll, Pioneering Jazz Pianist and Singer, Dies at 92 | False | By Stephen Holden | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/joseph-clancy-secret-service.html | Secret Service Director to Retire, Allowing Trump to Pick Successor | False | By Richard Pï¿½Ã©rez-Peï¿½Ã±a | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/fashion/statement-sleeve-trend-new-york-fashion-week.html | The Statement Sleeve Gets Twisted | False | By Ruth La Ferla | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/oroville-dam-climate-change-california.html | Oroville Is a Warning for California Dams, as Climate Change Adds Stress | False | By Adam Nagourney and Henry Fountain | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/the-resignation-of-michael-flynn.html | The Resignation of Michael Flynn | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/t-magazine/fashion/simone-rocha-photography-book-shopping.html | Shopping for Photography Books With Simone Rocha | False | By Kristen Bateman | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/arts/music/artists-pay-tribute-to-harvey-lichtenstein-bam-brooklyn-academy-of-music-who-put-brooklyn-on-the-map.html | 9 Artists Honor the Man Who Put Brooklyn on the Map | False | By John Rockwell | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/baseball/tug-mcgraw-mets-phillies-ya-gotta-believe.html | Tug McGrawâ€šÃ„Â´s â€šÃ„Â´73 Mets Rallying Cry? Itâ€šÃ„Â´s Now on a Phillies Wall | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/dance/merce-cunningham-and-the-drama-of-sheer-motion.html | Merce Cunningham and the Drama of Sheer Motion | False | By Alastair Macaulay | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/travel/how-to-navigate-a-museum.html | How to Navigate a Museum | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/dog-show-cats.html | What Cats Think of the Dog Show | False | By John Leland | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/television/review-on-doubt-familiar-stars-in-crowded-scripts.html | Katherine Heigl Tackles Tricky Cases and Jumbled Scripts in â€šÃ„Â²Doubtâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/music/popcast-grammys-adele-beyonce-chance-the-rapper.html | Were There Any Real Winners at the Grammys? | False | By The New York Times | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/crosswords/crossword-solving-search-for-connection-answers-psychology-emotions.html | Crossword-Solving: A Search for Connections and Answers | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/robert-harward-national-security-adviser.html | Ex-Admiral and Member of Navy SEALs Is Top Choice to Replace Flynn | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/movies/producing-the-oscars-and-finding-redemption.html | Producing the Oscars, and Finding Redemption | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/realestate/commercial/east-austin-commercial-real-estate.html | â€šÃ‚Â²Coolness Factorâ€šÃ‚Â´ Draws Developers to East Austin, Tex. | False | By Joe Gose | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/fashion/vaquera-arena-upstart-labels-new-york-fashion-week.html | For Some Labels, Itâ€šÃ‚Â´s All About the Show | False | By Matthew Schneier | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/softbank-japan-fortress-investment-group-masayoshi-sun-private-equity.html | SoftBank of Japan Will Buy U.S. Private Equity Giant Fortress | False | By Michael J. de la Merced and Landon Thomas Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/media/divided-media-on-michael-flynn-patriotic-leaks-or-political-espionage.html | Divided Media on Michael Flynn: Patriotic Leaks or Political Espionage | False | By Sydney Ember | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-17 | https://www.nytimes.com/2017/02/14/us/oroville-dam-california.html | Oroville Crews Lower Reservoir, Easing Threat Posed by New Storms | False | By Jess Bidgood | 2017-05-30 | TX 8-465-518 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/winner-westminster-dog-show-best-in-show.html | Westminster Dog Show 2017: Rumor the German Shepherd Wins Best in Show | False | By Kelly Whiteside, Andrew Das and Sarah Lyall | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/stanley-bard-dead-chelsea-hotel.html | Stanley Bard, Who Ran Chelsea Hotel as a Bohemian Sanctuary, Dies at 82 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/asia/modi-voters-india-uttar-pradesh.html | Modi Faces â€šÃ‚Â²Disappointedâ€šÃ‚Â´ Voters in Indiaâ€šÃ‚Â´s Most Populous State | False | By Geeta Anand | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/music/greg-kurstin-adele-grammys-interview.html | Greg Kurstin, Adeleâ€šÃ‚Â´s No. 2, on the Grammys, Beyoncéâ€š and Getting Cut Off | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/14/fashion/beauty-trends-power-woman-new-york-fashion-week-alexander-wang.html | Make Way for the New Power Woman | False | By Bee Shapiro | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/american-girls-new-doll-its-a-boy.html | American Girlâ€šÃ‚Â´s New Doll: Itâ€šÃ‚Â´s a Boy! | False | By Julie Creswell | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/basketball/knicks-jeff-hornacek-trade-deadline.html | Coach Jeff Hornacek Expects Knicks to Remain Intact at Trade Deadline | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/americas/maduro-tareck-el-aissami-venezuela-drug-trafficking.html | Venezuela Closes Ranks Around Sanctioned Vice President, Tareck El Aissami | False | By Nicholas Casey | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/a-venture-capitalists-misguided-critique-of-a-trump-adviser.html | A Venture Capitalistâ€šÃ‚Â´s Misguided Critique of a Trump Adviser | False | By Steven Davidoff Solomon | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/whod-want-to-limit-retirement-plans-house-republicans.html | Whoâ€šÃ‚Â´d Want to Limit Retirement Plans? House Republicans | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/soccer/clint-dempsey-us-national-team-seattle-sounders.html | Soundersâ€šÃ‚Â´ Clint Dempsey Is Cleared to Return From Heart Problem | False | By Matt Pentz | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/basketball/knicks-james-dolan-charles-oakley-apology.html | Knicksâ€šÃ‚Â´ James Dolan Offers Apology; Charles Oakley Says He Wonâ€šÃ‚Â´t Accept It | False | By Scott Cacciola and Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-20 | https://www.nytimes.com/2017/02/14/nyregion/metropolitan-diary-confusion-at-the-postal-counter.html | Confusion at the Postal Counter | False | By Carl Beckwith | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/health/humana-plans-to-pull-out-of-obamacares-insurance-exchanges.html | Humana Plans to Pull Out of Obamacareâ€šÃ‚Â´s Insurance Exchanges | False | By Reed Abelson | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/bill-de-blasio-underscores-focus-on-good-paying-jobs-after-speech.html | Bill de Blasio Shifts Focus to â€šÂ²Good-Payingâ€šÂ‚Â´ Jobs in Election Map | False | By J. David Goodman and William Neuman | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/baseball/yankees-are-rebuilding-everywhere-as-spring-training-starts.html | Yankees Are Rebuilding Everywhere as Spring Training Starts | False | By Billy Witz | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/illegal-immigration-daca-arrest.html | Immigrant Protected Under Obama Program Now Fights His Arrest | False | By Jennifer Medina | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/andrew-puzder-labor-secretary.html | Democrats Set Sights on Blocking Trumpâ€šÂ‚Â´s Labor Secretary Pick | False | By Alan Rappeport | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/de-blasio-black-police-commissioner-honor.html | He Sent de Blasio 2 Dozen Letters. He Got Zero Replies. | False | By Jim Dwyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/a-victory-for-trump-is-a-victory-for-big-name-traders.html | A Victory for Trump Is a Victory for Big-Name Traders | False | By Alexandra Stevenson and Matthew Goldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/second-etan-patz-jury-provides-closure-to-the-first.html | Second Etan Patz Jury Provides Closure to the First | False | By James C. McKinley Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/baseball/indians-no-longer-underdogs-seek-another-title-shot.html | Indians, No Longer Underdogs, Seek Another Title Shot | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/attorney-general-jeff-sessions-russia-inquiries.html | Jeff Sessions Resists Pressure to Remove Himself in Russia Inquiries | False | By Eric Lichtblau | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/netanyahu-trump-visit-white-house.html | White House Upheaval Complicates Netanyahu Visit | False | By Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/the-missing-pieces-in-the-flynn-story.html | The Missing Pieces in the Flynn Story | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/cuomo-blocks-new-york-city-plastic-bag-law.html | Cuomo Blocks New York City Plastic Bag Law | False | By Jesse McKinley | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/tennis/rafael-toni-nadal.html | Nadals Will Shake Up a Unique Tennis Relationship | False | By Christopher Clarey | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/san-bernardino-attack-enrique-marquez-jr.html | Friend of San Bernardino Attacker Will Plead Guilty to Supplying Guns | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/russia-intelligence-communications-trump.html | Trump Campaign Aides Had Repeated Contacts With Russian Intelligence | False | By Michael S. Schmidt, Mark Mazzetti and Matt Apuzzo | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/from-thomas-wolfe-to-sid-vicious-artists-and-the-chelsea-hotel.html | From Thomas Wolfe to Sid Vicious, Artists and the Chelsea Hotel | False | By Amisha Padnani | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/14/theater/max-ferra-dead-intar-hispanic-american-arts-center.html | Max FerrÃ¡Â°Â´, a Trailblazer for Latino Theater, Dies at 79 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/protesters-resist-trump.html | Liberal Activists Join Forces Against a Common Foe: Trump | False | By Yamiche Alcindor | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/resist-anti-trump-protest.html | â€šÂ²Resistâ€šÂ‚Â´ Is a Battle Cry, but What Does It Mean? | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/crosswords/like-a-kid-in-a-candy-store-northumberland-brazil-hamilton.html | Like a Kid in a Candy Store | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/baseball/mets-david-wright-exercising-caution-about-returning-to-throwing.html | Metsâ€šÂ‚Â´ David Wright Exercising Caution About Returning to Throwing | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/technology/intel-drops-its-sponsorship-of-science-fairs-prompting-an-identity-crisis.html | Intel Drops Its Sponsorship of Science Fairs, Prompting an Identity Crisis | False | By Steve Lohr | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/harrison-ford-plane-crash.html | F.A.A. Investigates Errant Flight Involving Harrison Ford | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/pageoneplus/corrections-february-15-2017.html | Corrections: February 15, 2017 | False | | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/bronx-ny-rat-disease-kills.html | Rare Rat-Related Disease Kills a Bronx Victim, the City Says | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/travel/taipei-taiwan-restaurants-local.html | In Taipei, Restaurants Harness the Bounty of Taiwan | False | By Robyn Eckhardt | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/travel/five-places-to-shop-stockholm-sweden-ostermalm.html | Five Places to Shop in Stockholm | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/arts/dance/michelle-dorrance-boomwhacks-the-guggenheim-museum-rotunda-works-and-process.html | Michelle Dorrance Boomwhacks the Guggenheim Rotunda | False | By Brian Seibert | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/soccer/hapoel-beer-sheva-europa-league-besiktas.html | An Israeli Desert City Blooms as a Soccer Power | False | By James Montague | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/arts/television/whats-on-tv-wednesday-katherine-heigl-in-doubt-and-peyton-manning-on-modern-family.html | Whatâ€šÃ„â´s on TV Wednesday: Katherine Heigl in â€šÃ„Â³Doubtâ€šÃ„Â´ and Peyton Manning on â€šÃ„Â³Modern Familyâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/asia/china-trump-feminists-march.html | Fighting on Behalf of Chinaâ€šÃ„â´s Women â€šÃ„Â® From the United States | False | By Luo Siling | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/asia/jakarta-election-ahok-indonesia.html | Runoff Likely in Jakarta Election Seen as Test of Tolerance for Indonesia | False | By Joe Cochrane | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/opinion/a-housing-solution-lawyers-for-tenants.html | A Housing Solution: Lawyers for Tenants | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/opinion/sanctuary-cities-in-name-only.html | Sanctuary Cities in Name Only | False | By Shakeer Rahman and Robin Steinberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/opinion/president-trump-will-you-save-the-jews.html | President Trump, Will You Save the Jews? | False | By Thomas L. Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/theresa-mays-empire-of-the-mind.html | Theresa Mayâ€šÃ„â´s Empire of the Mind | False | By Tom Whyman | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/nyregion/yeshiva-university-roller-hockey-team.html | Skating, and Scoring, for Godâ€šÃ„â´s Glory | False | By Corey Kilgannon | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/books/review/dear-friend-from-my-life-i-write-to-you-in-your-life-yiyun-li.html | The Rare Writer Who Hates the Word â€šÃ„Â³Iâ€šÃ„Â´ | False | By Jiayang Fan | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/magazine/the-age-of-rudeness.html | The Age of Rudeness | False | By Rachel Cusk | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/technology/personaltech/why-i-still-love-tivo-and-how-a-sous-vide-gadget-rescued-me.html | Why I Still Love TiVo and How a Sous Vide Gadget Rescued Me | False | By James Poniewozik | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/magazine/whats-a-liberal-to-do-when-his-spouse-is-a-trump-zealot.html | Whatâ€šÃ„â´s a Liberal to Do When His Spouse Is a Trump Zealot? | False | By Kwame Anthony Appiah | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/pressure-on-senate-intelligence-committee-to-deliver-on-russia-inquiry.html | Pressure on Senate Intelligence Committee to Deliver on Russia Inquiry | False | By Carl Hulse | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/movies/hugh-jackman-x-men-logan-wolverine.html | Hugh Jackman on Nearing the End of Loganâ€šÃ„â´s Run | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/nyregion/etan-patz-soho-disappearance.html | Where Etan Patz Vanished, a Sense of Things Left Incomplete | False | By Michael Wilson | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/trump-voters-show-president-they-can-complain-on-twitter-too.html | Trump Voters Show President They Can Complain on Twitter, Too | False | By Katie Rogers | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/magazine/the-compost-king-of-new-york.html | The Compost King of New York | False | By Elizabeth Royte | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/realestate/port-chester-ny-suburban-with-a-bustling-downtown.html | Port Chester, N.Y.: Suburban, With a Bustling Downtown | False | By Susan Hodara | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/upshot/why-more-democrats-are-now-embracing-conspiracy-theories.html | Why More Democrats Are Now Embracing Conspiracy Theories | False | By Brendan Nyhan | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/business/dealbook/softbank-fortress-masayoshi-trump.html | Morning Agenda: SoftBank and Fortress, Trump Bump and Misguided Critiques | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/travel/specialty-drinks-bartenders-airline-cocktails.html | Airlines Hitch a Ride on the Cocktailâ€šÃ„â´s Coattails | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/world/asia/kim-jong-nam-assassination-north-korea.html | Kim Jong-nam, the Hunted Heir to a Dictator Who Met Death in Exile | False | By Choe Sang-Hun and Richard C. Paddock | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/world/asia/north-korea-executions-kim-jong-un.html | For North Koreans in Kim Jong-unâ€šÃ‚Â¸'s Orbit, Falling From Favor Can Be Deadly | False | By Gerry Mullany | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/books/review/separation-katie-kitamura.html | Novemberâ€šÃ‚Â¸'s Book Club Pick: â€šÃ‚Â²Separation,â€šÃ‚Â¸' by Katie Kitamura | False | By Fernanda Eberstadt | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/nyregion/in-chinatown-a-go-to-thai-grocery.html | In Chinatown, a Go-To Thai Grocery | False | By Lisa M. Collins | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/ncaabasketball/dillon-brooks-flop-oregon-ducks.html | Dillon Brooks, of Viral Flop Fame, Grasps for Stardom at Oregon | False | By Tal Pinchevsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/asia/india-satellites-rocket.html | India Launches 104 Satellites From a Single Rocket, Ramping Up a Space Race | False | By Ellen Barry | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/magazine/marilyn-minter-finds-art-in-the-female-form.html | Marilyn Minter Finds Art in the Female Form | False | Interview by Jenna Wortham | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-17 | https://www.nytimes.com/2017/02/15/books/philip-pullman-trilogy.html | Philip Pullman to Release First Volume in New â€šÃ‚Â²Book of Dustâ€šÃ‚Â¸' Trilogy | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/an-immigrant-mother-in-denver-weighs-options-as-deportation-looms.html | Immigrant Mother in Denver Takes Refuge as Risk of Deportation Looms | False | By Julie Turkewitz | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/trump-condemns-leaks-to-news-media-in-a-twitter-flurry.html | Flynn Was Brought Down by Illegal Leaks to News Media, Trump Says | False | By Mark Landler and Richard PÃ¨'sÃ©rez-PeÃ¨'sÃ±a | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/fake-news-a-cure-for-wellness-movie.html | 20th Century Fox Used Fake News to Publicize â€šÃ‚Â²A Cure for Wellnessâ€šÃ‚Â¸' | False | By Liam Stack | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/bookstores-stoke-trump-resistance-with-action-not-just-words.html | Bookstores Stoke Trump Resistance With Action, Not Just Words | False | By Julie Bosman | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/realestate/compare-homes-in-richmond-virginia-truro-massachusetts-and-vashon-island-washington.html | $1,200,000 Homes in Virginia, Massachusetts and Washington | False | By Mike Powell | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/going-places-at-coach-and-tory-burch.html | Going Places at Coach and Tory Burch | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/russia-intelligence-trump.html | Russia Dismisses Reports That Trump Aides Had Contact With Intelligence Agents | False | By Ivan Nechepurenko | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/americas/medicine-hat-canada-natural-gas.html | A Canadian City Thrives on Gas, Like a â€šÃ‚Â²Wealthy Little Countryâ€šÃ‚Â¸' | False | By Craig S. Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/realestate/real-estate-in-montreal.html | House Hunting in ... Montreal | False | By Kevin Brass | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/movies/recalling-when-canada-was-hollywood-north.html | Recalling When Canada Was â€šÃ‚Â²Hollywood Northâ€šÃ‚Â¸' | False | By Daniel M. Gold | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/arts/music/afropunk-remixes-the-songbook-of-black-protest.html | Afropunk Remixes the Songbook of Black Protest | False | By Jon Caramanica | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/arts/music/the-vienna-philharmonic-remembers-schubert.html | The Vienna Philharmonic Remembers Schubert | False | By Corinna da Fonseca-Wollheim | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/arts/dance/new-york-city-ballet-pays-homage-to-jerome-robbins.html | New York City Ballet Pays Homage to Jerome Robbins | False | By Gia Kourlas | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/poll-religion.html | Americans Rate Religious Groups, and Most Gain, Including Muslims | False | By Laurie Goodstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/arts/design/celebrating-helio-oiticicas-prodigious-run.html | Celebrating HÃ©'sÃ©lio Oiticicaâ€šÃ‚Â¸'s Prodigious Run | False | By Roberta Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/arts/television/sun-records-goes-once-upon-a-time-with-elvis-and-cash.html | â€šÃ‚Â²Sun Recordsâ€šÃ‚Â¸' Goes Once Upon a Time With Elvis and Cash | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/theater/in-everybody-a-new-angle-on-race.html | In â€šÃ„Â²Everybody,â€šÃ„Â´ a New Angle on Race | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/smallbusiness/wine-products-for-cats-and-dogs.html | Something Else to Enjoy With Your Cat: Happy Hour | False | By Carol Pogash | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/technology/personaltech/coming-to-video-games-near-you-depressed-towns-dead-end-characters.html | Coming to Video Games Near You: Depressed Towns, Dead-End Characters | False | By Laura Hudson | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/opinion/swearing-italian-style.html | Swearing, Italian Style | False | By Beppe Severgnini | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/t-magazine/travel/hoshinoya-bali-japanese-hotel.html | Southern Baliâ€šÃ„Â´s New Japanese Hotel | False | By Hanya Yanagihara | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/highway-traffic-safety.html | U.S. Traffic Deaths Rise for a Second Straight Year | False | By Neal E. Boudette | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-21 | https://www.nytimes.com/2017/02/15/well/live/mammogram-results-can-be-misleading.html | Mammogram Results Can Be Misleading | False | By Nicholas Bakalar | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/affordable-care-act-obamacare-trump.html | White House Proposes New Rules to Steady Insurance Markets Under Health Law | False | By Robert Pear | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/exit-the-dragon-why-china-should-stop-supporting-venezuela.html | Exit the Dragon: Why China Should Stop Supporting Venezuela | False | By Daniel Lansberg-RodrÃï¿½guez | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/jim-mattis-nato-trump.html | Defense Secretary Mattis Tells NATO Allies to Spend More, or Else | False | By Helene Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/americas/arrests-made-in-facebook-live-killing-of-dominican-journalists.html | Facebook Live Killing of Dominican Journalists Leads to Arrest of 3 Men | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/movies/love-actually-to-return-as-short-film.html | â€šÃ„Â²Love Actuallyâ€šÃ„Â´ Will Return as a Short Film | False | By Andrew R. Chow | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/theater/hamilton-star-is-to-replace-josh-groban-in-natasha.html | A â€šÃ„Â²Hamiltonâ€šÃ„Â´ Star Is to Replace Josh Groban in â€šÃ„Â²Great Cometâ€šÃ„Â´ | False | By Michael Paulson | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/music/metropolitan-opera-2017-2018-season-highlights.html | Highlights From the Met Operaâ€šÃ„Â´s 2017-18 Season | False | By Michael Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/middleeast/david-friedman-beit-el-west-bank.html | Israeli Settlement Sees Friendly Faces in Trump Administration | False | By Isabel Kershner | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/middleeast/trump-israel-two-state-solution.html | Palestinians Dismayed as U.S. Appears to Back Off Two-State Solution | False | By Ian Fisher | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/dealbook/verizon-yahoo-merger-deal.html | Yahoo and Verizon Are Said to Be Near a Cheaper Deal | False | By Michael J. de la Merced and Vindu Goel | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/golf/perth-world-super-6-australia.html | Six Holes of â€šÃ„Â²Cutthroatâ€šÃ„Â´ Play: A Golf Experiment in Australia | False | By Tim Wigmore | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/t-magazine/art/rashid-johnson-robin-coste-lewis-art-poem.html | An Artist and a Poet Contemplate Freedom | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/technology/daily-report-the-fate-of-science-fairs.html | Daily Report: The Fate of Science Fairs | False | By Pui-Wing Tam | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/technology/personaltech/caring-for-smart-chip-cards.html | Caring for Smart Chip Cards | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/africa/south-africa-minimum-wage.html | South Africa, a Nation With Sharp Inequality, Considers a Minimum Wage | False | By Norimitsu Onishi | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/theater/grease-in-a-nairobi-high-school-saheem-ali-on-his-first-time-directing.html | â€šÃ„Â²Greaseâ€šÃ„Â´ in a Nairobi High School: Saheem Ali on His First Time Directing | False | By Saheem Ali | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/canada-eu-trade-ceta.html | E.U. Parliament Votes to Ratify Canada Trade Deal and Send Trump a Message | False | By James Kanter | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/t-magazine/riley-keough.html | The Season of Riley Keough | False | By Taffy Brodesser-Akner | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/macarthur-foundation-competition.html | MacArthur Foundation Picks Eight Projects That Could Change the World | False | By Graham Bowley | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/winston-churchill-aliens.html | Winston Churchill Wrote of Alien Life in a Lost Essay | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/middleeast/benjamin-netanyahu-israel-trump.html | Trump, Meeting With Netanyahu, Backs Away From Palestinian State | False | By Peter Baker and Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/tom-lenk-instagram-red-carpet-oscars-2017.html | Tom Lenk and His Lewks: Instagram Parodies From the Red Carpet | False | By Carrie Seim | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-21 | https://www.nytimes.com/2017/02/15/well/live/blood-pressure-120-may-be-a-good-target.html | Blood Pressure? 120 May Be a Good Target | False | By Nicholas Bakalar | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/movies/la-la-land-love-hate.html | Love â€šÃ„Â²La La Landâ€šÃ„Â'? Hate It? So Do We | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/music/santana-beyonce-adele-grammys.html | Carlos Santana Steps Into Grammys Debate Over Beyoncéŝâ€‹ and Adele | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/dealbook/mary-jo-white-debevoise-plimpton.html | Mary Jo White to Rejoin Debevoise & Plimpton | False | By Elizabeth Olson | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/television/review-supermansion-crackle-the-detour-tbs.html | Review: Raunchy Superheroes and the Worldâ€šÃ„Â's Worst Parents | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/trump-russia-inquiry.html | Despite Democratsâ€šÃ„Â' Demands, Broad Inquiry on Russia Ties Isnâ€šÃ„Â't Assured | False | By Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/dining/grocery-food-labels.html | Sell By? Use By? Grocery Industry Moves to Simplify Labels | False | By Stephanie Strom | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/gender-fluidity-new-york-fashion-week.html | Gender Fluidity on the Runways | False | By Susan Chira | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/judges-v-trump-be-careful-what-you-wish-for.html | Judges v. Trump: Be Careful What You Wish For | False | By Eric Posner | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/high-road-for-democrats.html | High Road for Democrats | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/dance/new-york-city-ballet-great-performances-pbs.html | New York City Ballet Brings Its Stage to PBS | False | By Alastair Macaulay | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/economy/janet-yellen-house-financial-services-republicans.html | Janet Yellen and House Republicans Clash Over Fedâ€šÃ„Â's Performance | False | By Binyamin Appelbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/needed-experienced-hands-to-get-over-trumps-rocky-start.html | Needed: Experienced Hands to Get Over Trumpâ€šÃ„Â's Rocky Start | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/beyond-michael-flynn-calls-for-an-inquiry.html | Beyond Michael Flynn: Calls for an Inquiry | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/enda-kenny-ireland-scandal-maurice-mccabe-police.html | Irelandâ€šÃ„Â's Prime Minister in Crisis Over Case of Police Whistle-Blower | False | By Sinead Oâ€šÃ„Â'Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/science/nasa-looks-to-speed-timetable-for-putting-astronauts-in-deep-space.html | NASA Looks to Speed Timetable for Putting Astronauts in Deep Space | False | By Kenneth Chang | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/toddler-killed-chicago-murder.html | Chicago Reels as 3 Children Are Gunned Down in 4 Days | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/andrew-puzder-withdrew-labor-secretary.html | Andrew Puzder Withdraws From Consideration as Labor Secretary | False | By Alan Rappeport | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/etan-patz-never-forgotten.html | Etan Patz, Never Forgotten | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/design/nancy-spector-returns-to-guggenheim-museum.html | Nancy Spector Returns to Guggenheim, as Chief Curator and Artistic Director | False | By Randy Kennedy | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/dealbook/fiat-stands-to-get-stuck-in-merger-drive.html | Fiat Stands to Get Stuck in Merger Drive | False | By Olaf Storbeck | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-21 | https://www.nytimes.com/2017/02/15/us/remote-workers-work-from-home.html | Out of the Office: More People Are Working Remotely, Survey Finds | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/fashion/amber-gray-lucas-steele-new-york-fashion-week-the-great-comet-tory-burch.html | Sinister Siblings From â€šÃ‚Â¯The Great Cometâ€šÃ‚Â¯ Go to Fashion Week | False | By Jacob Bernstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/movies/denzel-washington-the-oscars-and-august-wilson.html | Denzel Washington, the Oscars and Race | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/congress-says-let-the-mentally-ill-buy-guns.html | Congress Says, Let the Mentally Ill Buy Guns | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/trump-reagan-parties-steven-schwarzman-malcolm-forbes.html | In the Annals of Party Throwing, Stephen Schwarzman Has Some Competition | False | By Stuart Emmrich | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/books/review-homo-deus-yuval-noah-harari.html | Review: â€šÃ‚Â¯Homo Deusâ€šÃ‚Â¯ Foresees a Godlike Future. (Ignore the Techno-Overlords.) | False | By Jennifer Senior | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/health/global-fund-aids-tuberculosis-malaria-director.html | A Contentious List of Finalists for Global Aid Fund Groupâ€šÃ‚Â´s Director | False | By Donald G. McNeil Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/health/long-term-opioid-use-doctors-prescriptions.html | Long-Term Opioid Use Could Depend on the Doctor Who First Prescribed It | False | By Jan Hoffman | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/asia/myanmar-says-ex-army-officer-ordered-prominent-lawyers-murder.html | Myanmar Says Ex-Army Officer Ordered Prominent Lawyerâ€šÃ‚Â´s Murder | False | By Wai Moe | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/upshot/trump-makes-it-easier-to-ignore-the-obamacare-mandate-on-your-taxes.html | Now You Can Do Your Taxes Without Filling Out the Insurance Question | False | By Margot Sanger-Katz | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/olympics/rio-stadiums-summer-games.html | Legacy of Rio Olympics So Far Is Series of Unkept Promises | False | By Anna Jean Kaiser | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/wrestling-with-politics-at-new-york-fashion-week.html | Wrestling With Politics at New York Fashion Week | False | By Valeriya Safronova | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/nyregion/new-york-city-speaker.html | New York City Girds for Political Brawl Over Looming Speaker Vacancy | False | By J. David Goodman and William Neuman | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-17 | https://www.nytimes.com/2017/02/15/arts/design/palmyra-syria-isis.html | The Ancient Syrian City ISIS Is Destroying, Preserved Online | False | By Jason Farago | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/michael-kors-autumn-collection-review-new-york-fashion-week.html | Michael Korsâ€šÃ‚Â´s Swaddling Chic | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/music/christian-scott-atunde-adjuah-stretch-festival-ruler-rebel.html | Jazz Trumpeter Christian Scott aTunde Adjuah Melds Past, Present and Future | False | By Giovanni Russonello | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/new-york-fashion-week-see-now-buy-now-ralph-lauren-tommy-hilfiger-michael-kors-burberry.html | The Brave New World of Faster Fashion | False | By Alison S. Cohn | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/music/jidenna-the-chief-review.html | Jidennaâ€šÃ‚Â´s â€šÃ‚Â¯The Chiefâ€šÃ‚Â¯ Is a Genre-Hopping Debut Album | False | By Jon Caramanica | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/movies/film-comment-selects-lincoln-center.html | Highlights, From the Intimate to the Political, in a Midwinter Film Series | False | By A.O. Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/beyonce-grammys-peter-dundas-fashion-label.html | A Designer Launches a New Line With a Little Help From Beyoncâ€šÃ‚Â© | False | By Matthew Schneier | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/soccer/carli-lloyd-manchester-city-women.html | Carli Lloydâ€šÃ‚Â´s Path to Manchester City: An Email, a Visit, a Deal | False | By Andrew Das | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/upshot/us-economy-shows-more-signs-of-heating-up.html | While Weâ€šÃ‚Â´re Distracted by the Drama, the Economy Seems to Be Taking Off | False | By Neil Irwin | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/what-did-trump-know-and-when-did-he-know-it.html | What Did Trump Know, and When Did He Know It? | False | By Nicholas Kristof | 2017-05-30 | TX 8-465-518 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/the-liveliest-parties-of-new-york-fashion-week.html | The Liveliest Parties of New York Fashion Week | False | By Denny Lee | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/mens-style/saks-mens-fashion-brookfield-place.html | â€šÃ‚Â¯Footwear Is a Gateway Drugâ€šÃ‚Â´: How Saks Lures Men to Its New Store | False | By Steven Kurutz | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/your-money/auto-insurance-rates-quotes-no-fault-accident.html | Accident Not Your Fault? Your Insurance May Still Go Up, Report Says | False | By Ann Carrns | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/hate-groups-increase-usa.html | Hate Group Numbers in U.S. Rose for 2nd Year in a Row, Report Says | False | By Liam Stack and Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/drip-drip-drip.html | Drip, Drip, Drip | False | By Charles M. Blow | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/basketball/knicks-nba-adam-silver-james-dolan-phil-jackson.html | In Socially Conscious N.B.A., Perception of Knicks Dims Again | False | By Harvey Araton | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/science/broad-institute-harvard-mit-gene-editing-patent.html | Harvard and M.I.T. Scientists Win Gene-Editing Patent Fight | False | By Andrew Pollack | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/nyregion/adele-smithers-alcoholism-treatment-charitable-contributions-lawsuit-dead-at-83.html | Adele Smithers, Who Empowered Charity Benefactors, Dies at 83 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/germany-rex-tillerson.html | Where Is Rex Tillerson? Top Envoy Keeps Head Down and Travels Light | False | By Gardiner Harris | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-20 | https://www.nytimes.com/2017/02/15/nyregion/b-is-for-bechdel-test.html | B Is for Bechdel Test | False | By Liz Longley | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/nyregion/bronx-ny-rat-disease.html | Rare Disease Strikes a Bronx Area All Too Familiar With Rats | False | By Marc Santora and Noah Remnick | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/americas/venezuela-cnn-tareck-el-aissami-maduro-sanctions.html | Venezuela Blocks CNN en Espa´ŝÂ±ol Over Report on Passport Fraud | False | By Nicholas Casey | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/dealbook/stock-market-investment-trump.html | Investors Look Past Headlines as Bull Market Roars Ahead | False | By Landon Thomas Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/baseball/mets-zack-wheeler-pitching-spring-training.html | Mets Greet Zack Wheelerâ€ŝÂ„Â´s Arm Tenderness With Caution Lights, Not Alarm Bells | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/boeing-union-south-carolina.html | Boeing Workers Reject a Union in South Carolina | False | By Noam Scheiber | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/russia-azerbaijan-general-dunford.html | Joint Chiefs Chairman to Meet With Russian Counterpart in Azerbaijan | False | By Michael R. Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/media/trump-journalism-media-competition.html | Journalists, Battered and Groggy, Find a Renewed Sense of Mission | False | By Michael M. Grynbaum and Sydney Ember | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/leaks-donald-trump.html | After Election, Trumpâ€ŝÂ„Â´s Professed Love for Leaks Quickly Faded | False | By Michael D. Shear | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/baseball/chicago-cubs-repeat-world-series-champions-spring-training.html | Cubs Setting Out on the Tough Road to Repeat as Champs | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/immigration-restaurant-strike-trump.html | Day Without Immigrants to Hit Washington in the Stomach | False | By Richard Pâ€ŝÂ©rez-PeŝÂ±a and Katie Rogers | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/soccer/real-madrid-napoli-champions-league.html | Napoli Gives and Gets a Shock in Its Champions League Visit to Madrid | False | By Raphael Minder | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/dealbook/asia-america-investment-management-companies.html | Asian Conglomerates, Flush With Cash, Scour for U.S. Fund Deals | False | By Alexandra Stevenson | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/inching-toward-a-one-state-solution.html | Inching Toward a One-State Solution? | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/trump-intelligence-agencies-stephen-feinberg.html | White House Plans to Have Trump Ally Review Intelligence Agencies | False | By James Risen and Matthew Rosenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/time-for-congress-to-investigate-mr-trumps-ties-to-russia.html | Time for Congress to Investigate Mr. Trumpâ€ŝÂ„Â´s Ties to Russia | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/conservative-talk-radio-trump.html | Conservative Talk Radio Stands by Trump Despite Turmoil | False | By Sabrina Tavernise | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/theater/good-samaritans-review.html | Review: In â€šÃ„Â²Good Samaritans,â€šÃ„Â´ They Sing and Dance, but This Isnâ€šÃ„Â´t â€šÃ„Â²La La Landâ€šÃ„Â´ | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/theater/man-from-nebraska-review.html | Review: â€šÃ„Â²Man From Nebraskaâ€šÃ„Â´ Delivers a Midlife Crisis of Faith | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/crosswords/fixed-by-a-literal-reading-schwarzenegger-maumee.html | Fixed by a Literal Reading | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/baseball/yankees-hal-steinbrenner-joe-girardi-contract.html | Hal Steinbrenner Says Heâ€šÃ„Â´s Deferred Talk of Joe Girardiâ€šÃ„Â´s Contract | False | By Billy Witz | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/media/fox-news-sexual-harassment-payments.html | Fox Newsâ€šÃ„Â´s Harassment Payments Are Under Investigation, Lawyer Says | False | By Emily Steel and John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/bill-maher-jeremy-scahill-milo-yiannopoulos.html | Bill Maher Invites Milo Yiannopoulos, and Another Guest Cancels | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/asia/kim-jong-un-brother-assassination-north-korea.html | 2 More Arrested in Killing of Kim Jong-unâ€šÃ„Â´s Half Brother, Malaysia Says | False | By Richard C. Paddock | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/travel/tbilisi-georgia-republic-post-soviet-restaurant-dining-scene.html | Humble Magic in Georgian Capitalâ€šÃ„Â´s Restaurant Renaissance | False | By Alice Feiring | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/16/technology/europe-tech-venture-capital.html | Europeâ€šÃ„Â´s Tech Sector Shrugs Off Regional Uncertainty | False | By Mark Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/16/arts/television/whats-on-tv-thursday-always-shine-and-supermansion.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Always Shineâ€šÃ„Â´ and â€šÃ„Â²SuperMansionâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/16/opinion/well-trump-watchers-things-could-be-worse.html | Well, Trump Watchers, Things Could Be Worse | False | By Gail Collins | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/16/opinion/advice-for-my-conservative-students.html | Advice for My Conservative Students | False | By Aaron Hanlon | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/who-will-watch-the-agents-watching-our-borders.html | Who Will Watch the Agents Watching Our Borders? | False | By Linda Greenhouse | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/fashion/joan-juliet-buck-vogue-paris-memoir-conde-nast.html | Shunned by Vogue, Joan Juliet Buck Seeks Inner Peace | False | By Penelope Green | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/asia/beijing-air-pollution-china-steel-production.html | Greenpeace Links Beijingâ€šÃ„Â´s Air Pollution Surge to Steel Factories | False | By Edward Wong | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/books/review/book-of-american-martyrs-joyce-carol-oates.html | Joyce Carol Oatesâ€šÃ„Â´s Novel Plumbs the Depths of Americaâ€šÃ„Â´s Abortion War | False | By Ayana Mathis | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/magazine/letter-of-recommendation-presidential-biographies.html | Letter of Recommendation: Presidential Biographies | False | By Alexis Coe | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/magazine/in-praise-of-the-prune.html | In Praise of the Prune | False | By Tejal Rao | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/magazine/the-dirty-projectors-go-solo.html | The Dirty Projectors Go Solo | False | By Jonah Weiner | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/magazine/why-was-this-3-year-old-so-irritable-and-what-was-wrong-with-her-eye.html | Why Was This 3-Year-Old So Irritable, and What Was Wrong With Her Eye? | False | By Lisa Sanders, M.D. | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/realestate/from-perth-to-the-upper-east-side.html | From Perth to the Upper East Side | False | By Joyce Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/campaign-over-president-trump-will-hold-a-what-else-campaign-rally.html | Campaign Over, President Trump Will Hold a (What Else?) Campaign Rally | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/television/review-on-the-good-fight-a-lawyer-claws-her-way-back-to-normal.html | Review: On â€šÃ„Â²The Good Fight,â€šÃ„Â´ a Lawyer Claws Her Way Back to Normal | False | By James Poniewozik | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/new-york-basement-boiler-penthouse.html | A Humble Basement Boiler Gets a Penthouse, Above Flood Level | False | By David W. Dunlap | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/congress-republicans-health-care-infrastructure-taxes.html | G.O.P.â€šÃ„‚Ã´s Grand Visions for Congress Now Look Like a Mirage | False | By Jennifer Steinhauer | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/movies/jordan-peele-interview-get-out.html | Jordan Peele on a Truly Terrifying Monster: Racism | False | By Jason Zinoman | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/russia-ukraine-fake-news-dutch-vote.html | Fake News, Fake Ukrainians: How a Group of Russians Tilted a Dutch Vote | False | By Andrew Higgins | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/sports/bighorn-sheep-hunting.html | The Ultimate Pursuit in Hunting Sheep | False | By John Branch | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/a-bee-mogul-confronts-the-crisis-in-his-field.html | A Bee Mogul Confronts the Crisis in His Field | False | By Stephanie Strom | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/asia/china-xi-jinping-xitler-tshirt-kwon-pyong.html | He Called Chinaâ€šÃ„‚Ã´s President â€šÃ„‚Ã²Xitlerâ€šÃ„‚Ã´ on Twitter. Now He Faces Prison. | False | By Chris Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/basketball/knicks-season-carmelo-anthony.html | Knicksâ€šÃ„‚Ã´ Season Crumbles, and With It Carmelo Anthonyâ€šÃ„‚Ã´s Chance at a Title | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/yahoo-softbank-hna-trump-fox.html | Morning Agenda: Yahoo, Asian Conglomerates, Trump and Fox News | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/travel/ski-trail-map-artist-james-niehues.html | Rembrandt of the Ski Trail â€šÃ„‚Ã²Interpretsâ€šÃ„‚Ã´ the Mountainside | False | By Alyson Krueger | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/travel/scuba-diving-in-eritrea.html | In Eritrea, a Diverâ€šÃ„‚Ã´s Dreamscape | False | By Joshua Hammer | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-21 | https://www.nytimes.com/2017/02/16/well/eat/a-downside-of-gluten-free.html | A Downside of Gluten Free | False | By Nicholas Bakalar | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/asia/china-marriage-dating-parents-television.html | Chinese Dating Show Puts Veto Power in Parentsâ€šÃ„‚Ã´ Hands | False | By Karoline Kan | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/bild-fake-story.html | Bild Apologizes for False Article on Sexual Assaults in Frankfurt by Migrants | False | By Melissa Eddy | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | | https://www.nytimes.com/2017/02/16/books/review/george-saunders-by-the-book.html | George Saunders: By the Book | False | | | |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/books/review/my-utmost-memoir-macy-halfor.html | Her Spirit Guide: The Face Behind a Faith-Shaping Devotional | False | By Carlene Bauer | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/arts/television/14-tv-shows-that-broke-ground-with-gay-and-transgender-characters.html | 14 TV Shows That Broke Ground With Gay and Transgender Characters | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/television/when-we-rise-abc-dustin-lance-black.html | â€šÃ„‚Ã²When We Riseâ€šÃ„‚Ã´: Stories Behind the Pain and Pride of Gay Rights | False | By Adam Nagourney | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/the-man-who-let-india-out-of-the-closet.html | The Man Who Let India Out of the Closet | False | By Aatish Taseer | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/snap-aims-for-valuation-of-more-than-20-billion-in-offering.html | Snap Aims for Valuation of More Than $20 Billion in I.P.O. | False | By Michael J. de la Merced | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/fashion/new-york-fashion-week-kanye-west-thom-browne-ralph-lauren.html | Thom Browne Triumphs; Kanye Repents | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-20 | https://www.nytimes.com/2017/02/16/arts/works-stashed-by-nazi-era-art-dealer-to-go-on-view-in-switzerland-and-germany.html | Works Stashed by Nazi-Era Art Dealer to Go on View in Switzerland and Germany | False | By Alison Smale | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/streaming-flights-movies.html | Airlines Phasing Out Screens Because You Are All on Your Devices | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/a-chokehold-on-south-african-universities.html | A Chokehold on South African Universities | False | By Imraan Coovadia | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/theater/sara-bareilles-will-star-in-waitress-her-broadway-acting-debut.html | Sara Bareilles Will Star in â€šÃ„‚Ã²Waitressâ€šÃ„‚Ã´ Her Broadway Acting Debut | False | By Michael Paulson | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/kushner-miami-marlins.html | Kushners Wonâ€šÃ„‚Ã´t Buy Miami Marlins if Seller Gets Ambassadorship | False | By Maggie Haberman | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/middleeast/stuck-without-water-in-mosul-neighbors-find-a-way.html | Stuck Without Water in Mosul, Neighbors Find a Way | False | By David Zucchino and Ben C. Solomon | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/rex-tillerson-russia.html | Rex Tillerson Meets Russian Counterpart in First Trip as Top U.S. Diplomat | False | By Gardiner Harris | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/nyregion/my-nanny-circle-training-group-caregivers.html | Nanny on a Mission | False | By Julie Satow | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/opinion/sunday/why-trumps-wall-wont-keep-out-heroin.html | Why Trumpâ€šÃ„Â´s Wall Wonâ€šÃ„Â´t Keep Out Heroin | False | By Sam Quinones | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/automobiles/autoreviews/video-review-the-honda-civic-is-back-as-a-hatchback.html | Video Review: The Honda Civic Is Back as a Hatchback | False | By Tom Voelk | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/automobiles/headlights-get-new-attention-as-more-than-a-car-design-flourish.html | Headlights Get New Attention as More Than a Car Design Flourish | False | By Eric A. Taub | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/ncaabasketball/ncaa-basketball-tournament-trump-obama.html | No N.C.A.A. Bracket for Trump, but How Good, Really, Were Obamaâ€šÃ„Â´s? | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/asia/jakarta-governor-election.html | Did Sectarian Politics Win in Jakarta? Only the Runoff Will Tell | False | By Joe Cochrane | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/t-magazine/fashion/gentle-monster-glasses-tilda-swinton.html | Tilda Swintonâ€šÃ„Â´s New Rose-Colored Glasses | False | By Hannah Goldfield | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/day-without-immigrants-boycott-trump-policy.html | On a â€šÃ„Â²Day Without Immigrants,â€šÃ„Â´ Workers Show Their Presence by Staying Home | False | By Liz Robbins and Annie Correal | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/skiing/lowell-bailey-wins-uss-first-biathlon-world-title.html | Lowell Bailey Wins U.S.â€šÃ„Â´s First Biathlon World Title | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/mick-mulvaney-omb-confirmed.html | Mick Mulvaney, Trumpâ€šÃ„Â´s Pick for Budget Director, Is Confirmed | False | By Alan Rappeport | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/technology/daily-report-yahoo-may-pay-a-steep-price-for-data-breaches.html | Daily Report: Yahoo May Pay a Steep Price for Data Breaches | False | By Pui-Wing Tam | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/trump-russia-leaks-twitter.html | Trump Denounces â€šÃ„Â²Low-Life Leakers,â€šÃ„Â´ Pledging to Hunt Them Down | False | By Jonathan Weisman | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/mick-jagger-memoir.html | London Publisher Says He Has Mick Jaggerâ€šÃ„Â´s Memoir â€šÃ„Â® but Donâ€šÃ„Â´t Expect to Read It | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/technology/personaltech/adding-facebooks-birthday-list-to-a-calendar-program.html | Adding Facebookâ€šÃ„Â´s Birthday List to a Calendar Program | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/the-changes-confronting-the-investment-advisory-business.html | The Changes Confronting the Investment Advisory Business | False | By Craig Pfeiffer | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/waiting-for-a-clear-trump-policy-on-ukraine.html | Waiting for a Clear Trump Policy on Ukraine | False | By Serge Schmemann | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/david-friedman-trump-nominee-israel-envoy-apologizes.html | Trumpâ€šÃ„Â´s Nominee for Israel Envoy Apologizes for â€šÃ„Â²Hurtful Wordsâ€šÃ„Â´ | False | By Emmarie Huetteman | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/jim-mattis-nato-russia.html | Mattis Rejects Closer Military Ties With Russia as He Reassures NATO | False | By Helene Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/middleeast/baghdad-car-bomb.html | Baghdad Car Bomb Kills Scores in Shiite Neighborhood | False | By David Zucchino | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/neil-gorsuch-supreme-court-senate-hearing.html | Hearing for Neil Gorsuch, Supreme Court Nominee, Is Set for March | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/fashion/the-stars-and-stage-moms-of-the-westminster-kennel-club-dog-show.html | The Stars (and Stage Moms) of the Westminster Kennel Club Dog Show | False | By Judith Newman | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/theater/the-skin-of-our-teeth-thornton-wilder-trump.html | Why Thornton Wilder Matters in the Trump Era | False | By Laura Collins-Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/16/us/politics/alexander-acosta-labor-secretary-trump.html | R. Alexander Acosta, Law School Dean, Is Trumpâ€šÃ„Â´s New Pick for Labor | False | By Alan Rappeport | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/americas/trudeau-speech-eu-strasbourg-canada-trade.html | Trudeau, Praising the E.U., Doesnâ€šÃ„Ã´t Mention â€šÃ„Â²Brexitâ€šÃ„Â´ or Trump | False | By James Kanter | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-22 | https://www.nytimes.com/2017/02/16/dining/cafe-lily-review-bensonhurst-korean-uzbek.html | At Cafe Lily, the Korean-Uzbek Menu Evokes a Past Exodus | False | By Ligaya Mishan | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/arts/dance/martha-graham-dance-company-primitive-mysteries-joyce-theater.html | Bringing Back the Spirit of Early Martha Graham, Stark and Pure | False | By Marina Harss | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/asia/pakistan-shrine-bombing.html | Pakistan Shrine Bombing Kills Scores in Worst Attack in Months | False | By Salman Masood | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-22 | https://www.nytimes.com/2017/02/16/dining/wine-review-pinot-noir-sonoma-coast.html | Sonoma Coast Pinot Noirs Blur the Boundary Lines | False | By Eric Asimov | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/de-blasios-state-of-the-city-has-critics-asking-what-about-schools.html | De Blasioâ€šÃ„Ã´s State of the City Has Critics Asking What About Schools? | False | By Kate Taylor | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/donald-trump-press-conference-transcript.html | Full Transcript and Video: Trump News Conference | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/smiling-even-when-the-oscar-race-is-a-losing-marathon.html | Smiling, Even When the Oscar Race Is a Losing Marathon | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-21 | https://www.nytimes.com/2017/02/16/science/seagrass-coral-reefs-pathogens-global-warming.html | Disappearing Seagrass Protects Against Pathogens, Even Climate Change, Scientists Find | False | By Carl Zimmer | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/shermichael-singleton-housing-urban-development.html | A HUD Official Once Criticized Trump. Now Heâ€šÃ„Ã´s an Ex-Official. | False | By Maggie Haberman and Yamiche Alcindor | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/a-cure-for-wellness-review.html | Review: â€šÃ„Â²A Cure for Wellnessâ€šÃ„Â´ Is a Riot of Film References. With Eels. | False | By A.O. Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/design/an-export-from-sweden-art-treasures-collected-abroad.html | An Export From Sweden: Art Treasures Collected Abroad | False | By Jason Farago | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/middleeast/nikki-haley-israel-palestinians-two-state-solution.html | U.N. Envoy Says U.S. Still Backs Palestinian State | False | By Somini Sengupta | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-21 | https://www.nytimes.com/2017/02/16/science/great-dying-permian-extinction-fossils.html | After Earthâ€šÃ„Ã´s Worst Mass Extinction, Life Rebounded Rapidly, Fossils Suggest | False | By Nicholas St. Fleur | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/t-magazine/travel/stockholm-architecture-design.html | Not All Scandinavian Design is Minimalist | False | By Alexa Brazilian | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/soccer/red-bulls-and-sporting-director-part-ways-ending-a-mystery.html | Red Bulls and Sporting Director Part Ways, Ending a Mystery | False | By Jack Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/music/prince-streaming-numbers.html | Princeâ€šÃ„Ã´s Songs Streamed 4.7 Million Times in First Two Days of Availability | False | By Ben Sisario | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/trump-ceo-invitations.html | Risky Business for C.E.O.s: An Invitation From Trump | False | By James B. Stewart | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/by-investing-in-science-trump-can-strengthen-the-economy.html | By Investing in Science, Trump Can Strengthen the Economy | False | By Michael S. Lubell and Burton Richter | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/design/a-bumpy-journey-from-havana-to-new-york-ends-at-wild-noise-ruido-salvaje.html | A Bumpy Journey From Havana to New York Ends at â€šÃ„Â²Wild Noise/Ruido Salvajeâ€šÃ„Â´ | False | By Holland Cotter | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/design/calmer-new-york-living-through-minimalist-art.html | Calmer New York Living Through Minimalist Art | False | By Randy Kennedy | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/environmental-doomsday.html | Environmental Doomsday | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/gore-verbinski-narrates-a-scene-from-a-cure-for-wellness.html | Gore Verbinski Narrates a Scene From â€šÃ„Â²A Cure for Wellnessâ€šÃ„Â´ | False | By Mekado Murphy | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/books/marcel-proust-film-movie.html | Is This Really Marcel Proust in a Movie? | False | By Graham Bowley | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/trumps-push-to-meddle-with-the-fed-is-part-of-a-global-trend.html | Trumpâ€šÃ„Ã´s Push to Meddle With the Fed Is Part of a Global Trend | False | By David Zaring | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/our-polarized-politics.html | Our Polarized Politics | False | | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/russian-ship-vessel-usa.html | Trump, the Russian Ship and Suspicious Minds | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/the-presidents-turn-on-the-mideast-road.html | Trumpâ€šÃ„Â´s Turn on the Mideast Road | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/trump-news-conference.html | â€šÃ„Â²I Inherited a Mess,â€šÃ„Â´ Trump Says, Defending His Performance | False | By Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/strong-views-on-the-trump-turmoil.html | Strong Views on the Trump Turmoil | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/scott-pruitt-environmental-protection-agency.html | E.P.A. Workers Try to Block Pruitt in Show of Defiance | False | By Coral Davenport | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/books/new-book-after-goodnight-moon-margaret-wise-brown.html | A New Phase of â€šÃ„Â²Goodnight Moonâ€šÃ„Â'? | False | By Sarah Lyall | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/technology/facebook-mark-zuckerberg-mission-statement.html | Facebookâ€šÃ„Â´s Zuckerberg, Bucking Tide, Takes Public Stand Against Isolationism | False | By Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/what-nelson-peltz-is-up-to-with-his-3-5-billion-stake-in-pg.html | What Nelson Peltz Is Up To With His $3.5 Billion Stake in P.&G. | False | By Lauren Silva Laughlin | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/the-great-wall-review-matt-damon.html | Review: Matt Damon Battles Clusters of Monsters in â€šÃ„Â²The Great Wallâ€šÃ„Â´ | False | By Manohla Dargis | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/theater/review-in-a-man-of-good-hope-a-boy-wonders-if-america-is-his-refuge.html | Review: In â€šÃ„Â²A Man of Good Hope,â€šÃ„Â´ a Boy Wonders if America Is His Refuge | False | By Alexis Soloski | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/yourtaxes/tax-code-republicans.html | Republicans Agree on Cutting Taxes, but Not on How to Do It | False | By Patricia Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/business/yourtaxes/how-a-tax-code-overhaul-may-affect-you.html | How a Tax Code Overhaul May Affect You | False | By Charles Delafuente | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich and Martha Schwendener | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/travel-ban-muslim-ninth-circuit.html | Trump Will Issue New Travel Order Instead of Fighting Case in Court | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/everybody-loves-somebody-review.html | Review: â€šÃ„Â²Everybody Loves Somebody,â€šÃ„Â´ a Rom-Com With Bite | False | By Jeannette Catsoulis | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/fashion/model-diversity-new-york-fashion-week.html | What Is Diversity Now? | False | By Ruth La Ferla | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/youre-killing-me-susana-review-gael-garca-bernal.html | Review: In â€šÃ„Â²Youâ€šÃ„Â're Killing Me Susana,â€šÃ„Â´ Fidelity Is Up for Debate | False | By Ben Kenigsberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/trump-fact-check.html | Trump Calls Press â€šÃ„Â²Dishonest,â€šÃ„Â´ Then Utters Falsehoods of His Own | False | By Nicholas Fandos | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/unitedhealthcare-improperly-took-money-from-medicare-suit-says.html | Scheme Tied to UnitedHealth Overbilled Medicare for Years, Suit Says | False | By Mary Williams Walsh | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/trump-tweets-stock-market-trading-bots.html | A Little Birdie Told Me: Playing the Market on Trump Tweets | False | By Nathaniel Popper | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/my-name-is-emily-review.html | Review: Saving Dad, and Finding Herself, in â€šÃ„Â²My Name Is Emilyâ€šÃ„Â' | False | By Jeannette Catsoulis | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/john-kerry-finds-a-job-as-a-yale-fellow.html | John Kerry Finds a Job as a Yale Fellow | False | By Stephanie Saul | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/keep-quiet-review.html | Review: An Anti-Semite Learns of His Jewish Roots in â€šÃ„Â²Keep Quietâ€šÃ„Â' | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/asia/korea-samsung-lee-jae-yong.html | Lee Jae-yong, Samsung Heir, Is Arrested on Bribery Charges | False | By Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/movies/how-heavy-this-hammer-review.html | Review: In â€šÃ„Â³How Heavy This Hammer,â€šÃ„Â´ Life Takes a Toll on Dad | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/television/big-little-lies-nicole-kidman-reese-witherspoon.html | Review: In â€šÃ„Â²Big Little Lies,â€šÃ„Â´ Monterey Moms and Their Clichâ€šÃ„Â©s | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/lovesong-review.html | Review: Two Friends Dance a Wary Tango in â€šÃ„Â²Lovesongâ€šÃ„Â´ | False | By Stephen Holden | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/media/new-york-times-editor-recruitment-carolyn-ryan.html | New York Times Names Editor to Oversee Recruitment | False | By Sydney Ember | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/in-dubious-battle-review-james-franco-john-steinback.html | Review: James Franco Tackles Steinbeckâ€šÃ„Â´s â€šÃ„Â²In Dubious Battleâ€šÃ„Â´ | False | By Stephen Holden | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/fashion/advice-parents-family-phone-bill-sleepovers-sudoku-strangers.html | Family Planning ... for Your Phones | False | By Philip Galanes | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/american-fable-review.html | Review: â€šÃ„Â²American Fable,â€šÃ„Â´ Pastoral With a Wolf Howling | False | By Manohla Dargis | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/design/cirque-du-seurat-at-the-metropolitan-museum-of-art.html | Cirque du Seurat at the Metropolitan Museum of Art | False | By Roberta Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/affordable-care-act-congress.html | House G.O.P. Leaders Outline Plan to Replace Obama Health Care Act | False | By Robert Pear and Thomas Kaplan | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/middleeast/israel-palestinians-two-state-solution.html | Is 2-State Solution Dead? In Israel, a Debate Over Whatâ€šÃ„Â´s Next | False | By Isabel Kershner | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/music/juilliard415-early-music-ensemble-gives-handel-agrippina-opera-a-period-punch.html | An Early-Music Ensemble Gives a Handel Opera a Period Punch | False | By James R. Oestreich | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/business/workologist-workplace-advice.html | Contemplating a Trap for Prying Eyes at Work | False | By Rob Walker | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/fist-fight-review-ice-cube-charlie-day.html | Review: Ice Cube and Charlie Day Face Off in â€šÃ„Â²Fist Fightâ€šÃ„Â´ | False | By A.O. Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/upshot/republican-health-proposal-would-redirect-money-from-poor-to-rich.html | Republican Health Proposal Would Redirect Money From Poor to Rich | False | By Margot Sanger-Katz | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/donald-trumps-answer-to-anti-semitism-you-dont-want-to-know.html | Donald Trumpâ€šÃ„Â´s Answer to Anti-Semitism? You Donâ€šÃ„Â´t Want to Know | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/from-nowhere-review.html | Review: Immigrants â€šÃ„Â²From Nowhere,â€šÃ„Â´ Anxiously Living Under the Radar | False | By Stephen Holden | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/fashion/new-york-fashion-week-puffer-coats-thom-browne-philipp-plein.html | The Shape-Shifting Puffer | False | By Ruth La Ferla | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/syrian-rebel-haisam-omar-sakhanh-sentenced.html | Syrian Rebel Gets Life Sentence for Mass Killing Caught on Video | False | By Christina Anderson | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-18 | https://www.nytimes.com/2017/02/16/books/pen-world-voices-to-focus-on-literature-in-the-age-of-trump.html | PEN World Voices to Focus on Literature in the Age of Trump | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/fashion/marc-jacobs-new-york-fashion-week-review.html | Marc Jacobs Stops the Music | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/brooklyn-ny-police-shooting.html | Officers Fatally Shoot Man Who Fired at Them in Brooklyn, Police Say | False | By Benjamin Mueller and Sean Piccoli | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/watching/what-to-watch-the-good-fight.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/foreclosures-consumer-financial-protection-bureau.html | Consumer Agency Can Demand Answers About Foreclosed Homes, Judge Rules | False | By Matthew Goldstein and Alexandra Stevenson | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/20th-century-fox-fake-news-ad-campaign.html | 20th Century Fox Gives Real Apology for a Fake News Campaign | False | By Sapna Maheshwari | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/eurovision-ukraine-2017.html | A New Crisis Hits Ukraine: Turmoil at the Eurovision Song Contest | False | By Russell Goldman | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/justice-department-leak-investigation-trump.html | Trump Directs Justice Department to Investigate â€˜Â²Criminal Leaksâ€˜Â‚Â´ | False | By Charlie Savage and Eric Lichtblau | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/state-supreme-court-de-blasio-water-plan.html | State Court Rules Against de Blasio Plan for Homeowner Water Credit | False | By William Neuman | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/music/david-axelrod-dead-music-producer-composer.html | David Axelrod, Music Producer Who Bridged Genres, Dies at 85 | False | By Jon Caramanica | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/chris-christie-bridgegate.html | Still Shadowed by Bridge Scandal, Christie May Find Sympathy at White House | False | By Jim Dwyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/south-carolina-arrest-benjamin-mcdowell-dylann-roof.html | Man in South Carolina Wanted to Copy Dylann Roof, Officials Say | False | By Jess Bidgood | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/media/jeff-zucker-cnn-trump-criticism.html | Zucker Says CNNâ€˜Â‚Â´s Brand Is Strong, Despite Trump Criticism | False | By Michael M. Grynbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-20 | https://www.nytimes.com/2017/02/16/nyregion/metropolitan-diary-what-cabs-are-for.html | What Cabs Are For | False | By Patricia Fieldsteel | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/florist-discrimination-gay-couple-washington-court.html | Florist Discriminated Against Gay Couple, Washington State Supreme Court Rules | False | By Kirk Johnson | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/nypd-sasha-cordoba-kevin-desormeau.html | Two N.Y.P.D. Officers Are Charged With Lying About a Suspect | False | By Rick Rojas | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/new-york-mets-prospect-amed-rosario-spring-training.html | A Top Mets Prospect Let Baseball Wait Until School Was Done | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/baseball/new-york-mets-jay-bruce-spring-training.html | Jay Bruce Arrives in Camp Expecting to Stay With Mets | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/melissa-mark-viverito-council-speaker.html | Melissa Mark-Viverito Focuses on Her Passions in Final State of the City Address | False | By J. David Goodman | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/baseball/dellin-betances-arbitration-new-york-yankees-relief-pitching.html | Dellin Betancesâ€˜Â‚Â´ Arbitration Case Against the Yankees Could Redefine Relief Pitching | False | By Billy Witz | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/florida-doctors-discuss-guns-with-patients-court.html | Florida Doctors May Discuss Guns With Patients, Court Rules | False | By Lizette Alvarez | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/football/darrelle-revis-fight-pittsburgh-jets.html | Darrelle Revis Faces Charges Over Altercation in Pittsburgh | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/for-a-troubled-president-the-media-is-a-satisfying-target.html | For a Troubled President, the Media Is a Satisfying Target | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/soccer/chapecoense-plane-crash-survivor.html | A Plane Crash Survivor and a Decimated Soccer Team Push Forward | False | By Dom Phillips | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/donald-trump-media.html | In 77 Chaotic Minutes, Trump Defends â€šÃ„¸Fine-Tuned Machineâ€šÃ„¸Ã´ | False | By Michael D. Shear, Maggie Haberman and Glenn Thrush | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/16/arts/cosby-judge-dismisses-civil-defamation-suit.html | Cosby Judge Dismisses Civil Defamation Suit | False | By Graham Bowley | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-07-09 | https://www.nytimes.com/2017/02/16/nyregion/scenes-from-around-new-york-city.html | Scenes From Around New York City | False | | 2017-12-01 | TX 8-451-630 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/americas/venezuela-tareck-el-aissami-drugs-sanctions-maduro.html | How a Politician Accused of Drug Trafficking Became Venezuelaâ€šÃ„¸Ã´s Vice President | False | By Nicholas Casey and Ana Vanessa Herrero | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/trump-israel-palestine-china.html | Did Trump Drop 2-State Policy? Mideast Experts Say Donâ€šÃ„¸Ã´t Be So Sure | False | By Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/americas/deep-state-leaks-trump.html | As Leaks Multiply, Fears of a â€šÃ„¸Deep Stateâ€šÃ„¸Ã´ in America | False | By Amanda Taub and Max Fisher | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/e-clinton-bamberger-dead-brady-rule-lawyer.html | E. Clinton Bamberger, Lawyer With a â€šÃ„¸Fire for Justice,â€šÃ„¸Ã´ Is Dead at 90 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-21 | https://www.nytimes.com/2017/02/16/world/asia/ren-xinmin-dead-china-rockets.html | Ren Xinmin, Pioneering Chinese Satellite Designer, Dies at 201 | False | By Mike Ives | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/robert-harward-national-security-adviser.html | Trumpâ€šÃ„¸Ã´s Pick to Replace Flynn Turns Down the Job | False | By Julie Hirschfeld Davis and Eric Schmitt | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/theater/evening-at-the-talk-house-review.html | Review: â€šÃ„¸Evening at the Talk Houseâ€šÃ„¸Ã´ Is Just the Dystopia Next Door | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/crosswords/often-drawn-at-night-sleipnir-jazz-ricotta.html | Often Drawn at Night | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/theater/escaped-alone-review.html | Review: In â€šÃ„¸Escaped Aloneâ€šÃ„¸Ã´ Fears Small (Cats) and Large (Apocalypse) | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/hockey/islanders-rangers-score-barclays-center.html | Islanders Add to Their Home Mastery of the Rangers | False | By Allan Kreda | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/16/arts/music/irwin-stambler-dead-creator-of-rock-encyclopedia.html | Irwin Stambler, 92, Dies; Reference Book Writer With Songs in His Heart | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/sports/soccer/corner-flags-english-premier-league-champion.html | You Can Tell an F.A. Cup Champion by Its Corner Flags. Or Not. | False | By Jack Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/arts/television/whats-on-tv-friday-return-to-manitowoc-county-the-state-of-wisconsin-vs-steven-a-avery.html | Whatâ€šÃ„¸Ã´s on TV Friday: â€šÃ„¸Return to Manitowoc County: The State of Wisconsin vs. Steven A. Averyâ€šÃ„¸Ã´ | False | By Kathryn Shattuck | | |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/opinion/what-a-failed-trump-administration-looks-like.html | What a Failed Trump Administration Looks Like | False | By David Brooks | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/opinion/plastic-bag-fees-make-sense-just-not-to-albany.html | Plastic Bag Fees Make Sense. Just Not to Albany. | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/opinion/is-it-time-to-call-trump-mentally-ill.html | Is It Time to Call Trump Mentally Ill? | False | By Richard A. Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/opinion/bring-on-the-special-prosecutor.html | Bring On the Special Prosecutor | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/opinion/the-silence-of-the-hacks.html | The Silence of the Hacks | False | By Paul Krugman | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/opinion/a-party-to-the-russian-connection.html | Republicans, Protect the Nation | False | By Evan McMullin | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/trump-press-conference-jake-turch.html | A Jewish Reporter Got to Ask Trump a Question. It Didnâ€šÃ„¸Ã´t Go Well. | False | By Laurie Goodstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/opinion/the-one-state-two-state-blues.html | The One-State Two-State Blues | False | By Roger Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/style/modern-love-animal-shelter-dogs-adoptions-matchmaker.html | Opening the Heartâ€šÃ„¸Ã´s Floodgates, With a Paw | False | By Amy Sutherland | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/magazine/repetition-works-for-the-moon.html | Repetition Works for the Moon | False | By Susan Firer | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/magazine/judge-john-hodgman-on-the-boyfriend-who-thinks-cheetos-and-funyuns-are-chips.html | Judge John Hodgman on the Boyfriend Who Thinks Cheetos and Funyuns Are Chips | False | By John Hodgman | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/books/review/dance-of-the-jakaranda-peter-kimani.html | A Railroad Runs Through a Tale of Two Kenyas | False | By Fiammetta Rocco | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/magazine/the-2-517-issue.html | The 2.5.17 Issue | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/magazine/the-cat-named-morphine.html | The Cat Named Morphine | False | By Sandor Jaszberenyi | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/magazine/how-to-discover-a-species.html | How to Discover a Species | False | By Jaime Lowe | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/interactive/2017/02/17/world/americas/mexico-city-sinking.html | Mexico City, Parched and Sinking, Faces a Water Crisis | False | By Michael Kimmelman | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/economy/trump-labor-unions.html | Trumpâ€™Â„Â´s Inroads in Union Ranks Have Labor Leaders Scrambling | False | By Noam Scheiber, Maggie Haberman and Glenn Thrush | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/nyregion/robert-durst-susan-berman-trial.html | Lawyer Says Robert Durstâ€™Â„Â´s Former Friend Concocted His Story of a Confession | False | By Charles V. Bagli | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/realestate/home-politics-resistance.html | Home Is Where the Resistance Is | False | By Ronda Kaysen | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/us/politics/todays-senator-john-kennedy-is-from-louisiana.html | Todayâ€™Â„Â´s Senator John Kennedy Is From Louisiana | False | By Emmarie Huetteman | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/nyregion/new-york-math-camp.html | Beyond â€šÂ„Â²Hidden Figuresâ€šÂ„Â´: Nurturing New Black and Latino Math Whizzes | False | By Amy Harmon | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/travel/savings-on-sailing-vacations.html | Savings on Sailing Vacations | False | By Sarah Amandolare | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/travel/tampa-restaurant-on-swann.html | A Tampa Bistro With an Outback Pedigree | False | By Diane Daniel | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/dealbook/trump-consumer-protection-samsung.html | Morning Agenda: Fine-Tuned Machines, Consumer Protection and Samsung | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/universal-harvester-john-darnielle.html | Doctored Videos Disturb the Inhabitants of a Midwestern Town | False | By Joe Hill | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/autumn-ali-smith.html | From Ali Smith, Itâ€šÂ„Â´s the First Great Brexit Novel | False | By Sarah Lyall | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/business/valerie-smith-swarthmore-college.html | Valerie Smith of Swarthmore College on Listening Before You Lead | False | By Adam Bryant | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/nyregion/bill-de-blasio-state-of-the-city-address.html | Bill de Blasio Seeks a Runway to Vogue Voters | False | By Ginia Bellafante | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/football/indoor-football-league-screaming-eagles.html | An Indoor Football Team Has Its Fans Call the Plays | False | By Jack Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/south-korea-chaebol-samsung.html | Money, Power, Family: Inside South Koreaâ€šÂ„Â´s Chaebol | False | By Carlos Tejada | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/samsung-heir-arrested-south-korea.html | Samsung Heirâ€šÂ„Â´s Arrest in South Korea Intensifies Calls for Cleanup | False | By Paul Mozur and Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/mexican-consulates-flooded-with-fearful-immigrants.html | Mexican Consulates Flooded With Fearful Immigrants | False | By Jennifer Medina | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/europe/spain-princess-cristina-verdict.html | Princess Cristina of Spain Found Not Guilty of Fraud; Husband Is Convicted | False | By Raphael Minder | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/the-case-of-nigerias-missing-president.html | The Case of Nigeriaâ€šÂ„Â´s Missing President | False | By Frankie Edozien | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/the-greek-bomb-in-the-eus-foundations.html | The Greek Bomb in the E.U.â€šÂ„Â´s Foundations | False | By Nikos Konstandaras | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-21 | https://www.nytimes.com/2017/02/business/transgender-doll-jazz-jennings.html | Transgender Doll Based on Jazz Jennings to Debut in New York | False | By Jacey Fortin | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/nyregion/pets-of-homeless-guardians-of-rescue.html | Helping the Pets of the Homeless | False | By Andy Newman | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/grammys-television-gaga-beyonce.html | How Old-Fashioned TV Still Drives the Music Industry | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/africa/after-eight-years-in-guantanamo-he-yearns-to-return.html | After Eight Years in GuantáSÁºnamo, He Yearns to Return | False | By Carlotta Gall | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/realestate/calling-the-chelsea-hotel-home.html | Calling the Chelsea Hotel Home | False | By Kim Velsey | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | | https://www.nytimes.com/2017/02/17/business/dealbook/kraft-heinz-unilever-deal-.html | Kraft Heinz Offers to Buy Unilever in $143 Billion Deal | False | By Michael J. de la Merced and Chad Bray | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-20 | https://www.nytimes.com/2017/02/17/arts/classic-cars-auctions-retromobile.html | Young Collectors Take a Turn Toward Cars That Are More Modern | False | By Scott Reyburn | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/arts/music/alison-krauss-windy-city-interview.html | Alison Krauss: Vintage Country. Modern Self-Awareness. | False | By Jewly Hight | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/movies/lin-manuel-miranda-meryl-streep.html | Lin-Manuel Miranda Was Talking to Meryl Streep the Other Day | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-23 | https://www.nytimes.com/2017/02/17/fashion/london-fashion-week-roksanda-ilincic-melania-trump.html | Dressing First Ladies, but Not â€šÃ„Â²Power Dressingâ€šÃ„Â´ | False | By Elizabeth Paton | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/movies/netflix-and-chill-sure-but-there-are-others-too.html | â€šÃ„Â²Netflix and Chillâ€šÃ„Â´? Sure. But There Are Others, Too. | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/movies/trailers-oscar-best-picture-nominees.html | How Trailers for Oscar Nominees Make Their Cases | False | By Michael Gold | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/opinion/sunday/the-color-of-fandom.html | Even When White Men Can Jump ... | False | By Seth Stephens-Davidowitz | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/media/trump-era-media-censorship.html | In Trump Era, Censorship May Start in the Newsroom | False | By Jim Rutenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | | https://www.nytimes.com/2017/02/17/nyregion/columbia-grad-school-acceptance-letters.html | Youâ€šÃ„Â´ve Been Accepted to Columbia. Oops, Our Error. | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | | https://www.nytimes.com/2017/02/17/upshot/why-trumps-2-for-1-rule-on-regulations-is-no-quick-fix.html | Why Trumpâ€šÃ„Â´s 2-for-1 Rule on Regulations Is No Quick Fix | False | By Robert J. Shiller | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/europe/tony-blair-uk-brexit.html | Tony Blair Wants â€šÃ„Â²Brexitâ€šÃ„Â´ Opponents to â€šÃ„Â²Rise Up.â€šÃ„Â´ But Will Anyone Listen? | False | By Stephen Castle | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/science/santiago-ramon-y-cajal-beautiful-brain.html | Hunched Over a Microscope, He Sketched the Secrets of How the Brain Works | False | By Joanna Klein | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/arts/television/famke-janssen-plays-another-lethal-woman-in-a-blacklist-spinoff.html | Famke Janssen Plays Another Lethal Woman in a â€šÃ„Â²Blacklistâ€šÃ„Â´ Spinoff | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/fashion/weddings/vows-they-waited-5-years-and-45-minutes-to-marry.html | They Waited 5 Years (and 45 Minutes) to Marry | False | By Tammy La Gorce | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | | https://www.nytimes.com/2017/02/17/arts/music/werther-met-opera-review.html | Review: A Stylishly Blood-and-Guts Tenor in the Met Operaâ€šÃ„Â´s â€šÃ„Â²Wertherâ€šÃ„Â´ | False | By Zachary Woolfe | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/arts/design/first-emil-ferris-was-paralyzed-then-her-book-got-lost-at-sea.html | First, Emil Ferris Was Paralyzed. Then Her Book Got Lost at Sea. | False | By Dana Jennings | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | | https://www.nytimes.com/2017/02/17/world/europe/julian-assange-ecuador-embassy.html | Julian Assangeâ€šÃ„Â´s Fate Could Be Decided by Ecuadorâ€šÃ„Â´s Election | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | | https://www.nytimes.com/2017/02/17/health/congress-recess-protest-planned-parenthood-obamacare.html | Congress Goes Home, and Constituents Fired Up Over Health Care Are Waiting | False | By Kate Zernike and Alexander Burns | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-22 | https://www.nytimes.com/2017/02/17/dining/sheet-pan-dinner-pasta-bake-broccoli.html | For Maximum Crunch (and Convenience), Pull Out Your Sheet Pan | False | By Melissa Clark | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/nyregion/yoga-boot-camps-restaurants.html | Yoga at Steakhouses, and Boot Camps in Dining Rooms | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/football/tony-romo-dallas-cowboys-new-team.html | Where Will Tony Romo Play Next? | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/michael-dubke-white-house-communications-director.html | Michael Dubke to Be White House Communications Director | False | By Maggie Haberman | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/your-money/a-good-westminster-show-dog-itll-cost-a-lot-more-than-some-kibble.html | A Good Westminster Show Dog? Itâ€¦Â„ll Cost a Lot More Than Some Kibble | False | By Paul Sullivan | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/your-money/why-older-people-are-vulnerable-to-fraud-and-how-to-protect-them.html | Why Older People Are Vulnerable to Fraud, and How to Protect Them | False | By Ann Carrns | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/books/review/rush-of-blood-mark-billingha.html | The Best and Latest in Crime Fiction | False | By Marilyn Stasio | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/nyregion/nyu-accelerated-graduation.html | College Costs Too Much? N.Y.U. Paves Way to Graduate Faster | False | By Elizabeth A. Harris | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/fiction-in-translation.html | Fiction in Translation | False | By Alison McCulloch | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/why-the-iran-nuclear-deal-must-stand.html | Why the Iran Nuclear Deal Must Stand | False | By Antony J. Blinken | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/which-canonical-work-is-frequently-and-frustratingly-misread.html | Which Canonical Work is Frequently and Frustratingly Misread? | False | By Rivka Galchen and Benjamin Moser | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/basketball/nba-slam-dunk-contest-all-star.html | Dunking With the No-Names? N.B.A. Fans Havenâ€¦Â„t Minded Yet | False | By Filip Bondy | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/design/photographer-bill-cunningham-belongings-at-new-york-historical-society.html | Bill Cunninghamâ€¦Â„s Trademark Bicycle and Jacket Join the New-York Historical Society | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/realestate/multimillion-dollar-manhattan-panoramas.html | Multimillion-Dollar Manhattan Panoramas | False | By Julie Lasky | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/music/playlist-kygo-selena-gomez-remy-ma-romeo-santos.html | The Playlist: Selena Gomez Chides an Ex, and Remy Ma Stomps on a Foe | False | By Jon Pareles and Jon Caramanica | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/business/yourtaxes/best-tax-software-reviews.html | Tax Software: The Basics Work, but Peace of Mind Costs Extra | False | By Tim Gray | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/books/review/claude-mckay-amiable-with-big-teeth.html | The Harlem Renaissanceâ€¦Â„s New Chapter | False | By John Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/business/yourtaxes/tips-for-whittling-down-your-tax-bill.html | Tips for Whittling Down Your Tax Bill | False | By Jan M. Rosen | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/technology/daily-report-mark-zuckerbergs-stand-against-isolationism.html | Daily Report: Mark Zuckerbergâ€¦Â„s Stand Against Isolationism | False | By Pui-Wing Tam | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-26 | https://www.nytimes.com/2017/02/17/books/review/she-began-her-career-at-hedge-funds-now-she-reports-on-their-crimes.html | She Began Her Career at Hedge Funds. Now She Reports on Their Crimes. | False | By Gregory Cowles | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/technology/personaltech/what-to-do-when-windows-updates-fail.html | What to Do When Windows Updates Fail | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/arts/television/not-enough-snakes-in-your-nightmares-see-planet-earth-ii.html | Not Enough Snakes in Your Nightmares? See â€¦Â²Planet Earth IIâ€¦Â„ | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/dr-sebastian-gorka.html | Who Is Sebastian Gorka? A Trump Adviser Comes Out of the Shadows | False | By Jacey Fortin | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-22 | https://www.nytimes.com/2017/02/17/dining/pork-chops.html | A Skinnier Pork Chop, and a Juicier Dinner | False | By David Tanis | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/movies/oscar-syria-white-helmets-nominated-films.html | Oscar Plans Are Back On for Syrian Subjects of Nominated Films | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/realestate/homes-for-sale-on-the-upper-east-side-manhattan-valley-and-park-slope-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/africa/africa-migrants-ceuta-spain-europe.html | Risking Injury and Arrest, African Migrants Storm a Gate to Europe | False | By Dan Bilefsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/trump-news-conference-provokes-anxiety-humor-and-shrugs-around-world.html | Trump News Conference Provokes Anxiety, Humor and Shrugs Around World | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/nyregion/sara-friedlander-sunday-routine.html | How Sara Friedlander of Christieâ€šÃ„Ã´s Spends Her Sundays | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/national-guard-illegal-immigrants-report.html | Constraints Threaten Trumpâ€šÃ„Ã´s Promise of an Immigration Crackdown | False | By Michael D. Shear and Ron Nixon | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/realestate/new-yorks-one-bedroom-rents-drop.html | New Yorkâ€šÃ„Ã´s One-Bedroom Rents Drop | False | By Michael Kolomatsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/technology/cayla-talking-doll-hackers.html | The Bright-Eyed Talking Doll That Just Might Be a Spy | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/scott-pruitt-environmental-protection-agency.html | Senate Confirms Scott Pruitt as E.P.A. Head | False | By Coral Davenport | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/television/review-crashing-hbo-judd-apatow.html | Review: The Predictable Tears of a Clown Flow in â€šÃ„Â²Crashingâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/realestate/a-gramercy-condo-with-a-three-dimensional-glass-facade.html | A Gramercy Condo With a Three-Dimensional Glass Facade | False | By Vivian Marino | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/realestate/homes-for-sale-in-bay-shore-new-york-and-weston-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Lisa Prevost and Marcelle Sussman Fischler | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/asia/north-korea-malaysia-assassination-kim-jong-un-brother.html | North Korean Is Arrested in Killing of Kim Jong-unâ€šÃ„Ã´s Half Brother | False | By Richard C. Paddock and Rick Gladstone | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/dealbook/why-the-kraft-heinz-bid-for-unilever-could-make-an-odd-match.html | Why the Kraft Heinz Bid for Unilever Could Make an Odd Match | False | By David Gelles | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/television/review-like-nordic-noir-trapped-is-chilly-and-pulls-you-in.html | Review: Like Nordic Noir? â€šÃ„Â²Trappedâ€šÃ„Â´ Is Chilly, and Pulls You In | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-20 | https://www.nytimes.com/2017/02/17/movies/roman-polanski-asks-us-court-to-unseal-testimony.html | Roman Polanski Asks U.S. Court to Unseal Testimony | False | By Jennifer Medina | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/should-the-president-be-seen-by-a-psychiatrist.html | Should the President Be Seen by a Psychiatrist? | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/dealbook/the-warren-buffett-of-brazil-behind-the-offer-for-unilever.html | The â€šÃ„Â²Warren Buffett of Brazilâ€šÃ„Â´ Behind the Offer for Unilever | False | By Liz Moyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-28 | https://www.nytimes.com/2017/02/17/science/turtle-neck-retraction-shells.html | Prey: The Reason Turtles First Came Out of Their Shells | False | By Nicholas St. Fleur | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/t-magazine/saint-laurent-anthony-vaccarello.html | Inside the New Saint Laurent | False | By Alexander Fury | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/robert-michel-dies.html | Robert Michel Dies at 93; House G.O.P. Leader Prized Conciliation | False | By Adam Clymer | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/dealbook/how-kraft-heinz-can-get-a-deal-done-for-unilever.html | How Kraft Heinz Can Get a Deal Done for Unilever | False | By Rob Cox and Richard Beales | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-22 | https://www.nytimes.com/2017/02/17/dining/barcelona-enigma-adria-el-bulli.html | In Spain, a Restaurant Reimagines the Famed El Bulli | False | By Braden Phillips | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/inside-the-brutal-world-of-comedy-open-mikes.html | Inside the Brutal World of Comedy Open Mikes | False | By Sopan Deb | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/neil-gaimans-myths.html | Neil Gaimanâ€šÃ„Ã´s Myths | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/world/asia/pakistan-shrine-bombing-protest.html | A Wave of Grief and Anger After a Pakistani Shrine Is Bombed | False | By Salman Masood | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/world/europe/can-eu-shift-migrant-crisis-to-the-source-in-libya-the-odds-are-long.html | Can E.U. Shift Migrant Crisis to the Source? In Libya, the Odds Are Long | False | By Gaia Pianigiani and Declan Walsh | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-13 | https://www.nytimes.com/2017/02/fashion/big-jackets-new-york-fashion-week.html | Living Large | False | By Ruth La Ferla | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/opinion/sunday/an-elegy-for-the-library.html | An Elegy for the Library | False | By Mahesh Rao | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/nyregion/no-address-on-that-new-york-building-the-fine-may-be-going-up.html | No Address on That New York Building? The Fine May Be Going Up | False | By Sarah Maslin Nir | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/opinion/the-guidelines-on-the-treatment-of-back-pain.html | The Guidelines on the Treatment of Back Pain | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/opinion/sunday/name-brand-nostalgia.html | Name Brand Nostalgia | False | By Wendy MacLeod | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/us/st-louis-cop-gay.html | â€šÃ„¨Tone Down Your Gaynessâ€šÃ„¨: St. Louis Police Officer Files Discrimination Suit | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/us/politics/trump-boeing-south-carolina-rally.html | Trump, Battered in Washington, Is Buoyed at Boeing Rally | False | By Glenn Thrush | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/opinion/not-beautiful-a-wall-between-the-us-and-mexico.html | Not â€šÃ„¨Beautifulâ€šÃ„¨: A Wall Between the U.S. and Mexico | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/opinion/trump-meets-the-press-sparks-fly.html | Trump Meets the Press; Sparks Fly | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/business/yourtaxes/tax-return-form-1040.html | How to Fill Out Your Tax Return Like a Pro | False | By Jan M. Rosen | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/fashion/instyle-laura-brown-new-york-fashion-week.html | Seeing Fashion Week from the First Row | False | By Valeriya Safronova | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/arts/music/bulgarian-national-radio-thrives-despite-limits.html | Limited to Prewar Music, Bulgarian Station Thrives | False | By Boryana Dzhambazova | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/arts/afropunk-the-takeover-harlem.html | Afropunk: Feeling Black Activismâ€šÃ„¨s Joy, and Its Pain | False | By Tamara Best | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/world/europe/trump-europe.html | Trump Aides Try to Reassure Europe, but Many Are Wary | False | By Helene Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/fashion/nicole-kidmans-oscar-nominee-red-carpet-fashion.html | Nicole Kidmanâ€šÃ„¨s Strategy: Never Play It Safe | False | By Bee Shapiro | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/sports/basketball/trump-white-house-uconn-geno-auriemma.html | New Question for a Frequent Champion: Whether to Meet the President | False | By Jerã´sÃ© Longman | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/fashion/new-york-fashion-week-street-style-best-of.html | Street Style: Best of New York Fashion Week | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/business/media/are-leaks-illegal-explaining-history.html | Trump Rails Against Leaks. But What Exactly Are They? | False | By Sydney Ember | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/arts/music/best-classical-music-moments-this-week.html | A Chord Vanishing Into Eternity: The 8 Best Classical Music Moments This Week | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/fashion/waldorf-astoria-viennese-opera-ball-human-rights-campaign-meryl-streep.html | Winter at the Waldorf | False | By Denny Lee | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/upshot/trump-is-down-to-38-approval-how-much-does-it-mean.html | Trumpâ€šÃ„¨s Approval Ratings Are Down. How Much Does It Mean? | False | By Nate Cohn | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-23 | https://www.nytimes.com/2017/02/arts/stuart-mclean-dead-vinyl-cafe-radio-host.html | Stuart McLean, Who Created Radioâ€šÃ„¨s â€šÃ„¨The Vinyl Cafe,â€šÃ„¨ Dies at 68 | False | By Ian Austen | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/business/condoms-nontoxic-vegan-.html | Eco-Friendly, Nontoxic and Vegan: Itâ€šÃ„¨s a Condom | False | By David Gelles | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/world/europe/germany-far-right-politics-afd.html | Germanyâ€šÃ„¨s Taboos, Once a Bulwark Against the Far Right, May Now Be Enabling It | False | By Amanda Taub | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/business/trump-calls-the-news-media-the-enemy-of-the-people.html | Trump Calls the News Media the â€šÃ„¨Enemy of the American Peopleâ€šÃ„¨ | False | By Michael M. Grynbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/arts/design/friends-no-more-jorge-perez-and-donald-trump.html | Friends No More? Jorge Pã©rez and Donald Trump | False | By Brett Sokol | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/world/canada/canada-asylum-seekers-refugees.html | Canada Today: Asylum Seekers, Conservative Choices and Your Thoughts | False | By Ian Austen | | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/health/cdc-germ-lab-safety.html | Work Stops at C.D.C.â€šÃ„â€˜s Top Deadly Germ Lab Over Air Hose Safety | False | By Denise Grady | | TX 8-465-518 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/business/dealbook/rbs-williams-glyn-sale.html | Britain Seeks to Cancel Sale of R.B.S. Branch Network | False | By Chad Bray | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/hockey/brady-skjei-ny-rangers.html | The Education of Brady Skjei | False | By Dave Caldwell | | TX 8-465-518 |
| 2017-02-18 | 2017-02-24 | https://www.nytimes.com/2017/02/17/nyregion/abba-tor-dead.html | Abba Tor, Who Engineered T.W.A. Terminal at Kennedy Airport, Dies at 93 | False | By David W. Dunlap | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/upshot/to-fund-health-plan-gop-considers-limiting-popular-tax-break.html | To Fund Health Plan, G.O.P. Considers Limiting Popular Tax Break | False | By Margot Sanger-Katz | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/guantanamo-bay-parole-periodic-review-board.html | The Fight Over Guantâ€šÃ¡namoâ€šÃ„â€˜s Parole Board, Explained | False | By Charlie Savage | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/baseball/dellin-betances-arbitration-hearing-ny-yankees.html | At Dellin Betancesâ€šÃ„â€˜ Arbitration Hearing, Yankees Cite Stolen Bases | False | By Billy Witz | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/europe/london-smog-air-pollution.html | A Push for Diesel Leaves London Gasping Amid Record Pollution | False | By Kimiko de Freytas-Tamura | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/alexander-acosta-jeffrey-epstein-case.html | Labor Nomineeâ€šÃ„â€˜s Role in Sex Case Could Draw Scrutiny | False | By Barry Meier | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/media/paramount-pictures-ceo-brad-grey-leaving.html | Paramount Pictures C.E.O. Is Said to Be Negotiating His Exit | False | By Brooks Barnes | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/nyregion/unf-news-kyle-mazza.html | A Young Reporter Makes a Soft Query and Pleases an Upset President | False | By Marc Santora | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/golf/jason-day-jordan-spieth-pace-of-play.html | Jason Day Wonâ€šÃ„â€˜t Speed Up Play, Despite Fansâ€šÃ„â€˜ Shrinking Attention Spans | False | By Karen Crouse | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/technology/snapchat-ipo-video.html | Five Key Moments From Snapâ€šÃ„â€˜s I.P.O. Roadshow Video | False | By Katie Benner | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/nyregion/new-york-immigration-arrests-ice.html | Criminal Acts Led to Arrests of Immigrants in New York Area, Officials Say | False | By Liz Robbins | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/ncaabasketball/ucla-tj-leaf-brad-leaf.html | In T. J. Leaf, U.C.L.A. Finds a Supersize Swiss Army Knife | False | By Marc Tracy | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/tom-brokaw-the-offer-from-nixon-i-refused.html | Tom Brokaw: The Offer From Nixon I Refused | False | By Tom Brokaw | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/trump-program-eliminations-white-house-budget-office.html | Popular Domestic Programs Face Ax Under First Trump Budget | False | By Sharon LaFraniere and Alan Rappeport | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/baseball/white-sox-michael-kopech-lucas-giolito.html | White Sox Prospect Michael Kopech Stands Out in Era of Hard Throwers | False | By Tyler Kepner | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/baseball/travis-darnaud-new-york-mets-catcher.html | Travis dâ€šÃ„â€˜Arnaudâ€šÃ„â€˜s Problem? Throwing With â€šÃ„Â´Too Much Armâ€šÃ„â€˜ | False | By James Wagner | | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/17/world/asia/north-korea-nuclear-threat.html | How the North Korean Nuclear Threat Has Grown | False | By Rick Gladstone and Rogene Jacquette | | TX 8-465-518 |
| 2017-02-18 | 2017-02-20 | https://www.nytimes.com/2017/02/17/arts/saloua-raouda-choucair-dead-lebanese-artist.html | Saloua Raouda Choucair, Early Exponent of Abstract Arabian Art, Dies at 100 | False | By William Grimes | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/i-alone-can-fix-it-president-trump-white-house-apprentice.html | President Trump, White House Apprentice | False | By The Editorial Board | | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/crosswords/not-as-shy-as-one-might-think-standing-stone-wine-and-nutmeg-drink.html | Not as Shy as One Might Think | False | By Deb Amlen | | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/sharing-the-nato-burden.html | Sharing the NATO Burden | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/the-grunts-war.html | The Gruntâ€šÃ„Ã´s War | False | By Kyle Longley | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/mr-trump-our-15th-president-thanks-you.html | Mr. Trump, Our 15th President Thanks You | False | By Gail Collins | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-21 | https://www.nytimes.com/2017/02/17/sports/george-steele-the-animal-dead.html | George Steele, â€šÃ„Â²the Animalâ€šÃ„Â´ Wrestler and Mild-Mannered Teacher, Dies at 79 | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/africa/democratic-republic-congo-massacre-video-.html | â€šÃ„Â²Look, They Are Dyingâ€šÃ„Â´: Video Appears to Show Massacre by Congolese Soldiers | False | By Jeffrey Gettleman | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/when-lies-overruled-rights.html | When Lies Overruled Rights | False | By Karen Korematsu | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-24 | https://www.nytimes.com/2017/02/17/world/europe/michael-rainey-dead.html | Michael Rainey, Boutique Owner in Swinging London, Dies at 76 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/keeping-the-kremlins-hands-off-frances-elections.html | Keeping the Kremlinâ€šÃ„Ã´s Hands Off Franceâ€šÃ„Ã´s Elections | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/nyregion/jeremiah-rivera-brooklyn-pit-bull-attack.html | Brooklyn Boy, 5, Is Critically Wounded in Pit Bull Attack | False | By Noah Remnick | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/fashion/weddings/jasmine-liverpool-isaiah-norman-married.html | Good Conversation, and a Few Dissertations | False | By Vincent M. Mallozzi | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/arts/television/whats-on-tv-saturday-the-legend-of-tarzan-and-planet-earth-ii.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Â²The Legend of Tarzanâ€šÃ„Ã´ and â€šÃ„Â²Planet Earth IIâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/opinion/the-loneliness-of-the-hockey-scout.html | The Loneliness of the Hockey Scout | False | By Gare Joyce | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/arts/television/bill-maher-and-milo-yiannopoulos.html | Bill Maher and Milo Yiannopoulos Find Common Ground | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/a-trump-ally-in-congress-warns-his-state-california-to-make-nice.html | A Trump Ally in Congress Warns His State, California, to Make Nice | False | By Adam Nagourney | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/business/energy-environment/nuclear-power-westinghouse-toshiba.html | The Murky Future of Nuclear Power in the United States | False | By Diane Cardwell | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/business/yourtaxes/tax-advice-from-lawmakers-turned-lawbreakers.html | Tax Advice From Lawmakers Turned Lawbreakers | False | By John Schwartz | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/mar-a-lago-trump-ethics-winter-white-house.html | Trumpâ€šÃ„Ã´s â€šÃ„Â²Winter White Houseâ€šÃ„Â´: A Peek at the Exclusive Membersâ€šÃ„Â´ List at Mar-a-Lago | False | By Nicholas Confessore, Maggie Haberman and Eric Lipton | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/your-money/taxes/once-again-the-estate-tax-may-die.html | Once Again, the Estate Tax May Die | False | By Brian J. Oâ€šÃ„Â´Connor | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/politics/town-hall-protests-obamacare.html | Republicans Charge Into Resistance at Tumultuous Town Halls | False | By Matt Flegenheimer and Thomas Kaplan | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/style/melania-trump-first-lady-white-house-washington-louisa-adams-pat-nixon-bess-truman-jackie-kennedy.html | Reluctant First Lady? Melania Trump Wouldnâ€šÃ„Ã´t Be the First to Claim That Title | False | By Katie Rogers | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/fashion/donald-trump-hillary-clinton-nasty-woman-social-media.html | The Culture of Nastiness | False | By Teddy Wayne | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/your-money/retiring-longevity-planning-social-security.html | How to Make Your Money Last as Long as You Do | False | By Mark Miller | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/style/kevin-durant-silicon-valley-golden-state-warriors.html | How Kevin Durant Became Silicon Valleyâ€šÃ„Ã´s Hottest Start-up | False | By Alex Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/business/yourtaxes/why-you-may-want-to-be-your-own-boss.html | Why You May Want to Be Your Own Boss | False | By Conrad De Aenlle | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/business/yes-mr-president-banks-are-lending.html | Yes, Mr. President, Banks Are Lending | False | By Gretchen Morgenson | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/world/europe/pence-munich-speech-nato-merkel.html | In Munich, Pence Says U.S. Commitment to NATO Is â€šÃ„Â²Unwaveringâ€šÃ„Â´ | False | By Steven Erlanger and Alison Smale | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/technology/farhads-and-mikes-week-in-tech-a-letter-from-zuckerberg-and-the-fall-of-pewdiepie.html | Farhadâ€šÃ„Â's and Mikeâ€šÃ„Â's Week in Tech: A Letter From Zuckerberg and the Fall of PewDiePie | False | By Farhad Manjoo and Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/crosswords/a-little-variety-spelling-bee.html | A Little Variety | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 0001-01-01 | https://www.nytimes.com/2017/02/18/fashion/japan-street-style-photography-the-look.html | Japanese Street Style: Woodblock Patterns, Colors and Pink Hair | False | By Mark Hartman | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/realestate/noise-complaint-a-loud-low-frequency-hum.html | Noise Complaint: A Loud, Low-Frequency Hum | False | By Ronda Kaysen | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/business/robinhood-stock-trading-app.html | With No Frills and No Commissions, Robinhood App Takes On Big Brokerages | False | By Janet Morrissey | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/arts/television/golden-girls-cafe-opens-in-washington-heights.html | Cheesecake for the Soul: A â€šÃ„Â²Golden Girlsâ€šÃ„Â´ Cafe Opens | False | By Isaac Oliver | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/baseball/yankees-dellin-betances-arbitration-.html | Yankeesâ€šÃ„Â´ Dellin Betances Loses in Arbitration, and a War of Words Begins | False | By Billy Witz | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/world/europe/greece-bailout-black-market.html | Greeks Turn to the Black Market as Another Bailout Showdown Looms | False | By Liz Alderman | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/us/politics/trump-candidates-top-posts.html | Trump, an Outsider Demanding Loyalty, Struggles to Fill Top Posts | False | By Peter Baker and Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/basketball/nba-triple-double-russell-westbrook.html | Triple-Double, One and Done: A Taste of Russell Westbrookâ€šÃ„Â's Glory | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/world/asia/china-bird-flu.html | China Fights Spread of Deadly Avian Virus | False | By Chris Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/world/asia/north-korea-china-coal-imports-suspended.html | China Suspends All Coal Imports From North Korea | False | By Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/us/politics/trump-conservative-ideology.html | A Worry on the Right That Trumpâ€šÃ„Â's Conservative Acts Are Fleeting | False | By Jeremy W. Peters | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/middleeast/iraq-mosul-islamic-state.html | Iraqi Civilians Pay Heavy Price as Attack on ISIS in Mosul Nears | False | By David Zucchino | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/college-campuses-title-ix-sexual-assault.html | Universities Face Pressure to Hold the Line on Title IX | False | By Anemona Hartocollis | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/james-nichols-dead-oklahoma-city-bombing.html | James Nichols, Linked to Oklahoma City Bombing, Dies at 62 | False | By Daniel E. Slotnik | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/middleeast/trump-dubai-vancouver.html | Trumpâ€šÃ„Â's Dual Roles Collide With Openings in Dubai and Vancouver | False | By Ben Hubbard, Eric Lipton, Dan Levin and Richard C. Paddock | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/baseball/seattle-mariners-spring-training.html | Seattle Mariners Add (and Add) to Their Core Strength | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/asia/south-korea-impeached-leader-park-geun-hye.html | South Korean Right Is Frozen, as Impeached Leaderâ€šÃ„Â's Loyalists Wonâ€šÃ„Â't Let Go | False | By Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-20 | https://www.nytimes.com/2017/02/18/obituaries/norma-mccorvey-dead-roe-v-wade.html | Norma McCorvey, â€šÃ„Â²Roeâ€šÃ„Â´ in Roe v. Wade, Is Dead at 69 | False | By Robert D. McFadden | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/hockey/jamie-penny-oleksiak-olympics-canada-swimming-dallas-stars.html | Canadaâ€šÃ„Â's Darling, by the Way, Has a Brother in the N.H.L. | False | By Tal Pinchevsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/europe/russia-tainted-booze-putin.html | Where the Booze Can Kill, and Putin Is Deemed a â€šÃ„Â²Good Czarâ€šÃ„Â´ | False | By Neil MacFarquhar | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-18 | 2017-02-20 | https://www.nytimes.com/2017/02/18/world/middleast/omar-abdel-rahman-dead.html | Omar Abdel Rahman, Blind Cleric Found Guilty of Plot to Wage âêšÂ„Â²War of Urban TerrorismâêšÂ„Â´ Dies at 78 | False | By Julia Preston | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/middleast/iran-us-wrestling-team-jordan-burroughs-kyle-snyder.html | U.S. Wrestlers Find They Have Passionate Fans in Iran | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/new-yalta.html | New Yalta | False | By Vitaly Komar | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/our-putin.html | Our Putin | False | By Susan B. Glasser | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/breaking-the-anti-immigrant-fever.html | Breaking the Anti-Immigrant Fever | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/donald-trump-will-leave-you-numb.html | Donald Trump Will Leave You Numb | False | By Frank Bruni | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/how-can-we-get-rid-of-trump.html | How Can We Get Rid of Trump? | False | By Nicholas Kristof | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/beltway-panic-wall-street-zen.html | Beltway Panic, Wall Street Zen | False | By Ross Douthat | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/a-win-for-free-speech-and-gun-safety.html | A Win for Free Speech and Gun Safety | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/when-its-time-to-blow-the-whistle.html | When ItâêšÂ„Â´s Time to Blow the Whistle | False | By Peter Van Buren | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/the-secret-service-of-the-skies.html | The Secret Service of the Skies | False | By Kate Murphy | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/in-praise-of-hypocrisy.html | In Praise of Hypocrisy | False | By Masha Gessen | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/first-sex-ed-then-death-ed.html | First, Sex Ed. Then Death Ed. | False | By Jessica Nutik Zitter | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/the-social-scientific-case-against-a-muslim-ban.html | The Social Scientific Case Against a Muslim Ban | False | By Sarah Lyons-Padilla and Michele J. Gelfand | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/trapped-in-trumps-brain.html | Trapped in TrumpâêšÂ„Â´s Brain | False | By Maureen Dowd | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/public-editor/the-risk-of-unnamed-sources-unconvinced-readers.html | The Risk of Unnamed Sources? Unconvinced Readers | False | By Liz Spayd | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/leave-american-girls-alone.html | Leave American Girls Alone | False | By Caity Weaver | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/repeal-the-health-law.html | Repeal the Health Law? | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/want-melania-trump-in-the-white-house-pay-her.html | Want Melania Trump in the White House? Pay Her | False | By Jennifer Weiner | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/the-power-of-movies-to-change-our-hearts.html | The Power of Movies to Change Our Hearts | False | By Vernon E. Jordan Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/are-liberals-helping-trump.html | Are Liberals Helping Trump? | False | By Sabrina Tavernise | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/where-in-the-world-can-we-find-hope.html | Where in the World Can We Find Hope? | False | By Molly Worthen | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/asia/hong-kong-food-trucks.html | The Economy Is Free in Hong Kong. Running a Food Truck IsnâêšÂ„Â´t (See Annex C). | False | By Michael Forsythe | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/asia/bali-indonesia-babies-nyambutin.html | In Bali, Babies Are Believed Too Holy to Touch the Earth | False | By Bryant Rousseau | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/martin-luther-king-resurrection-city.html | In 1968, a âêšÂ„Â²Resurrection CityâêšÂ„Â´ of Tents, Erected to Fight Poverty | False | By Damien Cave and Darcy Eveleigh | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/california-storms.html | California, Parched for 5 Years, Is Now Battered by Water | False | By Thomas Fuller | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/basketball/craig-sager-and-harvey-araton-are-honored-by-the-basketball-hall-of-fame.html | Craig Sager and Harvey Araton Are Honored by the Basketball Hall of Fame | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/europe/geert-wilders-netherlands-freedom-party-moroccan-immigrants.html | Geert Wilders, a Dutch Nationalist Politician, Calls Moroccan Immigrants â€šÃ¤Â²Scumâ€šÃ¤Â´ | False | By Russell Goldman | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/fashion/weddings/alison-hines-nathan-koch.html | Alison Hines, Nathan Koch | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/crosswords/uh-oh.html | â€šÃ¤Â²Uh-Oh!â€šÃ¤Â´ | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/baseball/new-york-mets-yoenis-cespedes.html | More Cash and Less Flash for a Relaxed Yoenis Cespedes | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/politics/trump-candidates-national-security-adviser.html | Trump to Interview 4 Candidates for National Security Adviser | False | By Peter Baker and Maggie Haberman | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/trump-new-travel-ban.html | Trump â€šÃ¤Â²More Streamlinedâ€šÃ¤Â´ Travel Ban Will Have a Rollout Plan | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/mma-fedor-emelianenko-matt-mitrione.html | Fedor Emelianenkoâ€šÃ¤Â´s Bout Against Matt Mitrione Is Canceled | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/politics/donald-trump-rally-melbourne-florida.html | Trump Returns to Campaign Trail After a Month in Office | False | By Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/politics/fact-check-trump-florida-rally.html | Fact Check: What Trump Got Wrong at His Rally | False | By Linda Qiu | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/basketball/nba-all-star-carmelo-anthony-charles-oakley.html | Carmelo Anthony, Reluctant All-Star, Earns Respite From Knicksâ€šÃ¤Â´ Drama | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/18/arts/music/clyde-stubblefield-dead.html | Clyde Stubblefield, the â€šÃ¤Â²Funky Drummerâ€šÃ¤Â´ for James Brown, Dies at 73 | False | By Jon Caramanica | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/pageoneplus/corrections.html | Corrections: February 19, 2017 | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/alexandra-gutman-evan-levine.html | Alexandra Gutman, Evan Levine | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/elizabeth-hobson-richard-morris.html | Elizabeth Hobson, Richard Morris | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/georgie-hambright-bradley-tipper.html | Georgie Hambright, Bradley Tipper | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/brette-allen-patrick-mowrer.html | Brette Allen, Patrick Mowrer | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/arielle-reich-michael-mandell.html | Arielle Reich, Michael Mandell | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/jaime-cosloy-seth-schiffman.html | Jaime Cosloy, Seth Schiffman | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/caitlin-sweany-antonio-mendez.html | Caitlin Sweany, Antonio Mâ€šÃ¤Â©ndez | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/where-the-big-money-is.html | Where the Big Money Is | False | By Juan Velasco and Paul Sullivan | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/inside-the-minds-of-the-ultrawealthy.html | Inside the Minds of the Ultrawealthy | False | By Eilene Zimmerman | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/the-rise-and-decline-of-the-hedge-fund-billionaire.html | The Rise and Decline of the Hedge Fund Billionaire | False | By Gretchen Morgenson | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/what-do-billionaires-have-in-common-big-bucks-and-not-much-else.html | What Do Billionaires Have in Common? Big Bucks, and Not Much Else | False | By Liz Moyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/who-will-listen-to-a-billionaires-troubles.html | Who Will Listen to a Billionaireâ€šÃ¤Â´s Troubles? | False | By Eilene Zimmerman | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/why-you-might-not-want-to-take-away-a-billionaires-money.html | Why You Might Not Want to Take Away a Billionaireâ€šÃ¤Â´s Money | False | By Jeff Sommer | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/losing-a-fortune-often-comes-down-to-one-thing-family.html | Losing a Fortune Often Comes Down to One Thing: Family | False | By Scott James | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/where-the-billionaires-come-from.html | Where the Billionaires Come From | False | By Michael Corkery | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/where-the-worlds-wealthiest-invest-their-billions.html | Where the Worldâ€šÃ„Ã´s Wealthiest Invest Their Billions | False | By Paul Sullivan | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/who-are-the-richest-of-the-rich.html | Who Are the Richest of the Rich? | False | By Paul Sullivan | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/how-big-do-you-want-your-nest-egg-to-be.html | How Big Do You Want Your Nest Egg to Be? | False | By Abby Ellin | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/how-mark-cuban-hangs-onto-his-money.html | How Mark Cuban Hangs Onto His Money | False | By Paul Sullivan | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/donna-choi-matthew-ellis.html | Donna Choi, Matthew Ellis | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/martha-norrick-dominic-williams.html | Martha Norrick, Dominic Williams | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/erin-lanahan-andrew-williamson.html | Erin Lanahan, Andrew Williamson | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/alexandra-karasavva-kyle-sinick.html | Alexandra Karasavva, Kyle Sinick | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/arts/nea-cuts-trump-arts-reaction.html | Arts Groups Draft Battle Plans as Trump Funding Cuts Loom | False | By Michael Cooper, Michael Paulson, Graham Bowley, Robin Pogrebin and Randy Kennedy | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/arts/television/whats-on-tv-sunday-big-little-lies-and-the-good-fight.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²Big Little Liesâ€šÃ„Â´ and â€šÃ„Â²The Good Fightâ€šÃ„Â´ | False | By Ryan Burleson | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/middleeast/iraq-starts-offensive-to-retake-western-mosul-from-isis.html | Iraq Starts Offensive to Retake Western Mosul From ISIS | False | By Rukmini Callimachi and Falih Hassan | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/realestate/the-convertible-tiny-apartment.html | The Convertible, Tiny Apartment | False | By Michelle Higgins | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/europe/last-night-in-sweden-trumps-remark-baffles-a-nation.html | â€šÃ„Â²Last Night in Swedenâ€šÃ„Â´? Trumpâ€šÃ„Ã´s Remark Baffles a Nation | False | By Sewell Chan | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/realestate/homes-that-sold-in-new-york-city-and-its-suburbs.html | Homes That Sold in New York City and Its Suburbs | False | Compiled by C. J. Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/asia/malaysia-killing-of-kim-jong-nam.html | Malaysia Seeks to Question 7 in Killing of Kim Jong-nam | False | By Richard C. Paddock and Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/fec-elections-ann-ravel-campaign-finance.html | Democratic Member to Quit Election Commission, Setting Up Political Fight | False | By Eric Lichtblau | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/fashion/london-fashion-week-casa-cruz-restaurant.html | Where to Spot the London Fashion Flock | False | By Valeriya Safronova | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/first-a-mistaken-burial-as-a-pauper-then-the-indignities-piled-up.html | First a Mistaken Burial as a Pauper. Then the Indignities Piled Up. | False | By Michael Wilson | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/a-worried-europe-finds-scant-reassurance-on-trumps-plans.html | A Worried Europe Finds Scant Reassurance on Trumpâ€šÃ„Ã´s Plans | False | By Steven Erlanger | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/science/spacex-launch-kennedy-space-center.html | SpaceX Launches Rocket Carrying Space Station Cargo | False | By Kenneth Chang | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-23 | https://www.nytimes.com/2017/02/19/fashion/london-fashion-week-j-w-anderson-simone-rocha.html | London Fashion Weekâ€šÃ„Ã´s Latest Youthquake | False | By Matthew Schneier | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/opinion/heng-on-trumps-approach-to-north-korea.html | Heng on Trumpâ€šÃ„Ã´s Approach to North Korea | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/opinion/will-brazilians-cancel-carnival.html | Will Brazilians Cancel Carnival? | False | By Vanessa Barbara | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/affordable-care-act-critics.html | With Coverage in Peril and Obama Gone, Health Lawâ€šÃ„Ã´s Critics Go Quiet | False | By Jonathan Martin | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/africa/mogadishu-somalia-suicide-bombing.html | Suicide Bombing in Somalia Kills Dozens at a Market | False | By Hussein Mohamed and Jeffrey Gettleman | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/europe/russia-nato-balkans.html | Russia Stirs Friction in Balkans, as NATO Keeps an Uneasy Peace | False | By Barbara Surk | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/alabama-senate-pick-corruption-questions.html | A Long-Running Scandal and a Senate Pick Stir Corruption Questions in Alabama | False | By Alan Blinder | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/energy-environment/oil-jobs-technology.html | Texas Oil Fields Rebound From Price Lull, but Jobs Are Left Behind | False | By Clifford Krauss | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/donald-trump-ukraine-russia.html | A Back-Channel Plan for Ukraine and Russia, Courtesy of Trump Associates | False | By Megan Twohey and Scott Shane | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-21 | https://www.nytimes.com/2017/02/19/us/denver-interstate-70-expansion.html | Colorado Aims to Expand a Main Artery, but Beleaguered Neighbors Balk | False | By Julie Turkewitz | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/europe/in-the-land-of-opera-a-choir-for-the-tone-deaf.html | In the Land of Opera, a Choir for the Tone Deaf | False | By Elisabetta Povoledo | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/dealbook/kraft-heinz-unilever-merger.html | Kraft Heinz Withdraws $143 Billion Offer to Merge With Unilever | False | By Michael J. de la Merced and Chad Bray | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/michael-novak-dead-catholic-scholar.html | Michael Novak, Catholic Scholar Who Championed Capitalism, Dies at 83 | False | By William Grimes | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/arts/music/a-yiddish-cuban-opera-to-have-its-premiere-in-havana-in-march.html | A Yiddish-Cuban Opera to Have Its Premiere in Havana in March | False | By Michael Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/movies/the-great-wall-topples-at-north-american-box-office.html | â€šÃ„Â²The Great Wallâ€šÃ„Â´ Topples at North American Box Office | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/asia/junk-food-ban-vanuatu.html | As Obesity Rises, Remote Pacific Islands Plan to Abandon Junk Food | False | By Mike Ives | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/police-kill-man-with-pellet-gun-brooklyn-robbery.html | Teenager With Pellet Gun Is Killed by Police After Robbery in Brooklyn | False | By Ashley Southall and Sean Piccoli | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/arts/dance/city-ballet-has-a-new-principal-dancer.html | City Ballet Has a New Principal Dancer | False | By Michael Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/middleeast/iran-ahvaz-pollution-protests.html | Protests in Iranian City Where â€šÃ„Â²Everything Is Covered in Brown Dustâ€šÃ„Â´ | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/golf/jordan-spieth-personality-shoe-under-armour.html | Jordan Spieth, His Feet Firmly Grounded, Puts a Sensible Shoe Forward | False | By Karen Crouse | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/europe/britain-class-pay-gap-snobbery.html | Hear This: Class Pay Gap in Britain Shows Snobbery Persists | False | By Steven Erlanger | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/hockey/rangers-capitals-nhl.html | Henrik Lundqvist and the Rangers Hold Off Alex Ovechkin and the Capitals | False | By Allan Kreda | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/media/void-start-up-virtual-reality.html | Virtual Realityâ€šÃ„Â´s Potential for Magic Gets Real | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/dealbook/gps-devices-car-loans.html | Federal Agency Begins Inquiry Into Auto Lendersâ€šÃ„Â´ Use of GPS Tracking | False | By Michael Corkery and Jessica Silver-Greenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/trump-immigration-deportations.html | Trump Proposal Would Deport More Immigrants Immediately | False | By Peter Baker and Ron Nixon | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/pewdiepie-social-media-and-brands.html | PewDiePie Dust-Up Shows Risks Brands Take to Tap Into Social Media | False | By Sapna Maheshwari | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/hockey/los-angeles-kings-quick-budaj.html | With Jonathan Quick Returning, Kings Are Ready for Playoff Push | False | By Tal Pinchevsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/arts/television/review-the-breaks-vh1-hip-hop-1990s.html | Review: â€šÃ„Â²The Breaksâ€šÃ„Â´ Captures Hip-Hop in the â€šÃ„Â´90s, Music and All | False | By Jon Caramanica | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/arts/design/has-the-art-market-become-an-unwitting-partner-in-crime.html | Has the Art Market Become an Unwitting Partner in Crime? | False | By Graham Bowley and William K. Rashbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/books/philip-roth-plot-against-america.html | A Different Kind of Dystopian Novel | False | By John Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/merrick-garland-supreme-court-obama-nominee.html | Liberals Are Still Angry, but Merrick Garland Has Reached Acceptance | False | By Sarah Lyall | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/arts/might-ivanka-trump-speak-up-if-her-father-guts-the-arts.html | Might Ivanka Trump Speak Up if Her Father Guts the Arts? | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/crosswords/holiday-trivia.html | Holiday Trivia | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/europe/russia-east-ukraine-separatists.html | Russia Will Accept Passports Issued by East Ukraine Separatists | False | By Andrew E. Kramer | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/robert-durst-murder-hearing.html | Buzzing Reporters and a Mystery Witness: Scenes from the Durst Hearing | False | By Charles V. Bagli | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/small-plane-crashes-in-new-jersey.html | Small Plane Crashes in New Jersey | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/charles-l-bartlett-dead-journalist-kennedy.html | Charles L. Bartlett, Journalist and a Kennedy Matchmaker, Dies at 95 | False | By Richard Goldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/technology/john-thune-fcc-net-neutrality-broadband-privacy.html | How Tech Policies May Evolve Under Republicans and Trump | False | By Cecilia Kang | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/media/alex-jones-conspiracy-theories-donald-trump.html | In Trumpâ€šÃ„âs Volleys, Echoes of Alex Jonesâ€šÃ„âs Conspiracy Theories | False | By Jim Rutenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/treasury-auctions-set-for-the-week-of-feb-20.html | Treasury Auctions Set for the Week of Feb. 20 | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/donald-trump-visits-mar-a-lago-businesses.html | Mar-a-Lago Neighbors Discover Costs of Trumpâ€šÃ„âs Visits | False | By Jane Smith and Frances Robles | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/basketball/nba-all-star-game-kevin-durant-russell-westbrook.html | Kevin Durant and Russell Westbrook, Once a Dynamic Duo, Are Now an Awkward Pairing | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/metropolitan-diary-overheard-at-the-park-slope-food-co-op.html | Overheard at the Park Slope Food Co-op | False | By Maia Mccormick | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/baseball/arbitration-dellin-betances-tony-clark-players-association.html | Union Chief Critical of Rancor After Yankeesâ€šÃ„â Arbitration Win Over Betances | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/opinion/ryancare-you-can-pay-more-for-less.html | Ryancare: You Can Pay More for Less! | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/baseball/new-york-mets-payroll-outfield.html | Mets Start the Spring as Big Spenders, and Still Carrying a Surplus | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/donald-trump-national-security-adviser-candidates.html | Trump Meets With Four Candidates for National Security Adviser | False | By Peter Baker and Maggie Haberman | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/19/arts/music/junie-morrison-a-funk-mastermind-dies-at-62.html | Junie Morrison, a Funk Mastermind, Dies at 62 | False | By Jon Pareles | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/omar-abdel-rahman-memories-1993-world-trade-center-attack.html | Omar Abdel Rahmanâ€šÃ„âs Death Stirs Memories of 1993 Attack | False | By Sarah Maslin Nir and Nikita Stewart | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/golf/dustin-johnson-genesis-open-riviera.html | Dustin Johnsonâ€šÃ„âs Win Secures Top Spot in Rankings | False | By Karen Crouse | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/americas/ecuador-rafael-correa-lenin-moreno-guillermo-lasso.html | Ecuador Votes as Latin Americaâ€šÃ„âs Left Sags, a Generation of Icons Gone | False | By Nicholas Casey and Maggy Ayala | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/eu-revisits-greek-crisis-and-the-fed-releases-meeting-details.html | E.U. Revisits Greek Crisis, and the Fed Releases Meeting Details | False | By The New York Times | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-20 | 2017-02-19 | https://www.nytimes.com/2017/02/19/us/politics/john-mccain-donald-trump-critic.html | John McCain Becomes Critic in Chief of the Trump Administration | False | By Michael R. Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-19 | https://www.nytimes.com/2017/02/19/nyregion/retirement-medicinal-marijuana.html | When Retirement Comes With a Daily Dose of Cannabis | False | By Winnie Hu | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/world-trade-center-memorial-1993-bombing-forgotten.html | At World Trade Center Memorial, a Bombing Is Forgotten | False | By Ruth Bashinsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-24 | https://www.nytimes.com/2017/02/19/us/ivor-noel-hume-dead-archaeologist-colonial-williamsburg.html | Ivor Noëlâ€šÃ„Ã´1 Hume, Archaeologist of Colonial America, Dies at 89 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/betsy-devos-education.html | Rough First Week Gives Betsy DeVos a Glimpse of the Fight Ahead | False | By Yamiche Alcindor | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/george-polk-awards-journalism.html | Polk Awards Honor Articles From Trumpâ€šÃ„Ã´s Presidential Run | False | By Winnie Hu | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/theater/on-the-exhale-review.html | Review: â€šÃ„Ã²On the Exhaleâ€šÃ„Ã´ Addresses Grief and the Attraction of an Assault Rifle | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/rosemary-raymond-sidel-bret-perry.html | Rosemary Raymond-Sidel, Bret Perry | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/uber-sexual-harassment-investigation.html | Uber Investigating Sexual Harassment Claims by Ex-Employee | False | By Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-19 | https://www.nytimes.com/2017/02/19/fashion/weddings/lindsay-howard-charles-meech-ii.html | Lindsay Howard, Charles Meech II | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/sports/soccer/mike-piazza-italy-reggiana-owner.html | Mike Piazza Learns How to Be an Owner. Of a Soccer Team. In Italy. | False | By Andrew Keh | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-23 | https://www.nytimes.com/2017/02/20/fashion/magazines/british-vogue-alexandra-shulman.html | As Alexandra Shulman Departs, Whoâ€šÃ„Ã´s Next at British Vogue? | False | By Elizabeth Paton | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/sports/tennis/miomir-kecmanovic-serbia-florida-img-academy.html | A Rising Serbian Tennis Star Gets His Footing in Florida | False | By David Waldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/arts/television/whats-on-tv-monday-unlocking-the-cage-and-the-breaks.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Unlocking the Cageâ€šÃ„Ã´ and â€šÃ„Ã²The Breaksâ€šÃ„Ã´ | False | By Ryan Burleson | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/asia/north-korea-assassination-kim-jong-un-brother-malaysia.html | Kim Jong-nam Killing Was â€šÃ„Ã²Terrorist Actâ€šÃ„Ã´ by North Korea, South Says | False | By Choe Sang-Hun and Richard C. Paddock | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/why-donald-trump-doesnt-understand-black-life.html | Why Donald Trump Doesnâ€šÃ„Ã´t Understand Black Life | False | By Mychal Denzel Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/middleeast/jim-mattis-iraq-oil-trump.html | Jim Mattis to Baghdad: â€šÃ„Ã²Weâ€šÃ„Ã´re Not in Iraq to Seize Anybodyâ€šÃ„Ã´s Oilâ€šÃ„Ã´ | False | By Helene Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/retirees-in-default-on-student-loans.html | Retirees in Default on Student Loans | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/new-york-citys-transit-dysfunction.html | New York Cityâ€šÃ„Ã´s Transit Dysfunction | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/how-to-move-toward-an-aids-free-generation.html | How to Move Toward an AIDS-Free Generation | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/should-judge-gorsuch-answer.html | Should Judge Gorsuch Answer? | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/on-economic-arrogance.html | On Economic Arrogance | False | By Paul Krugman | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/north-korea-the-ultimate-challenge-for-a-dealmaker.html | North Korea, the Ultimate Challenge for a Dealmaker | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/the-legacy-of-zero-tolerance-policing.html | The Legacy of Zero Tolerance Policing | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/dysfunction-and-deadlock-at-the-federal-election-commission.html | Dysfunction and Deadlock at the Federal Election Commission | False | By Ann M. Ravel | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/harry-and-sidney-soul-brothers.html | Harry and Sidney: Soul Brothers | False | By Charles M. Blow | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/why-the-world-needs-a-trump-doctrine.html | Why the World Needs a Trump Doctrine | False | By Zbigniew Brzezinski and Paul Wasserman | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/fashion/backes-and-strauss-diamond-watches.html | Maximum Sparkle, With No Apologies | False | By Libby Banks | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/fashion/watches-parmigiani-fleurier.html | A Parmigiani Fleurier for Every Occasion | False | By Kathleen Beckett | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/fashion/watches-rolex-dubai-watch-club.html | In Dubai, a Lover of Fine Watches Gathers Friends | False | By Zaineb Al Hassani | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/fashion/watches-dewitt.html | The â€šÃ„Â²Happy Tandemâ€šÃ„Â´ Behind DeWitt Timepieces | False | By Ming Liu | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/africa/south-sudan-famine.html | Millions in South Sudan in Urgent Need of Food, U.N. Warns | False | By Jeffrey Gettleman | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/politics/on-free-press-supreme-court-pick-at-odds-with-trump.html | On Free Press, Supreme Court Pick at Odds With Trump | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/middleeast/talk-of-terror-listing-for-muslim-brotherhood-alarms-some-arab-allies.html | Trump Talk of Terror Listing for Muslim Brotherhood Alarms Some Arab Allies | False | By Declan Walsh | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-23 | https://www.nytimes.com/2017/02/20/fashion/wrinkles-glopro-microneedling-beauty-device.html | How to Reduce Wrinkles Without Lasers or Chemicals | False | By Courtney Rubin | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/border-wall-tribe.html | Border Wall Would Cleave Tribe, and Its Connection to Ancestral Land | False | By Fernanda Santos | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/nyregion/joe-piscopo-new-jersey-governor.html | Joe Piscopo Considers Running for Governor of New Jersey. No Joke. | False | By Nick Corasaniti | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-26 | https://www.nytimes.com/2017/02/20/travel/car-free-vacations-in-american-cities.html | Car-Free Vacations for the Urban Traveler | False | By Elaine Glusac | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/style/watches-patek-philippe-selling.html | Selling My Vintage Watch: A Journey in Time | False | By Kathleen Beckett | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/asia/rodrigo-duterte-philippines-death-squad.html | Ex-Officer in Philippines Says He Led Death Squad at Duterteâ€šÃ„Â´s Behest | False | By Felipe Villamor | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/fashion/watches-women-united-arab-emirates.html | Watchmakers Look to Women in the Middle East | False | By Rachel Felder | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/upshot/wearable-fitness-devices-dont-seem-to-make-you-more-fit.html | Wearable Fitness Devices Donâ€šÃ„Â´t Seem to Make You More Fit | False | By Aaron E. Carroll | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/well/the-worst-that-could-happen-going-blind-people-say.html | The Worst That Could Happen? Going Blind, People Say | False | By Jane E. Brody | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-26 | https://www.nytimes.com/2017/02/20/books/review/almost-complete-poems-stanley-moss.html | A Range of Alter Egos and a Lifetime of Poetic Guises | False | By Stephen Burt | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/opinion/how-donald-trump-might-save-the-eu.html | How Donald Trump Might Save the E.U. | False | By Ivan Krastev | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/arts/drake-hotline-bling-grammys-rap.html | From â€šÃ„Â²Hotline Blingâ€šÃ„Â´ to â€šÃ„Â²Orange Is the New Blackâ€šÃ„Â´: 5 Awards Category Disputes | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/world/europe/michelin-french-restaurant.html | Michelin Star Mix-Up Throws a Working-Class Bistro Into a Media Storm | False | By Hannah Olivennes | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/pence-european-union-trump.html | Mike Pence, in Europe, Says Trump Supports Partnership With E.U. | False | By Gardiner Harris and James Kanter | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-26 | https://www.nytimes.com/2017/02/20/books/review/jonathan-swift-biography-john-stubbs.html | A Life of Jonathan Swift, Beyond Satire | False | By James McNamara | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/ceuta-morocco-border-migrants.html | More Migrants Storm Fence to Enter Ceuta, Spanish Enclave in Africa | False | By Dan Bilefsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/health/vitamins-mineral-supplements-forms.html | Getting the Most From Vitamins and Mineral Supplements | False | By C. Claiborne Ray | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/donald-trump-ukraine-russia.html | Kremlin Denies Knowledge of Ukraine Plan Pushed by Trump Associates | False | By Sewell Chan | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/opinion/topless-uprising-against-sexism.html | Topless Uprising Against Sexism | False | By Jordana Timerman | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/in-a-walt-whitman-novel-lost-for-165-years-clues-to-leaves-of-grass.html | In a Walt Whitman Novel, Lost for 165 Years, Clues to â€šÃ„Â²Leaves of Grassâ€šÃ„Â´ | False | By Jennifer Schuessler | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/sports/basketball/the-pelicans-stole-demarcus-cousins-and-might-shake-up-the-west.html | The Pelicans Stole DeMarcus Cousins and Might Shake Up the West | False | By Benjamin Hoffman | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/middleeast/russia-syria-war.html | Syria Bombing Kills 4 Russians | False | By Ivan Nechepurenko | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-23 | https://www.nytimes.com/2017/02/20/technology/personaltech/changing-windows-10-default-browser.html | Changing the Windows 10 Default Browser | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/movies/writers-guild-awards-moonlight-arrival.html | â€šÃ„Â²Moonlightâ€šÃ„Â´ and â€šÃ„Â²Arrivalâ€šÃ„Â´ Win Top Honors at Writers Guild Awards | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/technology/whatsapp-status-facebook-snapchat.html | WhatsAppâ€šÃ„Â´s New Feature Continues Facebookâ€šÃ„Â´s Snapchat Mimicry | False | By Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/americas/deep-in-brazils-amazon-exploring-the-ruins-of-fords-fantasyland.html | Deep in Brazilâ€šÃ„Â´s Amazon, Exploring the Ruins of Fordâ€šÃ„Â´s Fantasyland | False | By Simon Romero | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/dance/bolshoi-theater-general-director-vladimir-urin-term-extended.html | Bolshoi Theater General Directorâ€šÃ„Â´s Term Extended | False | By Roslyn Sulcas | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/trump-pursues-his-attack-on-sweden-with-scant-evidence.html | From an Anchorâ€šÃ„Â´s Lips to Trumpâ€šÃ„Â´s Ears to Swedenâ€šÃ„Â´s Disbelief | False | By Peter Baker and Sewell Chan | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/california-rain-floods.html | California Braces for More Rain. How Bad Can It Get? | False | By Erin McCann | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/sports/jon-niese-yankees-mets.html | Jon Niese, Ex-Met, Starts Over With the Yankees | False | By Billy Witz | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/australia/israel-netanyahu-visit-letter-protests.html | Netanyahuâ€šÃ„Â´s Planned Visit to Australia Is Met With Opposition | False | By Jacqueline Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/turkey-recep-tayyip-erdogan-assassination-plot.html | Turkey Tries 47 Ex-Soldiers in Erdogan Assassination Plot | False | By Patrick Kingsley | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/music/chamber-music-society-of-lincoln-center-looks-back-at-haydn.html | Looking Back on Haydnâ€šÃ„Â´s Legacy at the Chamber Music Society | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/sports/basketball/nba-this-week-trades-playoffs.html | N.B.A. This Week: Big Trades Could Shake Up Playoffs | False | By Jonah Engel Bromwich | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/design/vjeran-tomic-paris-spiderman-sentenced-to-8-years-for-art-heist.html | Parisâ€šÃ„Â´s â€šÃ„Â²Spider-Manâ€šÃ„Â´ Sentenced to 8 Years in Prison for Art Heist | False | By Benoî's̄ t Morenne | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-22 | https://www.nytimes.com/2017/02/20/us/the-road-or-flight-from-detention-to-deportation.html | The Road, or Flight, From Detention to Deportation | False | By Fernanda Santos | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/business/economy/greece-eurogroup-debt-germany-imf.html | Eurozone Agrees to Greece Talks in Exchange for Bailout Payments | False | By James Kanter and Niki Kitsantonis | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/music/grammys-boost-record-sales-but-fifty-shades-darker-soundtrack-is-no-1.html | Grammys Boost Record Sales, but â€šÃ„Â²Fifty Shades Darkerâ€šÃ„Â´ Soundtrack is No. 1 | False | By Ben Sisario | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/health/lilianne-ploumen-abortion-gag-rule-she-decides.html | In Response to Trump, a Dutch Minister Launches â€šÃ„Â²She Decidesâ€šÃ„Â´ | False | By Claudia Dreifus | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/sports/baseball/milwaukee-brewers-eric-thames-korea.html | Brewers Hope Eric Thames, Ruthian in South Korea, Has Crossover Power | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/politics/gorsuch-like-previous-supreme-court-nominees-keeps-views-hidden.html | Gorsuch, Like Previous Supreme Court Nominees, Keeps Views Hidden | False | By Carl Hulse | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/business/which-trusted-traveler-program-is-right-for-you.html | Which â€šÃ„Â²Trusted Travelerâ€šÃ„Â´ Program Is Right for You? | False | By Michelle Higgins | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/politics/mcmaster-national-security-adviser-trump.html | Trump Chooses H.R. McMaster as National Security Adviser | False | By Peter Baker and Michael R. Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/health/marijuana-pregnancy-mothers.html | A Balm When Youâ€šÃ„Â´re Expecting: Sometimes Pot Does the Trick | False | By Catherine Saint Louis | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/science/hubble-constant-universe-expanding-speed.html | Cosmos Controversy: The Universe Is Expanding, but How Fast? | False | By Dennis Overbye | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/churkin-russia-ambassador-un-death.html | Vitaly Churkin, Russiaâ€šÃ„Â´s U.N. Ambassador, Dies at 64 | False | By Somini Sengupta | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/nyregion/a-surprising-salve-for-new-yorks-beleaguered-cities-refugees.html | A Surprising Salve for New Yorkâ€šÃ„Â´s Beleaguered Cities: Refugees | False | By Jesse McKinley | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/health/hiv-aids-cambodia-prostitution.html | H.I.V. Stalks Prostitutes and Their Children in Cambodia | False | By Donald G. McNeil Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/music/herbert-blomstedt-is-turning-90-he-is-also-conducting-over-90-concerts-this-year.html | This Maestro Is Turning 90. Heâ€šÃ„Â´s Also Conducting Over 90 Concerts This Year. | False | By Michael Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/business/dealbook/signs-of-a-step-back-in-financial-regulatory-enforcement.html | Signs of a Step Back in Financial Regulatory Enforcement | False | By Peter J. Henning | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/britain-trump-state-visit.html | â€šÃ„Â²I Am Ashamedâ€šÃ„Â´ vs. â€šÃ„Â²Get Over Itâ€šÃ„Â´: U.K. Parliament Debates Trump Visit | False | By Steven Erlanger | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/business/media/coast-to-coast-am-george-noory.html | Does Bigfoot Have a Soul? A Radio Hostâ€šÃ„Â´s Audience Ponders | False | By Jonah Engel Bromwich and Bonnie Wertheim | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/design/jackson-mississippi-architects-duvall-decker.html | On a Design Mission in Mississippi | False | By Michael Kimmelman | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/politics/cpac-milo-yiannopoulos.html | Milo Yiannopoulosâ€šÃ„Â´s Pedophilia Comments Cost Him CPAC Role and Book Deal | False | By Jeremy W. Peters, Alexandra Alter and Michael M. Grynbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/design/looted-iraqi-art-since-recovered-will-be-shown-at-the-venice-biennale.html | Looted Iraqi Art, Since Recovered, Will Be Shown at the Venice Biennale | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/books/review-the-one-inside-presents-sam-shepard-in-a-minor-key.html | Review: â€šÃ„Â²The One Insideâ€šÃ„Â´ Presents Sam Shepard in a Minor Key | False | By Michiko Kakutani | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/europe-combats-a-new-foe-of-political-stability-fake-news.html | Europe Combats a New Foe of Political Stability: Fake News | False | By Mark Scott and Melissa Eddy | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/charge-the-cockpit-or-you-die-behind-an-incendiary-case-for-trump.html | â€šÃ„Â²Charge the Cockpit or You Dieâ€šÃ„Â´: Behind an Incendiary Case for Trump | False | By Jennifer Schuessler | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/technology/snap-ipo-los-angeles-real-estate.html | With Snapâ€šÃ„Â´s I.P.O., Los Angeles Prepares to Embrace New Tech Millionaires | False | By Katie Benner | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/theater/hillary-clinton-broadway-shows.html | Hillary Clintonâ€šÃ„Â´s in the House | False | By Michael Paulson | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/sports/golf/john-daly-pga-tour-champions.html | John Daly Gets Back in the Swing â€šÃ„Â® on His Own Terms, of Course | False | By Adam Schupak | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/business/energy-environment/climate-change-dispute-john-bates.html | How an Interoffice Spat Erupted Into a Climate-Change Furor | False | By Hiroko Tabuchi | 2017-05-30 | TX 8-465-518 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/nyregion/world-trade-center-graffiti.html | Trade Center Tower Is Splashed With Graffiti, by Invitation | False | By James Barron | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-20 | https://www.nytimes.com/2017/02/20/business/for-profit-education-trump-devos.html | For-Profit Schools, an Obama Target, See New Day Under Trump | False | By Patricia Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-20 | https://www.nytimes.com/2017/02/20/world/europe/vatican-rome-menorah-exhibit-jewish-museum.html | Vatican and Romeâ€šÃ„Â´s Jewish Museum Team Up for Menorah Exhibit | False | By Elisabetta Povoledo | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/politics/donald-trump-russia.html | Contradicting Trump on Russia: Russian Officials | False | By Matthew Rosenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/asia/xinjiang-china-police-rallies.html | Chinese Security Forces Rally in Xinjiang in a Show of Power | False | By Edward Wong | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/nyregion/omar-abdel-rahman.html | The Voice That Called to Terrorists, Unstilled by Time or Even Death | False | By Jim Dwyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/books/dick-bruna-dead-miffy-creator.html | Dick Bruna, Author of Miffy Books, Is Dead at 89 | False | By Nina Siegal | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/sports/baseball/yankees-pitchers-spring-training.html | Yankees Pitchers Get Reacquainted With Balls in Play | False | By Billy Witz | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-27 | https://www.nytimes.com/2017/02/20/nyregion/metropolitan-diary-striking-a-blow-for-fairness-at-nedicks.html | Striking a Blow for Fairness at Nedickâ€šÃ„Ã´s | False | By Alex Markovich | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/nyregion/new-york-canada-empire-trail.html | A State â€šÃ„Ã²Hungry for Trailsâ€šÃ„Ã´ Savors Cuomoâ€šÃ„Ã´s 750-Mile Plan | False | By Lisa W. Foderaro | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/movies/richard-schickel-dead-time-film-critic.html | Richard Schickel, Movie Critic, Author and Filmmaker, Dies at 84 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/opinion/no-robots-arent-killing-the-american-dream.html | No, Robots Arenâ€šÃ„Ã´t Killing the American Dream | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/politics/ivanka-trump-jewish-community-centers.html | Ivanka Trump Calls for Tolerance After Threats on Jewish Centers | False | By Maggie Haberman and Niraj Chokshi | | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/crosswords/ambitious-high-school-student.html | Ambitious High School Student | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-03-02 | https://www.nytimes.com/2017/02/21/fashion/london-fashion-week-alexa-chung-oakley-capital.html | The Businessman Behind Cool British Fashion Brands | False | By Lauren Indvik | 2017-07-05 | TX 8-481-198 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/sports/soccer/as-monaco-vadim-vasilyev-.html | A.S. Monaco: From Billionaireâ€šÃ„Ã´s Plaything to Soccer Prodigiesâ€šÃ„Ã´ Hub | False | By Rory Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/arts/television/whats-on-tv-tuesday-oscar-nominees-jackie-and-moana.html | Whatâ€šÃ„Ã´s on TV Tuesday: Oscar Nominees â€šÃ„Ã²Jackieâ€šÃ„Ã´ and â€šÃ„Ã²Moanaâ€šÃ„Ã´ | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/trumps-teenage-temperament.html | Trumpâ€šÃ„Ã´s Teenage Temperament | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/conservatives-plan-for-a-carbon-tax.html | Conservativesâ€šÃ„Ã´ Plan for a Carbon Tax | False | | | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/fiduciary-rule-wise-safeguard-or-unfair-burden.html | Fiduciary Rule: Wise Safeguard or Unfair Burden? | False | | | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/this-century-is-broken.html | This Century Is Broken | False | By David Brooks | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/save-greece-by-saving-its-economy-first.html | Save Greece by Saving Its Economy First | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/move-left-democrats.html | Move Left, Democrats | False | By Steve Phillips | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/trumps-russia-motives.html | Trumpâ€šÃ„Ã´s Russia Motives | False | By David Leonhardt | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/how-cities-should-take-care-of-their-housing-problems.html | How Cities Should Take Care of Their Housing Problems | False | By Eric Uhlfelder | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/iowas-gop-statehouse-shows-the-locals-whos-boss.html | Iowaâ€šÃ„Ã´s G.O.P. Statehouse Shows the Locals Whoâ€šÃ„Ã´s Boss | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/the-russification-of-america.html | The Russification of America | False | By Roger Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/donald-trumps-australia.html | Donald Trumpâ€šÃ„Ã´s Australia | False | By Waleed Aly | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/magazine/john-legend-cant-pretend-times-are-normal.html | John Legend Canâ€šÃ„Ã´t Pretend Times Are Normal | False | Interview by Ana Marie Cox | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/magazine/have-we-lost-sight-of-the-promise-of-public-schools.html | Have We Lost Sight of the Promise of Public Schools? | False | By Nikole Hannah-Jones | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-21 | 2017-02-28 | https://www.nytimes.com/2017/02/21/science/lip-reading-mcgurk-effect.html | When Mismatched Voices and Lips Make Your Brain Play Tricks | False | By Joanna Klein | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/americas/trying-to-stanch-trinidads-flow-of-young-recruits-to-isis.html | Trying to Stanch Trinidadâ€šÃ„Â´s Flow of Young Recruits to ISIS | False | By Frances Robles | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/ncaabasketball/northeastern-alex-murphy-oregon-dylan-ennis.html | How 2 College Basketball Players Ended Up With 6 Years of Eligibility | False | By Tim Casey | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/unease-spreads-in-atlanta-as-a-city-contracting-scandal-brews.html | Unease Spreads in Atlanta as a City Contracting Scandal Brews | False | By Richard Fausset | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/town-hall-protests-obamacare.html | At Town Halls, Doses of Fury and a Bottle of Tums | False | By Trip Gabriel, Thomas Kaplan, Lizette Alvarez and Emmarie Huetteman | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/nyregion/protesters-ready-for-trumps-first-visit-to-new-york-as-president.html | Protesters Ready for Trumpâ€šÃ„Â´s First Visit to New York as President | False | By Sarah Maslin Nir | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/travel/raclette-factory-zurich-restaurant-switzerland-review.html | A Warm and Gooey Dish Steps Up in Zurich | False | By Adam H. Graham | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/eleven-madison-park-renovation-hamptons.html | Eleven Madison Park Plans a Makeover and a Summer Pop-Up | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/travel/new-trips-for-the-bikes-bicentennial.html | New Trips for the Bikeâ€šÃ„Â´s Bicentennial | False | By Elaine Glusac | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/travel/south-congress-hotel-austin-texas-avenue.html | On a Famous Street, an Austin Hotel Builds a Buzzy Scene | False | By Lynn Freehill-Maye | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/asia/pakistan-attack-charsadda-courts.html | Pakistan Police Kill 2 Suicide Bombers, Blunting Attack on Courts | False | By Ismail Khan | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/dealbook/snap-los-angeles-regulation-kraft-unilever.html | Morning Agenda: Snap, Financial Regulation, Kraft Heinz and Unilever | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-03-05 | https://www.nytimes.com/2017/02/21/fashion/weddings/trump-wedding-announcement-parodies.html | Like to Mock Our Weddings Pages? Get in Line | False | By Steve Bell | 2017-07-05 | TX 8-481-198 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/asia/china-traffic-scam-fraud.html | Scammers in China Fake Road Injuries, but Cameras Capture the Truth | False | By Didi Kirsten Tatlow | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/middleeast/elor-azaria-israel-sentence.html | Elor Azaria, Israeli Soldier Who Killed Wounded Assailant, Gets 18 Months in Prison | False | By Ian Fisher | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/middleeast/migrants-libya-beach.html | Bodies of 74 Migrants Wash Up on Libyan Coast | False | By Declan Walsh | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/asia/china-north-korea-trump-talks.html | Is China Pushing Trump to Talk to North Korea? | False | By Jane Perlez | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/barcelona-truck-gas.html | Police in Barcelona Shoot at Stolen Truck Loaded With Gas Canisters | False | By Raphael Minder | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/television/what-makes-a-president-great-clipping-sipping-slashing.html | What Makes a President Great? Clipping? Sipping? Slashing? | False | By Jennifer Schuessler | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/design/andy-warhols-death-not-so-routine-after-all.html | Andy Warholâ€šÃ„Â´s Death: Not So Simple, After All | False | By Blake Gopnik | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/soccer/wayne-shaw-sutton-soccer-pie.html | Goalie Eats Pie and Loses His Job, While Bettorsâ€šÃ„Â´ Wallets Fatten | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-03-05 | https://www.nytimes.com/2017/02/21/t-magazine/fashion/charles-jeffrey-designer.html | A Cool, Genderqueer Label to Know | False | By Hattie Crisell | 2017-07-05 | TX 8-481-198 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/movies/women-protagonists-movies-2016.html | More Women Were Protagonists in 2016 Movies | False | By Stephanie Goodman | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/asia/abdul-rashid-dostum-afghanistan.html | Afghanistan Police Surround Vice Presidentâ€šÃ„Â´s House | False | By Rod Nordland and Jawad Sukhanyar | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/what-facebook-owes-to-journalism.html | What Facebook Owes to Journalism | False | By Steven Waldman | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/sports/tennis/roger-federer-retirement-laver-cup.html | Retirement? Roger Federer, Still Celebrating, Says Heâ€šÃ„Ã´s Not Done Yet | False | By Christopher Clarey | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/trump-speaks-out-against-anti-semitism.html | In First, Trump Condemns Rise in Anti-Semitism, Calling It â€šÃ„Ã²Horribleâ€šÃ„Ã´ | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/books/review/when-police-kill-frank-zimring.html | Two Books Argue the Case for Police Reform From Within | False | By Bill Keller | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/fashion/acne-studios-scandinavian-minimalism-design-critical-shopper.html | The Minimalist Bliss of Acne Studios | False | By Katherine Bernard | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/fashion/london-fashion-week-burberry-mary-katrantzou-erdem.html | In London, Fantasy Meets Obsession | False | By Matthew Schneier | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-24 | https://www.nytimes.com/2017/02/21/world/europe/kaci-kullmann-five-obituary.html | Kaci Kullmann Five, Head of Nobel Peace Prize Committee, Dies at 65 | False | By Henrik Pryser Libell | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/fashion/london-fashion-week-kendall-jenner-katie-grand.html | Kendall Jenner, Bella Hadid and Winnie Harlow Party With Love Magazine | False | By Elizabeth Paton | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/michelangelo-national-gallery-risen-christ.html | Nude Christ by Michelangelo, Long Forgotten, Will Be Shown in London | False | By Elisabetta Povoledo | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-03-05 | https://www.nytimes.com/2017/02/21/t-magazine/bernard-henri-levy-writers-room.html | A Writerâ€šÃ„Ã´s Room: Bernard-Henri Lã©vy | False | | 2017-07-05 | TX 8-481-198 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/dhs-immigration-trump.html | New Trump Deportation Rules Allow Far More Expulsions | False | By Michael D. Shear and Ron Nixon | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/middleeast/gaza-israel-hamas.html | Gaza Is Outwardly Rebuilding, but Inwardly Fearful | False | By Ian Fisher | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/middleeast/at-tehran-fete-cakes-fruit-and-anti-israeli-slogans.html | At Tehran Gala, Cakes, Fruit and Anti-Israeli Slogans | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/fashion/maria-callas-exhibition-milan.html | Maria Callas, From Reality to Runway | False | By Kerry Olsen | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/waldorf-salad-history.html | The Waldorf Is Closing, but Its Salad Lives On | False | By Rachelle Bergstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/books/22pen-america-letter-to-donald-trump-visa-ban.html | In Open Letter, 65 Writers and Artists Urge Trump to Reconsider Visa Ban | False | By Rachel Donadio | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/technology/daily-report-snap-about-to-bring-tech-wealth-to-los-angeles.html | Daily Report: Snap Is About to Bring Tech Wealth to Los Angeles | False | By Jim Kerstetter | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/technology/personaltech/websites-blocking-ad-blockers.html | When Websites Block You Back | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/fashion/shoes-alvaro-gonzalez-london.html | A Shoe Store Opens in Marylebone | False | By Elizabeth Paton | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/sahib-review-indian-restaurant-nyc.html | Sahib, in Curry Hill, Lets You Eat All Over India | False | By Pete Wells | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/stockholm-sweden-riots-trump.html | Clashes in Stockholm Suburb Draw Attention to Trumpâ€šÃ„Ã´s Remarks | False | By Christina Anderson and Sewell Chan | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/trapizzino-nyc-rome-street-snack.html | A Portable Roman Snack on the Lower East Side | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/vegan-coconut-jerky-cocoburg.html | Coconut Meat Gives This Vegan Jerky Its Bite | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/brannland-cider-sweden.html | 3 Swedish Hard Ciders to Pair With a Winter Meal | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/sugarfish-sushi-trust-me-takeout-box.html | A Chefâ€šÃ„Ã´s Tasting Menu Will Be Available to Go | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-25 | https://www.nytimes.com/2017/02/21/arts/music/a-chelsea-manning-wikileaks-opera-seen-in-a-new-light.html | A Chelsea Manning-WikiLeaks Opera, Seen in a New Light | False | By Zachary Woolfe | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/economy/mexico-immigration-border-wall.html | President Trump Wants a Wall? Mexico Is It | False | By Eduardo Porter | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/fermentation-festival-nyc.html | Celebrating the Funky Magic Behind Cheese, Beer and Pickles | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/yes-california-calexit-marinelli-russia.html | California Secession Advocate Faces Scrutiny Over Where Heâ€šÃ„Â´s Based: Russia | False | By Andrew E. Kramer | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/nyregion/city-council-state-lawmakers.html | City Council Draws New Crop of Candidates: State Lawmakers. (Pay Doesnâ€šÃ„Â´t Hurt.) | False | By William Neuman | 2017-05-30 | TX 8-465-518 |