Exhibit I13

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/ivan-orkin-corner-slice-nyc.html | A Ramen Master Sets His Sights on the Corner Slice | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/danes-fighting-for-isis-were-paid-welfare-benefits-government-says.html | Danes Fighting for ISIS Were Paid Welfare Benefits, Government Says | False | By Dan Bilefsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/nyregion/david-hansell-new-york-administration-for-childrens-services.html | De Blasio Picks New Commissioner for Troubled Child Welfare Agency | False | By Nikita Stewart and Jacey Fortin | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/arts/shipwreck-treasure-new-york-display.html | A Sunken Treasure Will Appear in New York Despite Its Controversial Excavation | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/technology/verizon-will-pay-350-million-less-for-yahoo.html | Verizon Will Pay $350 Million Less for Yahoo | False | By Vindu Goel | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/africa/zimbabwes-rulers-use-a-monuments-walls-to-build-a-legacy.html | ZimbabweâS,Â,Âs Rulers Use a MonumentâS,Â,Âs Walls to Build a Legacy | False | By Norimitsu Onishi | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/australia/australian-plane-crash.html | Plane Crashes Into Mall in Melbourne, Australia, Killing Pilot and 4 Americans | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/books/review/six-four-hideo-yokoyama.html | In the Japanese Hit âS,Â,ÂSix Four,âS,Â,Â' a Police Inspector Weighs Questions of Loyalty | False | By Terrence Rafferty | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/milo-yiannopoulos-resigns-from-breitbart-news-after-pedophilia-comments.html | Milo Yiannopoulos Resigns From Breitbart News After Pedophilia Comments | False | By Jeremy W. Peters | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/portugal-cia-sabrina-de-sousa.html | Portugal Detains Former C.I.A. Officer Sought by Italy | False | By Kimiko de Freytas-Tamura and Elisabetta Povoledo | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/football/tom-brady-missing-jersey-new-england-patriots.html | A Value Is Assigned to Tom BradyâS,Â,Âs Missing Jersey: $500,000 | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/beer-bayou-teche-cajun-mardi-gras.html | A Mardi Gras Beer, Straight From Cajun Country | False | By Rachel Wharton | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/andrii-artemenko-ukraine-russia.html | Ukraine Lawmaker Who Worked With Trump Associates Faces Treason Inquiry | False | By Michael Schwirtz | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/austrian-court-backs-ukrainian-gas-moguls-extradition-to-us.html | Austrian Court Backs Ukrainian Gas MogulâS,Â,Âs Extradition to U.S. | False | By Ivan Nechepurenko | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/can-mcmaster-stabilize-trumps-foreign-policy-team.html | Can McMaster Stabilize TrumpâS,Â,Âs Foreign Policy Team? | False | By Jonathan Stevenson | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/nyregion/escaped-bull-new-york.html | Bull Flees Queens Slaughterhouse, but the Reprieve Is Brief | False | By Andy Newman | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/justices-weigh-agents-cross-border-shooting-of-mexican-teenager.html | Justices Weigh AgentâS,Â,Âs Cross-Border Shooting of Mexican Teenager | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/argentina-chef-tomas-kalika-jewish-food.html | Sous-Vide Gefilte Fish? A ChefâS,Â,Âs Argentine-Jewish Cuisine | False | By Tejal Rao | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/racial-justice-advocate.html | Racial Justice Advocate | False | | | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/greenwich-steakhouse-opens-victor-chavez.html | Smith & Wollensky Veteran Makes His Mark in the West Village | False | By Florence Fabricant | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/the-war-in-iraq-why.html | The War in Iraq: Why? | False | | | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/dealbook/restaurant-brands-takes-a-bite-out-of-popeyes.html | Restaurant Brands Takes a Bite Out of Popeyes | False | By Lauren Silva Laughlin | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/the-role-of-citizens.html | The Role of Citizens | False | | | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/middleeast/libya-seif-qaddafi.html | Qaddafi Son Faces Criminal Trial in The Hague âS,Â,Â® if He Can Be Found | False | By Nick Cumming-Bruce | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/judge-gorsuch-and-gay-rights.html | Judge Gorsuch and Gay Rights | False | | | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/trump-vs-the-enemy-of-the-american-people.html | Trump vs. the âS,Â,Â'Enemy of the American PeopleâS,Â,Â' | False | | | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/nyregion/city-college-of-new-york-president-investigation.html | Investigation of Former City College President Expands | False | By David W. Chen | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/design/damien-hirst-alienated-collectors-will-his-new-work-win-them-back.html | Damien Hirst Alienated Collectors. Will His New Work Win Them Back? | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/arts/television/jason-jones-moves-the-detour-from-trailer-park-to-central-park.html | Jason Jones Moves âS,Â,Â'The DetourâS,Â,Â' From Trailer Park to Central Park | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/mall-of-america-writer-residence.html | Should You Feel Moved to Wax Rhapsodic at the Mall ... | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/supreme-court-sotomayor-thomas-arthur-death-row-appeal.html | Supreme Court Rejects Alabama Death Row InmateâS,Â,Âs Appeal | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/music/moonlight-movie-score-music-oscars.html | Hear How âS,Â,Â'MoonlightâS,Â,Â' Got Its Sound: Violins, Chopped and Screwed | False | By Michael Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/fashion/street-style-london-fashion-week.html | Street Style: London Fashion Week | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/turkey-recep-tayyip-erdogan-hdp.html | Turkey Punishes 2 Opposition Leaders as Crackdown Continues | False | By Patrick Kingsley | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/dance/wendy-whelan-and-brian-brooks-blurring-creation-and-interpretation-in-dance-at-the-joyce-theater.html | Whelan and Brooks: Blurring Creation and Interpretation in Dance | False | By Marina Harss | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/nyregion/jamie-fox-a-backstage-force-in-new-jersey-state-politics-dies-at-62.html | Jamie Fox, a Backstage Force in New Jersey State Politics, Dies at 62 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/dealbook/as-an-age-of-nationalism-dawns-a-multinational-deal-collapses.html | As an Age of Nationalism Dawns, a Multinational Deal Collapses | False | By Steven Davidoff Solomon | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/dance/early-martha-graham-deep-movement-eternal-mysteries.html | Early Martha Graham: Deep Movement, Eternal Mysteries | False | By Gia Kourlas | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/theater/danai-gurira-andre-holland-walking-dead.html | Before â€ŠÂ²Moonlightâ€ŠÂ· and â€ŠÂ²The Walking Dead,â€ŠÂ· a Friendship Born in the Classroom | False | By Patrick Healy | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/books/the-invention-of-angela-carter-biography.html | A Warm Biography of the Fantastical, Feminist Angela Carter | False | By Dwight Garner | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/theater/leah-the-forsaken-review.html | Review: â€ŠÂ²Leah, the Forsakenâ€ŠÂ· is an 1862 Drama With Modern Resonance | False | By Ken Jaworowski | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/milo-is-the-mini-donald.html | Milo Is the Mini-Donald | False | By Frank Bruni | 2017-05-30 | TX 8-465-518 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/movies/best-song-at-the-oscars.html | Who Will Win Best Song at the Oscars? Popularity Helps | False | By Ben Zauzmer | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/music/tanglewood-adds-to-complex-william-rawn-associates.html | Tanglewood Plans New Buildings and More Trees | False | By Michael Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/police-students-high-fives-northampton-massachusetts.html | End to Police â€ŠÂ²High Five Fridaysâ€ŠÂ· at Schools Roils a Massachusetts Town | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/baseball/kansas-city-royals-jorge-soler.html | A Kansas City Royals Slugger? Jorge Soler Could Fit the Bill | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/olympics/russian-doping-house-hearing.html | House Panel Sets Hearing to Scrutinize Doping in International Sports | False | By Rebecca R. Ruiz | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/commissioner-rob-manfred-criticizes-unions-resistance-to-rule-changes.html | MLB Commissioner Rob Manfred Criticizes Unionâ€ŠÂ·s Resistance to Change | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/donald-trump-trademarks-china.html | From Trump the Nationalist, a Trail of Global Trademarks | False | By Danny Hakim and Sui-Lee Wee | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-27 | https://www.nytimes.com/2017/02/21/nyregion/metropolitan-diary-driving-without-a-spare.html | Driving Without a Spare | False | By Alan Goldfarb | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/dealbook/merger-norton-rose-fulbright-chadbourne-parke-law-firm.html | Norton Rose and Chadbourne to Combine in Latest Merger of Large Law Firms | False | By Elizabeth Olson | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/music/larry-coryell-dead-jazz-rock-guitarist.html | Larry Coryell, Guitarist of Fusion Before It Had a Name, Dies at 73 | False | By Peter Keepnews | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/now-let-general-mcmaster-do-his-job.html | Now, Let General McMaster Do His Job | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/missouri-jewish-cemetery-chesed-shel-emeth.html | At Jewish Cemetery, Seeking Answers Amid Heartbreak | False | By Monica Davey and Alan Blinder | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False |  | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/basketball/los-angeles-lakers-mitch-kupchak-magic-johnson.html | Lakers, in Shake-Up, Hand Reins to Magic Johnson | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/vitaly-churkin-russia-ambassador-un-death.html | Recalling Vitaly Churkin: Diplomat, Child Actor and Speed Skater | False | By Somini Sengupta | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/mr-trumps-deportation-force-prepares-an-assault-on-american-values.html | Mr. Trumpâ€ŠÂ·s â€ŠÂ²Deportation Forceâ€ŠÂ· Prepares an Assault on American Values | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/trump-golf-mar-a-lago.html | Trump Uses His Tee Times for a Mix of Diplomacy and Recreation | False | By Mark Landler | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/baseball/new-york-yankees-alex-rodriguez-special-adviser.html | Alex Rodriguez Embraces New Role at Yankeesâ€ŠÂ· Camp | False | By Billy Witz | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/h-r-mcmaster-national-security-adviser.html | 3 Generals Bound by Iraq Will Guide Trump on Security | False | By Peter Baker and Eric Schmitt | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-24 | https://www.nytimes.com/2017/02/21/arts/design/jannis-kounellis-dead-sculptor.html | Jannis Kounellis, Leader in â€ŠÂ·60s â€ŠÂ²Poor Artâ€ŠÂ· Movement, Dies at 80 | False | By William Grimes | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/economy/kenneth-arrow-dead-nobel-laureate-in-economics.html | Kenneth Arrow, Nobel-Winning Economist Whose Influence Spanned Decades, Dies at 95 | False | By Michael M. Weinstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/crosswords/quite-enough.html | Quite Enough | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/theater/fish-men-review.html | Review: In â€ŠÂ²Fish Men,â€ŠÂ· Speed Chess and Weighty Exchanges | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/theater/everybody-review-branden-jacobs-jenkins.html | Review: In â€ŠÂ²Everybody,â€ŠÂ· Mortality Loves Company | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/bao-bao-panda-washington-china.html | Bao Bao the Panda Leaves the Beltway Behind to Breed in China | False | By Noah Weiland | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/transgender-students-trump-obama.html | Trump Appears Set to Reverse Protections for Transgender Students | False | By Eric Lichtblau | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/trump-immigration-policies-deportation.html | Trumpâ€ŠÂ·s Immigration Policies Explained | False | By Nicholas Kulish, Vivian Yee, Caitlin Dickerson, Liz Robbins, Fernanda Santos and Jennifer Medina | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/texas-planned-parenthood-medicaid.html | Judge Blocks Medicaid Cuts to Planned Parenthood in Texas | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/hockey/new-york-rangers-montreal-canadiens.html | Canadiens Slow Rangersâ€ŠÂ· Surge With Shootout Win | False | By Allan Kreda | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/asia/kim-jong-nam-killing-malaysia-north-korea.html | Kim Jong-nam Investigators Seek to Question North Korean Embassy Officer | False | By Richard C. Paddock and Gerry Mullany | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/travel/chris-hemsworth-melbourne-australia-tourism-spokesman.html | Chris Hemsworth, Australia Spokesman, Is Mad About Melbourne | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/22/business/denmark-copenhagen-carbon-neutral-carlsberg.html | In Denmark, Breweryâ€ŠÂ·s Departure Offers a Chance to Go Green | False | By Martin Selsoe Sorensen | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/22/arts/whats-on-tv-wednesday-the-tunnel-and-american-black-film-festival-honors.html | Whatâ€ŠÂ·s on TV Wednesday: â€ŠÂ²The Tunnelâ€ŠÂ· and American Black Film Festival Honors | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/22/world/australia/israel-benjamin-netanyahu-visit-turnbull.html | Israel and Australia Promote Closer Ties in Netanyahu Visit | False | By Jacqueline Williams and Gerry Mullany | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/22/opinion/why-art-matters-to-america.html | The Folly of Abolishing the N.E.A. | False | By Thomas P. Campbell | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/22/opinion/ukraine-and-the-shadowy-freelancers.html | Ukraine and the Shadowy Freelancers | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/22/opinion/meet-the-5-trump-administrations.html | Meet the 5 Trump Administrations | False | By Thomas L. Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/asia/china-politics-xi-jinping.html | How the Communist Party Guided China to Success | False | By Ian Johnson | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/asia/china-feminist-weibo.html | Chinese Feminist Group's Social Media Account Suspended | False | By Didi Kirsten Tatlow | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/death-on-the-night-shift-in-dutertes-manila.html | Death on the Night Shift in Duterte's Manila | False | By Miguel Syjuco | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/asia/donald-tsang-sentence-hong-kong.html | Donald Tsang, Former Hong Kong Leader, Gets 20 Months for Misconduct | False | By Alan Wong | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/magazine/letter-of-recommendation-subway-napping.html | Letter of Recommendation: Subway Napping | False | By Abigail Deutsch | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/television/bill-maher-milo-yiannopoulos-interview.html | Bill Maher, Faulted for Booking Milo Yiannopoulos, Takes Credit for His Fall | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/books/review/a-history-of-race-and-racism-in-america-in-24-chapters.html | A History of Race and Racism in America, in 24 Chapters | False | By Ibram X. Kendi | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/ncaabasketball/acc-basketball-ncaa-tournament.html | This A.C.C. Might Be the Best Basketball League Ever | False | By Marc Tracy | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/a-deadline-looms-for-dakota-protesters-to-leave-campsite.html | North Dakota Arrests 10 as Pipeline Protest Camp Empties | False | By Mitch Smith and Alan Blinder | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/magazine/can-therapists-fake-their-own-online-reviews.html | Can Therapists Fake Their Own Online Reviews? | False | By Kwame Anthony Appiah | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/technology/trump-news-media-ignore.html | I Ignored Trump News for a Week. Here's What I Learned. | False | By Farhad Manjoo | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/alcohol-tobacco-firearms-cigarettes-millions-secret-bank-account.html | A.T.F. Filled Secret Bank Account With Millions From Shadowy Cigarette Sales | False | By Matt Apuzzo | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/realestate/flatiron-district-not-just-a-place-to-shop.html | Flatiron District: Not Just a Place to Shop | False | By Aileen Jacobson | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/middleeast/us-troops-syria-isis-votel.html | More U.S. Troops May Be Needed Against ISIS in Syria, a Top General Says | False | By Michael R. Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/upshot/democrats-best-bet-for-house-control-is-following-the-sun.html | Democrats' Best Bet to Retake the House? Follow the Sun | False | By Nate Cohn | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-28 | https://www.nytimes.com/2017/02/22/well/move/men-is-exercise-putting-a-damper-on-your-sex-life.html | Men, Is Exercise Putting a Damper on Your Sex Life? | False | By Gretchen Reynolds | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/dealbook/trump-kraft-heinz-unilever.html | Morning Agenda: Anti-Globalist or Globe-Trotter, and a Mercantilist Age | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/nyregion/zigzna-gift-shop-evil-eye.html | A Brooklyn Store That Specializes in the Evil Eye | False | By Sam Kestenbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/brit-awards.html | What to Watch For at the Brit Awards | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/hispanic-leaders-plan-fight-against-trumps-agenda.html | Hispanic Leaders Plan Fight Against Trump's Agenda | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/middleeast/abu-zakariya-britani-iraq-isis.html | ISIS Says British Militant Carried Out Suicide Attack in Iraq | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/taylor-mac-wins-kennedy-prize-for-drama-inspired-by-american-history.html | Taylor Mac Wins Kennedy Prize for Drama Inspired by American History | False | By Jennifer Schuessler | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/realestate/compare-homes-in-connecticut-minnesota-and-montana.html | $1,700,000 Homes in Connecticut, Minnesota and Montana | False | By Mike Powell | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/europe/brexit-advice-consultants.html | The Big 'Brexit' Winners? Lobbyists and Lawyers | False | By Stephen Castle | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/i-am-a-member-of-the-muslim-brotherhood-not-a-terrorist.html | I Am a Member of the Muslim Brotherhood, Not a Terrorist | False | By Gehad El-Haddad | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/americas/mexico-city-canals-xochimilco-chinampas.html | An Aquatic Paradise in Mexico, Pushed to the Edge of Extinction | False | By Victoria Burnett | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/realestate/real-estate-in-lisbon.html | House Hunting in ... Lisbon | False | By Lisa Prevost | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/devos-sessions-transgender-students-rights.html | Trump Rescinds Rules on Bathrooms for Transgender Students | False | By Jeremy W. Peters, Jo Becker and Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/media/new-york-times-alison-mitchell-masthead.html | New York Times Names Editor to Steer Daily Coverage | False | By Sydney Ember | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/t-magazine/design/chess-club-london-fran-hickman-butterflies.html | Decorating With Hundreds of Butterflies | False | By Aimee Farrell | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/scott-pruitt-environmental-protection-agency.html | The Pruitt Emails: E.P.A. Chief Was Arm in Arm With Industry | False | By Coral Davenport and Eric Lipton | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/smallbusiness/trump-boycott-pussyhat.html | How Small Firms Can Defuse a Political Threat and Blunt a Boycott | False | By Constance Gustke | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/dealbook/unilever-to-review-options-after-takeover-bid-is-withdrawn.html | Unilever to Review Options After Takeover Bid Is Withdrawn | False | By Chad Bray | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-03-05 | https://www.nytimes.com/2017/02/22/t-magazine/joys-of-propaganda.html | The Joys of Propaganda | False | By Andrew O'Hagan | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/autoracing/dale-earnhardt-jr-daytona-500-nascar.html | Dale Earnhardt Jr. Begins Again After Concussion, With Altered Priorities | False | By Dave Caldwell | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-24 | https://www.nytimes.com/2017/02/22/fashion/princess-diana-exhibition.html | Why Are We Still Obsessed With Princess Dianaâ€šÃ„Ã´s Style? | False | By Elizabeth Paton | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/technology/personaltech/how-to-decide-which-headphones-to-buy-hint-not-applts-airpods.html | How to Decide Which Headphones to Buy (Hint: Not Appleâ€šÃ„Ã´s AirPods) | False | By Damon Darlin | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/europe/mcdonalds-rome-road.html | McDonaldâ€šÃ„Ã´s in Italy Embraces Off-Menu Item: Slice of Roman Road | False | By Elisabetta Povoledo | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-03-05 | https://www.nytimes.com/2017/02/22/t-magazine/fashion/tote-bags.html | Four Small Mariner Totes for Spring | False | | 2017-07-05 | TX 8-481-198 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/technology/daily-report-in-search-of-trump-free-news-zones.html | Daily Report: In Search of Trump-Free News Zones | False | By Jim Kerstetter | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/technology/personaltech/making-your-phone-take-dictation.html | Making Your Phone Take Dictation | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/television/jimmy-kimmel-hosting-oscars.html | Jimmy Kimmel on Hosting the Oscars at a Political Moment | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/how-trump-might-become-a-workplace-disrupter.html | How Trump Might Become a Workplace Disrupter | False | By Charles Duhigg | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/dealbook/food-industry-may-follow-the-brewers-merger-frenzy.html | Food Industry May Follow the Brewersâ€šÃ„Ã´ Merger Frenzy | False | By Lauren Silva Laughlin | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-25 | https://www.nytimes.com/2017/02/22/your-money/22adviser-health-savings-account.html | Health Savings Accounts: Donâ€šÃ„Ã´t Leave Money on the Table | False | By Ann Carrns | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-24 | https://www.nytimes.com/2017/02/22/arts/television/review-my-brother-my-brother-and-me-seeso-mcelroy.html | Review: â€šÃ„Ã²My Brother, My Brother and Meâ€šÃ„Ã´ Has Advice From Three Modern Stooges | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/jay-z-songwriters-hall-of-fame.html | Jay Z to Be the First Rapper in the Songwriters Hall of Fame | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/science/trappist-1-exoplanets-nasa.html | 7 Earth-Size Planets Orbit Dwarf Star, NASA and European Astronomers Say | False | By Kenneth Chang | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/style/big-little-lies-hbo-iain-armitage-theater-critic.html | The 8-Year-Old Theater Critic Who Stars in HBOâ€šÃ„Ã´s â€šÃ„Ã²Big Little Liesâ€šÃ„Ã´ | False | By Alina Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/technology/personaltech/picking-a-new-phone-plan-here-are-your-best-bets.html | Picking a New Phone Plan? Here Are Your Best Bets | False | By Brian X. Chen | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/duane-buck-texas-death-penalty-case-supreme-court.html | Citing Racist Testimony, Justices Call for New Sentencing in Texas Death Penalty Case | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/economy/federal-reserve-minutes.html | Some Fed Officials Support Moving Faster to Raise Interest Rate | False | By Binyamin Appelbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/movies/seijun-suzuki-director-who-inspired-tarantino-and-jarmusch-dies-at-93.html | Seijun Suzuki, Director Who Inspired Tarantino and Jarmusch, Dies at 93 | False | By Dennis Lim | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/middleeast/hijab-turkey-military.html | Turkey Allows Women in Military to Wear Hijabs, in Cultural Shift | False | By Patrick Kingsley | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/olympics/usa-gymnastics-doctor-larry-nassar-sexual-assault-charges.html | Former USA Gymnastics Doctor Faces New Sexual Assault Charges | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-28 | https://www.nytimes.com/2017/02/22/science/lake-berryessa-spillway-california-glory.html | Lake Berryessaâ€šÃ„Ã´s Spiraling Floodwater Mesmerizes the Locals | False | By Joanna Klein | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/television/colbert-fallon-trump-late-night.html | Colbert Rides a Trump Wave, While Fallon Treads Water | False | By James Poniewozik | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/olympics/budapest-2024-summer-games.html | Budapest Withdraws Bid to Host 2024 Summer Olympics | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/fashion/jeremy-scott-moschino-in-the-studio-milan-fashion-week.html | Obsessed With Icons, Jeremy Scott Becomes One | False | By Matthew Schneier | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/europe/pineapple-pizza-iceland.html | Pineapple Pizza Tests Limits of Presidential Power in Iceland | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/africa/democratic-republic-congo-massacre-soldiers-video.html | Congo Opens Inquiry Over Video of Massacre It Had Derided as Fake | False | By Jeffrey Gettleman | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/a-new-kind-of-civics.html | A New Kind of Civics | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/safe-sleeping-for-babies.html | Safe Sleeping for Babies | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/dealbook/silicon-valley-tried-to-upend-banks-now-it-works-with-them.html | Silicon Valley Tried to Upend Banks. Now It Works With Them. | False | By Nathaniel Popper | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/fashion/etsy-brooklyn-office-fashion-style.html | How Etsy Employees Dress for the Office | False | By John Ortved | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/trumps-move-to-deport-more-immigrants.html | Trumpâ€šÃ„Ã´s Move to Deport More Immigrants | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/michigan-mosque-approved.html | Muslim Group Wins Right to Build Mosque in Michigan City | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-28 | https://www.nytimes.com/2017/02/22/well/mind/prolonged-sleep-may-be-early-warning-sign-of-dementia.html | Prolonged Sleep May Be Early Warning Sign of Dementia | False | By Roni Caryn Rabin | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/fashion/weddings/sparks-of-love-doused-by-old-habits.html | Sparks of Love, Doused by Old Habits | False | By Louise Rafkin | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/joe-biden-delaware-election-stephanie-hansen.html | Joe Biden Campaigns for Delaware Candidate in Crucial State Race | False | By Alexander Burns | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/educating-about-death.html | Educating About Death | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/movies/the-art-of-the-oscars-long-shot.html | The Art of the Oscars Long-Shot | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/europe/russia-fake-news-media-foreign-ministry-.html | With Big Red Stamp, Russia Singles Out What It Calls â€šÃ„Ã²Fakeâ€šÃ„Ã´ News | False | By Neil MacFarquhar | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/generals-but-no-victories.html | Generals, but No Victories | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/solarcity-foreclosure-cases.html | SolarCityâ€šÃ„Ã´s Ties to Foreclosure Cases Raise Questions on Vetting Policies | False | By Danielle Ivory and Diane Cardwell | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/21/t-magazine/food/enrique-olvera-pujol-taco-omikase.html | Sushi-Inspired Tacos, From Mexicoâ€šÃ„Ã´s Biggest Chef | False | By Gillian Ferguson | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/21/world/asia/kim-jong-nam-assassination-korea-malaysia.html | Kim Jong-namâ€šÃ„Ã´s Death: A Geopolitical Whodunit | False | By Richard C. Paddock and Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/upshot/soda-sales-fall-further-in-mexicos-second-year-of-taxing-them.html | Sales Fall Again in Mexicoâ€šÃ„Ã´s Second Year of Taxing Soda | False | By Margot Sanger-Katz | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/asia/india-weddings-law-inequality.html | Here Comes the Bride. Now Count the Rest. | False | By Ayesha Venkataraman and Nida Najar | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/dirty-projectors-self-titled-review.html | Dirty Projectors Confronts a Breakup, Emerging With a New Sound | False | By Jon Pareles | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/a-place-for-water-aerobics-and-feeling-safe-as-american-jews.html | A Place for Water Aerobics and Feeling Safe as American Jews | False | By Jennifer Weiner | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/europe/scotland-yard-commissioner-cressida-dick.html | Cressida Dick Will Be First Woman to Lead Scotland Yard | False | By Katrin Bennhold | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/kingdom-tears-in-the-club-interview.html | Kingdom Rises From the Underground With Off-Kilter R&B | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/lincoln-center-turns-away-woman-wearing-anti-trump-sign.html | Lincoln Center Turns Away Woman Wearing Anti-Trump Sign | False | By Colin Moynihan | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/a-musical-handshake-spanning-centuries-venice-in-new-york.html | A Musical Handshake Spanning Centuries: Venice in New York | False | By Zachary Woolfe, Corinna da Fonseca-Wollheim and James R. Oestreich | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/books/review/joan-juliet-buck-memoir-price-of-illusion.html | Review: In Joan Juliet Buckâ€šÃ„Ã´s Memoir, a Parade of Stars and Styles | False | By Janet Maslin | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/nyregion/police-fear-trump-immigration-orders-may-handcuff-effort-to-fight-gangs.html | Police Fear Trump Immigration Orders May Handcuff Effort to Fight Gangs | False | By Liz Robbins | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/fashion/shopping-see-now-buy-now-london-fashion-week-topshop-christopher-kane.html | A Brave New World After London Fashion Week | False | By Alison S. Cohn | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/hockey/minnesota-wild-bruce-boudreau.html | Wild Hire a Top Fixer, and the Result Is Hard to Argue With | False | By Pat Borzi | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/kansas-governor-sam-brownback-tax-veto.html | Kansas Lawmakers Uphold Governorâ€šÃ„Ã´s Veto of Tax Increases | False | By Alan Blinder | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/dealbook/valeant-william-ackman.html | In Valeant Stake, Still Unresolved Questions for Activist Investor | False | By William D. Cohan | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/movies/simon-fitzmaurice-my-name-is-emily.html | In the Face of A.L.S., Simon Fitzmaurice Finds His Fire Inside | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-24 | https://www.nytimes.com/2017/02/22/books/thomas-lux-died-poet.html | Thomas Lux, Poet Who Wrote of Lifeâ€šÃ„Ã´s Absurdities, Dies at 70 | False | By William Grimes | 2017-05-30 | TX 8-465-518 |
| 2017-02-22 | 2017-02-24 | https://www.nytimes.com/2017/02/22/arts/music/brit-awards-winners-performances.html | David Bowie Is the Star of the Brit Awards | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/europe/stoke-elections-test-brexit-labour-party-jeremy-corbyn.html | Election in Britainâ€šÃ„Ã´s â€šÃ„Ã²Brexit Capitalâ€šÃ„Ã´ Poses Test for Labour Party | False | By Stephen Castle | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/obituary-george-coe-fellowship-foundation.html | Doug Coe, Influential Evangelical Leader, Dies at 88 | False | By Zach Montague | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/technology/uber-workplace-culture.html | Inside Uberâ€šÃ„Ã´s Aggressive, Unrestrained Workplace Culture | False | By Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/22/arts/frank-delaney-74-author-whose-passion-was-deconstructing-joyces-ulysses-dies.html | Frank Delaney, 74, Author Whose Passion Was Deconstructing Joyceâ€šÃ„Ã´s â€šÃ„Ã²Ulyssesâ€šÃ„Ã´ Dies | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/baseball/san-diego-padres-chargers.html | The Padres Have San Diego, and the Spotlight, to Themselves | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/nyregion/cold-case-arrest-kwauhuru-govan-brooklyn-rashawn-brazell.html | Man Held in Cold-Case Death of a Brooklyn Teenager Is Accused in a Second | False | By Alan Feuer | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-27 | https://www.nytimes.com/2017/02/22/nyregion/metropolitan-diary-watching-a-box-of-fresh-kebab-teeter-on-the-edge.html | Watching a Box of Takeout Teeter on the Edge | False | By Kalle Oskari Mattila | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/today/spaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/baseball/intentional-walks-without-pitches.html | Coming in 2017: Intentional Walks Without Pitches | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/africa/why-20-million-people-are-on-brink-of-famine-in-a-world-of-plenty.html | Why 20 Million People Are on Brink of Famine in a â€šÃ„Ã²World of Plentyâ€šÃ„Ã´ | False | By Somini Sengupta | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/basketball/new-york-knicks-trade-deadline.html | N.B.A. Trade Deadline Keeps Twitter, Players and Knicks Fans Abuzz | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/nyregion/chief-judge-janet-difiore-state-of-the-judiciary-address-bronx.html | New Yorkâ€šÃ„Ã´s Top Judge Picks Bronx as Site to Detail Courtsâ€šÃ„Ã´ Flaws and Gains | False | By James C. McKinley Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/energy-environment/automakers-pruitt-mileage-rules.html | Automakers Call on E.P.A. Chief to Ease Fuel-Efficiency Standards | False | By Neal E. Boudette | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/nyregion/racist-graffiti-stamford-connecticut.html | An Anti-Black Slur on an Interracial Coupleâ€šÃ„Ã´s Garage Stirs Tension in Connecticut | False | By Kristin Hussey and Matthew Haag | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/anwar-awlaki-underwear-bomber-abdulmutallab.html | Inside Al Qaedaâ€šÃ„Ã´s Plot to Blow Up an American Airliner | False | By Scott Shane | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/football/obituary-ed-garvey-nfl-players-union.html | Ed Garvey, Leader of N.F.L. Playersâ€šÃ„Ã´ Union, Dies at 76 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/the-reach-of-the-constitution-at-the-border.html | The Reach of the Constitution at the Border | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/paul-ryan-border-mexico-immigration.html | Paul Ryan Tours Texas Border Area Where Trump Wants a Wall | False | By Matt Flegenheimer | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/immigrants-deportation-fears.html | Immigrants Hide, Fearing Capture on â€˜Any Cornerâ€™ | False | By Vivian Yee | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/americas/rex-tillerson-mexico-border-relations.html | Rex Tillerson Arrives in Mexico Facing Twin Threats to Relations | False | By Gardiner Harris and Kirk Semple | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/nyregion/nypd-security-trump-tower.html | New York Police Lower Cost Estimate of Guarding Trump and His Tower | False | By Joseph Goldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/theater/if-i-forget-review.html | Review: â€˜If I Forget,â€™ Clashing Currents in Jewish Identity | False | By Alexis Soloski | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/crosswords/napoleons-place.html | Napoleonâ€™s Place | False | By Martin Harbach | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/theater/kid-victory-review.html | Review: In â€˜Kid Victory,â€™ Rescued but Not Free | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/basketball/bojan-bogdanovic-brooklyn-nets-washington-wizards-trade.html | Nets Trade Bojan Bogdanovic and Chris McCullough to Wizards | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/hr-mcmaster-trump-foreign-policy.html | McMaster May Reorganize Trumpâ€™s Foreign Policy Team Once Again | False | By Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/nissan-executive-carlos-ghosn.html | Carlos Ghosn, Executive Who Revived Nissan, Will Step Aside | False | By Jonathan Soble | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/22/fashion/milan-fashion-week-giorgio-armani-nightclub.html | Giorgio Armani, King of Milan Nightlife | False | By Kerry Olsen | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/television/whats-on-tv-thursday-a-climactic-nashville-a-blacklist-spinoff.html | Whatâ€™s on TV Thursday: A Climactic â€˜Nashvilleâ€™; a â€˜Blacklistâ€™ Spinoff | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/asia/kim-jong-nam-assassination-north-korea-malaysia.html | Kim Jong-nam Evidence Being Fabricated by Malaysia, North Korea Says | False | By Choe Sang-Hun and Richard C. Paddock | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/23/opinion/the-anti-vaccine-movement-gains-a-friend-in-the-white-house.html | The Anti-Vaccine Movement Gains a Friend in the White House | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/23/opinion/even-if-trump-is-the-enemy-his-voters-arent.html | Trump Voters Are Not the Enemy | False | By Nicholas Kristof | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/23/opinion/trump-is-bad-for-water-and-puppies.html | Trump Is Bad for Water and Puppies | False | By Gail Collins | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/23/opinion/president-trump-takes-aim-at-the-environment.html | President Trump Takes Aim at the Environment | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/23/style/nikki-haskell-donald-trump-supporter-socialite.html | Nikki Haskell Learns the Social Cost of Supporting Donald Trump | False | By George Gurley | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/john-lennon-vs-steve-bannon-a-battle-for-the-western-soul.html | John Lennon vs. Steve Bannon: A Battle for the Western Soul | False | By Jochen Bittner | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/books/review/chelsea-clinton-by-the-book.html | Chelsea Clinton: By the Book | False | | | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/magazine/universal-income-global-inequality.html | The Future of Not Working | False | By Annie Lowrey | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/realestate/leaving-hells-kitchen-for-downtown-brooklyn.html | Leaving Hellâ€™s Kitchen for Downtown Brooklyn | False | By Joyce Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/magazine/retraining-jobs-unemployment.html | The Retraining Paradox | False | By Ruth Graham | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/magazine/american-working-class-future.html | Divisions of Labor | False | By Barbara Ehrenreich | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/magazine/learning-to-love-our-robot-co-workers.html | Learning to Love Our Robot Co-Workers | False | By Kim Tingley | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/magazine/the-new-working-class.html | The Jobs Americans Do | False | Introduction by Binyamin Appelbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/rock-dog-review.html | Review: Guard the Sheep? Heâ€™d Rather Be a â€˜Rock Dogâ€™ | False | By Neil Genzlinger | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/obamacare-affordable-care-act-house-republicans.html | Repeal of Health Law Faces Obstacles in House, Not Just in Senate | False | By Jennifer Steinhauer | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/golf/a-tee-time-with-trump-pro-golfers-say-absolutely.html | A Tee Time With Trump? Pro Golfers Say Absolutely | False | By Karen Crouse | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/social-security-safety-net-trump.html | Trump Vowed to Protect the Safety Net. What if His Appointees Disagree? | False | By Yamiche Alcindor | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/fact-checking-claims-about-trumps-travel-ban.html | Fact-Checking Claims About Trumpâ€™s Travel Ban | False | By Linda Qiu | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/upshot/democracy-in-america-how-is-it-doing.html | Democracy in America: How Is It Doing? | False | By Claire Cain Miller and Kevin Quealy | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/dealbook/fintech-uber-solarcity-fed.html | Morning Agenda: Financial Start-Ups, Uber Culture, SolarCity Questions | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/asia/china-green-card-stephon-marbury.html | China Wants to Attract More Foreigners (of a Certain Kind) | False | By Mike Ives | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/travel/restoring-coral-reefs-ocean-resort-priority.html | New Priority for Ocean Resorts: Restoring Reefs | False | By Jennifer Billock | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/travel/how-to-deal-with-motion-sickness.html | How to Deal With Motion Sickness | False | By Shivani Vora | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-28 | https://www.nytimes.com/2017/02/23/well/family/teaching-children-to-play-with-fire.html | Teaching Children to Play With Fire | False | By Sara Zaske | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/books/review/testosterone-rex-myths-of-sex-science-and-society-cordelia-fine.html | Not From Venus, Not From Mars: What We Believe About Gender and Why Itâ€™s Often Wrong | False | By Annie Murphy Paul | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/technology/google-jigsaw-monitor-toxic-online-comments.html | Google Cousin Develops Technology to Flag Toxic Online Comments | False | By Daisuke Wakabayashi | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/my-life-as-a-zucchini-review.html | Review: â€˜My Life as a Zucchini,â€™ an Oscar Nominee With Depth and Soul | False | By A.O. Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/tennis/juan-martin-del-potro.html | From 1,042nd to a More Positive Place: Del Potro Finds Tennis Contentment | False | By Cindy Shmerler | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/upshot/dismal-results-from-vouchers-surprise-researchers-as-devos-era-begins.html | Dismal Voucher Results Surprise Researchers as DeVos Era Begins | False | By Kevin Carey | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-25 | https://www.nytimes.com/2017/02/23/fashion/milan-fashion-week-gucci-alessandro-michele.html | Gucciâ€™s All-Inclusive Fancy Dress Fandango | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/pakistans-embattled-shrines.html | ISIS Hates Our Saint Because He Belongs to Everyone | False | By Fatima Bhutto | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/asia/kashmir-terror-attack-dead.html | 4 Dead in Kashmir After Militants Ambush Indian Patrol | False | By Hari Kumar and Nida Najar | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-25 | https://www.nytimes.com/2017/02/23/fashion/milan-fashion-week-gucci-tom-hiddleston-asap-rocky.html | ASAP Rocky, Tom Hiddleston and Jared Leto Party With Gucci | False | By Elizabeth Paton | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/fake-news-meets-german-racism.html | Fake News Meets German Racism | False | By Musa Okwonga | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/nba-trade.html | N.B.A. Trades: The Stars Stay Put as Deadline Passes | False | By Victor Mather and Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/books/review/how-to-murder-your-life-cat-marnell.html | Tales From the Personal Essay Industrial Complex | False | By Anne Helen Petersen | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/asia/arrest-duterte-leila-de-lima.html | Leila de Lima, Critic of Duterte, Is Arrested in the Philippines | False | By Felipe Villamor | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/fashion/milan-fashion-week-fendi-karl-lagerfeld.html | F, as in Fendi | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/trump-will-lose-the-fight-over-bathrooms-for-transgender-students.html | Trump Will Lose the Fight Over Bathrooms for Transgender Students | False | By Ria Tabacco Mar | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/trump-talk-rattles-aerospace-industry-up-and-down-supply-chain.html | Trump Talk Rattles Aerospace Industry, Up and Down Supply Chain | False | By Kirk Johnson | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/automobiles/autoreviews/video-review-2017-volkswagen-golf-gti-se.html | Video Review: 2017 Volkswagen Golf GTI SE | False | By Tom Voelk | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/dance/david-hallberg-australian-ballet-resident-guest-artist.html | An Official Role for David Hallberg at Australian Ballet | False | By Roslyn Sulcas | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/dealbook/banking-industry-addresses-diversity-adding-women-to-boards.html | Banking Industry Addresses Diversity, Adding Women to Boards | False | By Elizabeth Olson | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-28 | https://www.nytimes.com/2017/02/23/well/live/diabetes-testing-at-the-dentists-office.html | Diabetes Testing at the Dentistâ€™s Office | False | By Roni Caryn Rabin | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/media/obituary-alan-colmes-fox-news.html | Alan Colmes, Sean Hannityâ€™s Liberal Partner on Fox News, Dies at 66 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/automobiles/wheels/self-driving-cars-standards.html | Self-Driving Cars Might Need Standards, but Whose? | False | By John R. Quain | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/technology/personaltech/converting-cds-into-high-fidelity-tracks.html | Converting CDs into High-Fidelity Tracks | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/technology/daily-report-of-rotting-fish-and-ubers-culture-problem.html | Daily Report: Of Rotting Fish and Uberâ€™s Culture Problem | False | By Jim Kerstetter | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/cadillac-oscars-advertising.html | Cadillac Ad Tries to Bridge Nationâ€™s Chasm, Without Falling In | False | By James B. Stewart | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/nyregion/everyday-muslims-of-new-york.html | Everyday Muslims of New York | False | By John Leland | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/nyregion/weight-gain-and-trump.html | Trump Made Me Eat It | False | By Joyce Wadler | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/t-magazine/fernando-garcia-laura-kim-oscar-de-la-renta-monse-48-hours-fashion-week.html | 48 Hours With the Designers of Oscar de la Renta and Monse | False | By Isabel Wilkinson | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/olympics/south-korea-winter-games-2018-hockey.html | South Korea, Next Olympics Host, Went Shopping in North America to Build Its Hockey Teams | False | By Karen Crouse and Seth Berkman | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/middleeast/iraq-mosul-airport-isis-islamic-state.html | Most of Mosul Airport Is Taken by Iraqi Forces in Push Against ISIS | False | By Rukmini Callimachi and Michael R. Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-28 | https://www.nytimes.com/2017/02/23/science/forests-deforestation-map-united-states.html | How Far to the Next Forest? A New Way to Measure Deforestation | False | By Steph Yin | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/style/what-does-chuck-woolery-do-now.html | And Now, Hereâ€™s Your Right-Wing Podcast Host: Chuck Woolery! | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/ron-kind-town-hall-trump.html | At Democratâ€™s â€˜Listening Session,â€™ Concern About Trump, Minus the Jeers | False | By Thomas Kaplan | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-28 | https://www.nytimes.com/2017/02/23/well/eat/current-and-former-smokers-eat-your-fruits-and-vegetables.html | Current and Former Smokers: Eat Your Fruits and Vegetables | False | By Roni Caryn Rabin | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-03-05 | https://www.nytimes.com/2017/02/23/t-magazine/food/mole-mexico-chefs.html | The New Age of Traditional Mexican Mole | False | By Jeff Gordinier | 2017-07-05 | TX 8-481-198 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/style/friend-has-no-boundaries-family-wedding-vacation-etiquette.html | Broke a Glass, Got an Invoice | False | By Philip Galanes | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-03-01 | https://www.nytimes.com/2017/02/23/dining/bhutanese-food-weekender-billiard-review.html | Tables for Snooker and Bhutanese Food at Weekender Billiard | False | By Ligaya Mishan | 2017-07-05 | TX 8-481-198 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/president-trump-breaks-a-promise-on-transgender-rights.html | President Trump Breaks a Promise on Transgender Rights | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/europe/a-paid-hour-a-week-for-sex-swedish-town-considers-it.html | A Paid Hour a Week for Sex? Swedish Town Considers It | False | By Dan Bilefsky and Christina Anderson | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | By Manny Fernandez | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-25 | https://www.nytimes.com/2017/02/23/business/media/gary-cartwright-dead-texas-writer.html | Gary Cartwright, Acclaimed Texas Writer, Dies at 82 | False | By Manny Fernandez | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/spain-banks-imf-rato.html | Former I.M.F. Leader Sentenced for Embezzlement | False | By Raphael Minder | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/theater/oscar-isaac-keegan-michael-key-hamlet-public-theater.html | Oscar Isaac and Keegan-Michael Key Will Star in âˆŚHamletâˆŚ at the Public Theater | False | By Joshua Barone | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-28 | https://www.nytimes.com/2017/02/23/science/bumblebees-insect-brains-video.html | Bumblebees Demonstrate the Power of Insect Brains | False | By James Gorman | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/democrats-dnc-chairman-trump-keith-ellison-tom-perez.html | Weakened Democrats Bow to Voters, Opting for Total War on Trump | False | By Jonathan Martin and Alexander Burns | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/dealbook/jury-rejects-us-seizure-of-luxury-cars-from-exporters.html | Jury Rejects U.S. Seizure of Luxury Cars From Exporters | False | By Matthew Goldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/europe/denmark-quran-burning.html | Danish Man Who Burned Quran Is Prosecuted for Blasphemy | False | By Kimiko de Freytas-Tamura | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/delphi-teenage-girl-deaths.html | In Killing of 2 Indiana Teenagers, Secret Recording and Photo Offer Clues | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/africa/hassan-ali-khaire-somalia-prime-minister.html | Hassan Ali Khaire, an Oil Executive, Is Picked to Be SomaliaâˆŚs Prime Minister | False | By Mohamed Ibrahim | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/dealbook/he-who-lives-by-the-stock-market-rally.html | He Who Lives by the Stock Market Rally âˆŚ | False | By Gina Chon | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-25 | https://www.nytimes.com/2017/02/23/arts/design/federal-lawsuit-capital-removal-of-st-louis-student-painting.html | Removal of Student Painting in Capital Leads to Federal Lawsuit | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-03-01 | https://www.nytimes.com/2017/02/23/dining/wine-school-bandol.html | The Transporting Pleasures of Red Bandol | False | By Eric Asimov | 2017-07-05 | TX 8-481-198 |
| 2017-02-23 | 2017-03-01 | https://www.nytimes.com/2017/02/23/dining/wine-school-assignment-ribeira-sacra.html | Your Next Lesson: Ribeira Sacra | False | By Eric Asimov | 2017-07-05 | TX 8-481-198 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/trump-manufacturing.html | Trump Turns to Manufacturing Executives to Help Develop Jobs Plans | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/ncaabasketball/kentucky-john-calipari-freshman.html | In a Twist, KentuckyâˆŚs Seniors Are the Ones Getting It Done | False | By Ray Glier | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/when-hate-haunts-a-graveyard.html | When Hate Haunts a Graveyard | False | By Ariana Tobin | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/jordan-peele-narrates-a-scene-from-get-out.html | Jordan Peele Narrates a Scene From âˆŚGet OutâˆŚ | False | By Mekado Murphy | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/mexican-village-art-colors-their-world.html | Mexican Village Art Colors Their World | False | By Patricia Leigh Brown | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/opinion/janet-mock-young-people-get-trans-rights-its-adults-who-dont.html | Janet Mock: Young People Get Trans Rights. ItâˆŚs Adults Who DonâˆŚt. | False | By Janet Mock | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/soccer/claudio-ranieri-leicester.html | LeicesterâˆŚs Premier League Fairy Tale Turns to Dust | False | By Rory Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/music/beyonce-coachella-cancel-pregnant.html | Beyoncé Cancels Coachella Performances âˆŚFollowing the Advice of Her DoctorsâˆŚ | False | By Ben Sisario | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/paraguay-remembered-review.html | Review: In âˆŚParaguay RememberedâˆŚ Does Time Heal All Wounds? | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/arts/television/how-do-the-robots-of-humans-imitate-real-people.html | How Do the Robots of âˆŚHumansâˆŚ Imitate Real People? | False | By Roslyn Sulcas | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/bitter-harvest-review.html | Review: âˆŚBitter HarvestâˆŚ Offers a Clunky Lesson in Ukrainian History | False | By Jeannette Catsoulis | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/plastic-bag-fees.html | Plastic Bag Fees | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/arts/television/walter-presents-a-chic-tv-boutique-with-a-foreign-accent.html | Walter Presents: A Chic TV Boutique With a Foreign Accent | False | By Steven Kurutz | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/as-you-are-review.html | Review: In âˆŚAs You Are,âˆŚ a Nod to Nirvana, and a Loaded Gun | False | By Glenn Kenny | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/television/review-taken-a-prequel-offers-the-slaughter-before-the-slaughter.html | Review: âˆŚTaken,âˆŚ a Prequel, Offers the Slaughter Before the Slaughter | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/doctor-patient-gun-talk.html | Doctor-Patient Gun Talk | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/television/patriot-amazon-tv-series-review.html | Review: AmazonâˆŚs âˆŚPatriotâˆŚ Takes the Spy Thriller to a New Place | False | By Mike Hale | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/city-hall-on-new-yorks-affordable-housing-plan.html | City Hall on New YorkâˆŚs Affordable Housing Plan | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/punching-henry-review.html | Review: âˆŚPunching Henry,âˆŚ a Nice Guy WhoâˆŚs Just Asking for It | False | By Stephen Holden | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/blame-trump-or-those-who-voted-for-him.html | Blame Trump, or Those Who Voted for Him? | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/middleeast/weapons-defense-expo-abu-dhabi.html | At a âˆŚDefenseâˆŚ Expo, an Antiseptic World of Weaponry | False | By Ben Hubbard | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/trumps-move-against-transgender-rights.html | TrumpâˆŚs Move Against Transgender Rights | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/the-girl-with-all-the-gifts-review.html | Review: âˆŚThe Girl With All the Gifts,âˆŚ and an Appetite for Flesh | False | By A.O. Scott | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-23 | 2017-03-01 | https://www.nytimes.com/2017/02/23/arts/dance/boston-ballet-takes-on-artifact-a-manifesto-from-william-forsythe.html | William Forsythe Pushing at the Boundaries of Ballet | False | By Roslyn Sulcas | 2017-07-05 | TX 8-481-198 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/review-dying-laughing-about-bombing-onstage-or-conversely-killing.html | Review: â€šÃ„Ã²Dying Laughing,â€šÃ„Ã´ About Bombing Onstage, or, Conversely, Killing | False | By Stephen Holden | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/americas/john-kelly-rex-tillerson-mexico.html | As Kelly and Tillerson Visit Mexico, Their Reassurances Differ From Trumpâ€šÃ„Ã´s Stance | False | By Azam Ahmed, Gardiner Harris and Ron Nixon | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/get-out-review-jordan-peele.html | Review: In â€šÃ„Ã²Get Out,â€šÃ„Ã´ Guess Whoâ€šÃ„Ã´s Coming to Dinner? (Bad Idea!) | False | By Manohla Dargis | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/gavin-grimm-transgender-rights-bathroom.html | Bathroom Case Puts Transgender Student on National Stage | False | By Sheryl Gay Stolberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/les-hautes-solitudes-review-jean-seberg-mostly-.html | Review: â€šÃ„Ã²Les Hautes Solitudes,â€šÃ„Ã´ the Silent Sides of Jean Seberg (Mostly) | False | By Manohla Dargis | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | By Alexis Soloski | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/donald-trump-jr-trump-organization.html | Why Being Donald Trump Jr., the Businessman, Wonâ€šÃ„Ã´t Be Easy | False | By Barry Meier and Matthew Goldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/fashion/isabelle-huppert-oscar-nominee-elle.html | Isabelle Huppert: â€šÃ„Ã²The Best Way to Please Is Not to Pleaseâ€šÃ„Ã´ | False | By Ruth La Ferla | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/middleeast/lebanon-syria-refugees-geneva.html | For Syrian Refugees, There Is No Going Home | False | By Anne Barnard | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/books/the-pleasures-of-a-writer-who-was-richard-pryor-on-paper.html | The Pleasures of a Writer Who Was â€šÃ„Ã²Richard Pryor on Paperâ€šÃ„Ã´ | False | By Dwight Garner | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/europe/europe-migrants-deportation.html | Migrants Face Deportations and Walls in Europe, Too | False | By Alison Smale | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/fiji-kava-prices-drink.html | Counting on the Trendy to Revive Kava, a Traditional Drink | False | By Serena Solomon | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/watching/what-to-watch-weekend-roots.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/yayoi-kusama-infinity-mirrors.html | Into the Land of Polka Dots and Mirrors, With Yayoi Kusama | False | By Roberta Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/alice-neel-harlem.html | Alice Neelâ€šÃ„Ã´s Love of Harlem and the Neighbors She Painted There | False | By Jason Farago | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/the-secret-art-history-on-your-money.html | The Secret Art History on Your Money | False | By Jennifer Schuessler | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/teknopolis-art-installations-that-tease-the-senses.html | Teknopolis: Art Installations That Tease the Senses | False | By Laura Collins-Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/oscar-predictions-2017.html | And the Oscar Winners Will Be ... | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener and Will Heinrich | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/technology/snap-founders-evan-spiegel-bobby-murphy.html | Snapchat Foundersâ€šÃ„Ã´ Grip Tightened After a Spat With an Early Investor | False | By Katie Benner | 2017-05-30 | TX 8-465-518 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/nyregion/queens-ny-dog-fighting.html | Treadmills Add to Evidence in Arrest for Dog Fighting | False | By Sarah Maslin Nir | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/technology/google-self-driving-waymo-uber-otto-lawsuit.html | Google Self-Driving Car Unit Accuses Uber of Using Stolen Technology | False | By Daisuke Wakabayashi and Mike Isaac | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/trump-migrants-deportation.html | Trump Deportation Order Risk: Immigrants Driven Underground | False | By Max Fisher and Amanda Taub | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/23/nyregion/melody-lanes-sunset-park-brooklyn.html | At Melody Lanes in Brooklyn, Shoes and Attitude | False | By Corey Kilgannon | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/23/nyregion/shia-labeouf-celebrity-activism.html | Shia LaBeouf and the Pitfalls of Celebrity Activism | False | By Ginia Bellafante | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/standing-rock-protest-dakota-access-pipeline.html | Standing Rock Protest Camp, Once Home to Thousands, Is Razed | False | By Mitch Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/23/nyregion/tiller-fire-engines.html | Why Some Fire Engines Have 2 Drivers at the Wheel | False | By Tammy La Gorce | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/Trump-evancho-transgender-students.html | Trump Would Meet With Jackie Evancho About Transgender Rights, Spicer Says | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/nyregion/new-york-mayor-bill-de-blasio.html | Mayor de Blasio Will Meet With Federal Prosecutors on Friday | False | By William K. Rashbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/new-york-institute-of-technology-lacrosse.html | Women's Lacrosse Players Lost Their College, Not Their Team | False | By Zach Schonbrun | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/airlines-basic-economy-fares.html | Fewer Niceties, Similar Price: Airlines Turn to 'Basic Economy' Fares | False | By Julie Creswell | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-27 | https://www.nytimes.com/2017/02/23/nyregion/metropolitan-diary-mugged-on-pizza-night.html | Mugged on Pizza Night | False | By Elana Rabinowitz | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/europe/bosnia-serbia-genocide.html | Muslim Leader in Bosnia Asks to Reopen Genocide Case Against Serbia | False | By Marlise Simons | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/education-secretary-betsy-devos-donald-trump.html | Betsy DeVos Is Publicly Polite, but a Political Fighter | False | By Richard Pérez-Peña | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/nyregion/indian-point-shutdown-update.html | Energy Efficiency Could Offset Indian Point Shutdown, Report Says | False | By Patrick McGeehan | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/basketball/nba-trade-deadline-deals.html | As N.B.A. Trade Deadline Passes, Major Players Stay Put | False | By Scott Cacciola | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/asia/kim-jong-nam-vx-nerve-agent-.html | Kim Jong-nam Was Killed by VX Nerve Agent, Malaysians Say | False | By Richard C. Paddock and Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/science/mildred-dresselhaus-dead-queen-of-carbon.html | Mildred Dresselhaus, the Queen of Carbon, Dies at 86 | False | By Natalie Angier | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/nyregion/new-york-immigrants-catholic-charities-clinic.html | Law-Abiding but Illegal, and Fearing the New Trump Rules | False | By Jim Dwyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/justice-department-private-prisons.html | Justice Department Keeps For-Profit Prisons, Scrapping an Obama Plan | False | By Eric Lichtblau | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/basketball/knicks-carmelo-anthony-derrick-rose.html | Status Quo for Knicks: Anthony and Rose Remain, and Losing Goes On | False | By David Waldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/james-stevenson-dead-new-yorker-cartoonist.html | James Stevenson, Longtime New Yorker Cartoonist, Dies at 87 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/basketball/charles-oakley-new-york-knicks-cleveland-cavaliers.html | Charles Oakley Attends First Knicks Game Since His Arrest | False | By David Waldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/cpac-stephen-bannon-reince-priebus.html | Stephen Bannon Reassures Conservatives Uneasy About Trump | False | By Jeremy W. Peters | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/transgender-teenagers-how-many.html | One in Every 137 Teenagers Would Identify as Transgender, Report Says | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/crosswords/darling-of-literature.html | Darling of Literature | False | By Martin Herbach | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/nyregion/new-york-city-subway-ridership.html | Subway Ridership Declines in New York. Is Uber to Blame? | False | By Emma G. Fitzsimmons | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/theater/review-sunday-in-the-park-with-george-jake-gyllenhaal.html | Review: 'Sunday in the Park With George,' a Living Painting to Make You See | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/baseball/mets-pitching-staff-health-spring-training.html | Mets All but Using Bubble Wrap to Protect Their Pitchers | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/23/us/harold-r-denton-died-three-mile-island-accident.html | Harold R. Denton, Voice of Comfort at Three Mile Island, Dies at 80 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/asia/north-korea-china.html | North Korea Accuses China of 'Mean Behavior' After It Tightens Sanctions | False | By Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/europe/britain-labour-ukip-elections.html | Labour Loses Seat to Tories but Defeats UKIP Leader in British Voting | False | By Stephen Castle | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/23/arts/television/leslie-jones-stand-up.html | In a Stand-Up Act, Leslie Jones Finds the Humor in Being Hacked | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/television/whats-on-tv-friday-fences-and-a-milestone-on-shark-tank.html | What's on TV Friday: 'Fences' and a Milestone on 'Shark Tank' | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/23/arts/london-theater-west-end-wild-party.html | 'Wild Party' Gets a Frenetic Revival in London | False | By Matt Wolf | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/23/world/asia/vx-nerve-agent-kim-jong-nam.html | What Is VX Nerve Agent? A Deadly Weapon, Rarely Seen | False | By Gerry Doyle | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/business/china-banks-guo-shuqing.html | China Names Guo Shuqing, a Rapid-Fire Regulator, to Oversee Troubled Banks | False | By Keith Bradsher | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/opinion/twinkle-twinkle-little-trappist.html | Twinkle, Twinkle Little Trappist | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/opinion/big-tent-or-circus-tent-a-conservative-identity-crisis-in-the-trump-era.html | Big Tent or Circus Tent? A Conservative Identity Crisis in the Trump Era | False | By Elizabeth Williamson | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/rising-walls-falling-bridges.html | Rising Walls, Falling Bridges | False | By Timothy Egan | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/opinion/the-national-death-wish.html | The National Death Wish | False | By David Brooks | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/opinion/north-koreas-palace-intrigue.html | North Korea's Palace Intrigue | False | By Jean H. Lee | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/opinion/death-and-tax-cuts.html | Death and Tax Cuts | False | By Paul Krugman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/opinion/sunday/whats-left-of-communism.html | What's Left of Communism | False | By David Priestland | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/the-unmaking-of-europe.html | The Unmaking of Europe | False | By Roger Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/world/asia/kansas-possible-hate-crime-srinivas-kuchibhotla.html | Hate Crime Is Feared as 2 Indian Engineers Are Shot in Kansas | False | By John Eligon, Alan Blinder and Nida Najar | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/magazine/how-to-block-out-pain.html | How to Block Out Pain | False | By Jaime Lowe | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/magazine/judge-john-hodgman-on-your-boyfriends-greasy-pompadour.html | Judge John Hodgman on Your Boyfriendâ€šÃ„Ã´s Greasy Pompadour | False | By John Hodgman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/magazine/the-2-12-17-issue.html | The 2.12.17 Issue | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/small-co-ops-nyc.html | Small Co-ops: The Good, the Bad and the Ugly | False | By Joanne Kaufman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/upshot/the-big-question-for-the-us-economy-how-much-room-is-there-to-grow.html | The Big Question for the U.S. Economy: How Much Room Is There to Grow? | False | By Neil Irwin | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/style/modern-love-when-your-greatest-romance-is-friendship.html | When Your Greatest Romance Is a Friendship | False | By Victor Lodato | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/one-inside-sam-shepard.html | Conversations With Himself: Sam Shepardâ€šÃ„Ã´s Narrator Takes Stock of His Life | False | By Molly Haskell | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/magazine/buttered-swordfish-for-finicky-kids-with-plenty-of-sauce-for-the-adults.html | Buttered Swordfish for Finicky Kids â€šÃ„Ã® With Plenty of Sauce for the Adults | False | By Gabrielle Hamilton | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/magazine/take-it-slow-for-roman-cocktail-hour.html | Take It Slow for Roman Cocktail Hour | False | By Rosie Schaap | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/business/media/sure-the-media-is-biased-but-the-enemy-not-quite.html | Some See Media Bias. But â€šÃ„Ã´the Enemyâ€šÃ„Ã´? Not Quite. | False | By Sydney Ember | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/nyregion/bronx-murder-in-the-40-rafael-guzman.html | After a Killing, â€šÃ„Ã´I Only Wanted to Scare Themâ€šÃ„Ã´ | False | By Ashley Southall and James C. McKinley Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/sports/gervonta-davis-baltimore.html | In a Championâ€šÃ„Ã´s Corner, a Real Coach Who Inspired One on â€šÃ„Ã´The Wireâ€šÃ„Ã´ | False | By Finn Cohen | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/verbal-ticks-like-um.html | So, Um, How Do You, Like, Stop Using Filler Words? | False | By Christopher Mele | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-28 | https://www.nytimes.com/2017/02/24/health/neil-gorsuch-aid-in-dying-supreme-court.html | Gorsuch Staunchly Opposes â€šÃ„Ã´Aid in Dyingâ€šÃ„Ã´. Does It Matter? | False | By Paula Span | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/your-money/health-insurance/republicans-want-you-in-a-health-savings-account-so-now-what.html | Republicans Want You in a Health Savings Account. So Now What? | False | By Ron Lieber | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/fashion/weddings/filmmakers-find-love-jon-sesrie-goff-and-madeleine-hunt-ehrlich.html | Sharing Their Visions, Two Filmmakers Find Love | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/asia/china-north-korea-relations-kim-jong-un.html | China and North Korea Reveal Sudden, and Deep, Cracks in Their Friendship | False | By Jane Perlez | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/business/dealbook/uber-google-snap-trump-manufacturing.html | Morning Agenda: Uberâ€šÃ„Ã´s Tough Week, Tech Acrimony and Manufacturing | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/desert-x-turns-an-arid-space-into-a-canvas.html | â€šÃ„Ã´Desert Xâ€šÃ„Ã´ Treats Arid Space as a Rich Canvas | False | By Jori Finkel | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/schooldays-of-jesus-jm-coetzee.html | â€šÃ„Ã´The Schooldays of Jesusâ€šÃ„Ã´: Coetzeeâ€šÃ„Ã´s Teasing New Parable | False | By Jack Miles | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/business/corner-office-dan-ruch-rocketrip-management.html | Dan Ruch on How Accountability Means Being Responsive | False | By Adam Bryant | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/nyregion/brooklyn-man-chooses-amputation-to-gain-mobility-.html | In a City That Walks, Choosing Amputation for a More Active Life | False | By Serena Solomon | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/soccer/bobby-wood-usmnt-hamburger-sv.html | Under New Coach, Bobby Wood Ventures Outside Comfort Zone | False | By Andrew Keh | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/middleeast/israel-human-rights-watch-visa.html | Israel Denies a Work Visa to Human Rights Watch Researcher | False | By Ian Fisher | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/world/asia/kim-jong-nam-suspect-doan-thi-huong.html | In Kim Jong-nam Killing, a Common Migration Tale Takes a Dark Turn | False | By Chau Doan and Mike Ives | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/africa/immigrant-protests-south-africa.html | South Africa Anti-Immigrant Protests Turn Violent | False | By Norimitsu Onishi | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/skiing/lindsey-vonn-mikaela-shiffrin-americans-skiing-withdraw-safety.html | Lindsey Vonn and Mikaela Shiffrin Withdraw From Ski Race Over Safety | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/nyregion/how-andre-holland-spends-the-day-onstage-and-on-his-couch.html | How Andrâ€šÃ„Â© Holland Spends the Day: Onstage, and on His Couch | False | By John Leland | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/steve-miller-sues-to-get-out-of-buying-a-house.html | Steve Miller Sues to Get Out of Buying a House | False | By Ronda Kaysen | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/piece-of-the-world-christina-baker-kline.html | Mystery Woman: A Novel Explores the Story of Andrew Wyethâ€šÃ„Ã´s â€šÃ„Ã´Christinaâ€šÃ„Ã´s Worldâ€šÃ„Ã´ | False | By Becky Aikman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/journeyman-marc-bojanowski.html | A Drifter Gets Rerooted in a Novel of the New West | False | By Antoine Wilson | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/design/how-ed-van-der-elsken-influenced-other-artists.html | How Ed van der Elsken Influenced Other Artists | False | By Nina Siegal | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/europe/in-bulgaria-a-businessman-who-talks-like-trump-acts-like-trump.html | In Bulgaria, a Businessman Who Talks (and Acts) Like Trump | False | By Rick Lyman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/europe/zbigniew-stonoga-andrej-babis.html | The Trump-Like Figures Popping Up in Central Europe | False | By Rick Lyman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/design/the-intimate-lens-of-ed-van-der-elsken.html | The Intimate Lens of Ed van der Elsken | False | By Nina Siegal | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/trump-conservative-political-action-conference-speech.html | Trumpâ€šÃ„Ã´s Blistering Speech at CPAC Follows Bannonâ€šÃ„Ã´s Blueprint | False | By Glenn Thrush | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/cosby-case-judge-allows-second-accuser-to-testify.html | Judge Allows Testimony of Another Accuser in Cosby Case | False | By Graham Bowley | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/asia/japan-abe-first-lady-school.html | Bigotry and Fraud Scandal at Kindergarten Linked to Japanâ€šÃ„Ã´s First Lady | False | By Jonathan Soble | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/ya-crossover.html | Y.A. Crossover | False | By Marjorie Ingall | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/fashion/milan-fashion-week-prada-moschino.html | Modern Potboilers at Prada and Moschino | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/your-money/wealth-jewelry-insurance-oscars.html | Those Fancy Oscar Gems? You Bet Theyâ€šÃ„Â´re Insured | False | By Paul Sullivan | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-03-05 | https://www.nytimes.com/2017/02/24/t-magazine/art/mary-weatherford-david-kordansky-contemporary-arts-museum-houston.html | Mary Weatherfordâ€šÃ„Â´s Moment | False | By Kate Guadagnino | 2017-07-05 | TX 8-481-198 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/asia/north-korea-kim-jong-nam-vx-nerve-agent.html | In Kim Jong-namâ€šÃ„Â´s Death, North Korea Lets Loose a Weapon of Mass Destruction | False | By Richard C. Paddock, Choe Sang-Hun and Nicholas Wade | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/opinion/sunday/women-do-like-to-compete-against-themselves.html | Women Do Like to Compete â€šÃ„Â® Against Themselves | False | By Coren Apicella and Johanna Mollerstrom | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/upshot/economists-have-been-demoted-in-washington-thats-a-bad-idea.html | Economists Have Been Demoted in Washington. Thatâ€šÃ„Â´s a Bad Idea. | False | By Sendhil Mullainathan | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/music/patricia-kopatchinskaja-violinist-david-geffen-hall.html | A Fearless, Ferocious Violinist Takes New York | False | By Zachary Woolfe | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/music/noname-still-unsigned-but-a-presence.html | Noname, Still Unsigned but a Presence | False | By Joe Coscarelli | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/dance/some-of-a-thousand-words-wendy-whelan-joyce-theater.html | Duets in â€šÃ„Â´Some of a Thousand Wordsâ€šÃ„Â´ Say It All | False | By Jack Anderson | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/nyregion/herbert-lehman-biography.html | The Forgotten Legacy of Herbert Lehman | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/television/in-tickled-on-hbo-a-wild-rabbit-hole-of-hunks-and-feathers.html | In â€šÃ„Â´Tickled,â€šÃ„Â´ on HBO, a Wild Rabbit Hole of Hunks and Feathers | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/design/an-iraqi-born-artist-who-speaks-through-arcs-of-calligraphy.html | An Iraqi-Born Artist Who Speaks Through Arcs of Calligraphy | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/movies/series-of-star-spangled-satires-at-ifc-amid-a-nascent-presidency.html | â€šÃ„Â´Series of Star-Spangled Satiresâ€šÃ„Â´ at IFC, amid a Nascent Presidency | False | By Andy Webster | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/theater/the-light-years-at-playwrights-horizons-examines-the-shadows-of-showbiz.html | â€šÃ„Â´The Light Years,â€šÃ„Â´ at Playwrights Horizons, Examines the Shadows of Showbiz | False | By Jason Zinoman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/nyregion/hipster-cop-retires-the-nickname-still-applies.html | Hipster Cop Retires. The Nickname Still Applies. | False | By Corey Kilgannon | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/movies/viola-davis-gets-nervous-we-didnt-believe-it-either.html | Amid a Flurry of Oscar Events, Celebrations of Black Girl Magic | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/autoracing/danica-patrick-nascar.html | Danica Patrick, Stuck in the Pack, Makes Changes for a Pivotal Season | False | By Peter Kerasotis | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/jake-tapper-novel.html | Stranger Than Reality? | False | By John Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/movies/la-la-land-posters.html | The Posters of â€šÃ„Â´La La Landâ€šÃ„Â´ | False | By Mekado Murphy | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/sanctuary-city-trump-immigration-detainers.html | Trump Immigration Policies Pose Conflict for Police in â€šÃ„Â´Sanctuary Citiesâ€šÃ„Â´ | False | By Farah Stockman and J. David Goodman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/music/ariana-grande-dangerous-woman-live-review.html | Review: Ariana Grande Asserts Herself With Stilettos and a Soaring Voice | False | By Jon Pareles | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/what-happens-next-or-doesnt.html | What Happens Next (or Doesnâ€šÃ„Â´t) | False | By Marisa Silver | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/technology/personaltech/automatic-update-headaches.html | Automatic Update Headaches | False | By J. D. Biersdorfer | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/television/caitlyn-jenner-trump-transgender-bathroom.html | Caitlyn Jenner Slams Trump on Transgender Order: â€šÃ„Â´See You in Courtâ€šÃ„Â´ | False | By Matthew Haag | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-03-05 | https://www.nytimes.com/2017/02/24/books/review/george-saunders-famous-for-futuristic-short-stories-hits-no-1-with-a-historical-novel.html | George Saunders, Famous for Futuristic Short Stories, Hits No. 1 With a Historical Novel | False | By Gregory Cowles | 2017-07-05 | TX 8-481-198 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/in-a-house-of-whimsy-room-for-mischief.html | In a House of Whimsy, Room for Mischief | False | By Joanne Kaufman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/movies/oscars-history-facts.html | Academy Awards 25 Years Ago: Not So Different From Today | False | By Bruce Fretts | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/shopping-for-console-tables.html | Shopping for Console Tables | False | By Tim McKeough | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/your-money/26money-adviser-credit-scores.html | Little Credit History? Lenders Are Taking a New Look at You | False | By Ann Carrns | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/caught-in-the-revolution-helen-rappaport.html | In a New History, Russiaâ€šÃ„Â´s Revolution Through Expat Eyes | False | By Owen Matthews | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/technology/daily-report-another-day-another-uber-scandal.html | Daily Report: Another Day, Another Uber Scandal | False | By Jim Kerstetter | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/jobs/watson-health-cancer-ibm-design-researcher.html | An Ethnographer of Cancer Care for IBM Watson | False | As told to Patricia R. Olsen | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-28 | https://www.nytimes.com/2017/02/24/science/chaco-canyon-new-mexico-maternal.html | In an Ancient Burial Place, 3 Centuries of One Womanâ€šÃ„Â´s Descendants | False | By Joanna Klein | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-28 | https://www.nytimes.com/2017/02/24/health/obese-teenagers-bariatric-surgery.html | Doctors Consider a Last Best Hope for Obese Teenagers: Surgery | False | By Gina Kolata | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/review/identity-unknown-rediscovering-seven-american-women-artists-donna-seaman.html | There at the Creation: Profiles of Seven 20th-Century Artists, All Women | False | By Martha Schwendener | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-24 | 2017-03-01 | https://www.nytimes.com/2017/02/24/dining/mushroom-tart-recipe-video-roasted-vegetables.html | A Vegetable Tart, but Nothing Too Dainty | False | By Melissa Clark | 2017-07-05 | TX 8-481-198 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/business/energy-environment/deforestation-brazil-bolivia-south-america.html | Amazon Deforestation, Once Tamed, Comes Roaring Back | False | By Hiroko Tabuchi, Claire Rigby and Jeremy White | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/henry-david-thoreau-video-game.html | In âˆ'âˆ'Waldenâˆ'âˆ' Video Game, the Challenge Is Stillness | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/movies/children-of-divorce-on-dvd-gary-cooper-clara-bow.html | Bow and Cooper in âˆ'âˆ'Children of Divorceâˆ'âˆ': Poor Little Silent Rich Kids | False | By J. Hoberman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/more-homes-sold-fewer-available.html | More Homes Sold, Fewer Available | False | By Michael Kolomatsky | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/pretending-is-lying-dominique-goblet.html | A Belgian Artistâˆ'âˆ's Graphic Memoir Looks at the Sometimes Tortured Course of Love | False | By Sheila Heti | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/steve-beshear-to-give-democratic-response-to-trump-address.html | Ex-Kentucky Governor to Give Democratic Response to Trump | False | By Alexander Burns | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-03-01 | https://www.nytimes.com/2017/02/24/dining/croque-madame-recipe-with-crab.html | A Croque-Madame Dressed Up With Crab | False | By David Tanis | 2017-07-05 | TX 8-481-198 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/the-history-of-race-and-racism-in-america.html | The History of Race and Racism in America | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/homes-for-sale-in-nomad-the-lower-east-side-and-fort-greene-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | Reported by Suzanne Hamlin and C. J. Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/fearing-for-miss-liberty.html | Fearing for Miss Liberty | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/your-money/haggler-used-cars-consignment.html | Consignorsâˆ'âˆ' Complaints Pile Up Against Vintage Car Dealer | False | By David Segal | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/hygge-is-where-the-heart-is.html | Hygge Is Where the Heart Is | False | By Judith Newman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/europe/france-presidential-candidates.html | French Election: The 5 Leading Presidential Candidates | False | By Aurelien Breeden and Benoî'tÃ¶t Morenne | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/give-the-country-back-stephen-bannon-decoded.html | âˆ'âˆ'Give the Country Backâˆ'âˆ'? Stephen Bannon, Decoded | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/music/popcast-country-music-maren-morris-sam-hunt.html | What Happens When Nashville Outsiders Become Country âˆ'âˆ's Big Stars? | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/homes-for-sale-in-mount-kisco-new-york-and-rowayton-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/tell-me-everything-you-dont-remember-christine-hyung-oak-lee.html | After a Stroke at Age 33, This Memoiristâˆ'âˆ's Author Wrote Herself Back to Life | False | By Miriam Markowitz | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/some-advice-for-the-democrats.html | Some Advice for the Democrats | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/tax-code-congress.html | Did Someone Say âˆ'âˆ'Tax Code Rewriteâˆ'âˆ'? Lobbyists Scramble | False | By Alan Rappeport | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/americas/canada-border-crossing-arrests.html | Fleeing U.S. for Asylum, and Handcuffed in Canada | False | By Christine Hauser | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/polluted-streams.html | Polluted Streams | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/church-abuse-in-australia.html | Church Abuse in Australia | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/for-profit-health-insurance.html | For-Profit Health Insurance | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/lenny-kravitz-is-the-interior-designer-for-a-nolita-building.html | Lenny Kravitz, Interior Designer | False | By Tim McKeough | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/fact-check-trump-blasts-fake-news-and-repeats-inaccurate-claims-at-cpac.html | Fact Check: Trump Blasts âˆ'âˆ'Fake Newsâˆ'âˆ' and Repeats Inaccurate Claims at CPAC | False | By Linda Qiu | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/trump-fbi-leaks.html | Trump Denounces F.B.I. Over Leaks, Demanding Investigation | False | By Julie Hirschfeld Davis | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/music/best-classical-music-moments-this-week.html | Breathlessly Spiraling Bach: The 8 Best Classical Music Moments This Week | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/white-house-sean-spicer-briefing.html | Trump Intensifies His Attacks on Journalists and Condemns F.B.I. âˆ'âˆ'Leakersâˆ'âˆ' | False | By Julie Hirschfeld Davis and Michael M. Grynbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/ripley-ohio-underground-railroad-john-parker-slavery.html | In Ohio, a Warrior Against Slavery | False | By Monica Drake | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/pittsburgh-pennsylvania-underground-railroad-slavery.html | Pittsburghâˆ'âˆ's Underground Railroad, Preserved and Not | False | By Phoebe Robinson | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/detroit-michigan-windsor-canada-river-underground-railroad-slavery.html | Exploring Detroitâˆ'âˆ's Underground Railroad Sites | False | By John L. Dorman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/ontario-canada-underground-railroad-slavery.html | At Ontario Underground Railroad Sites, Farming and Liberty | False | By Afua Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/florida-panhandle-st-augustine-underground-railroad-slavery.html | In Florida, Solemn Shadows of the Early Underground Railroad | False | By Rosalind Bentley | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/world/canada/canada-today-medicine-hat.html | Canada Today: South Korean Hockey, Biking to the Border and Medicine Hatâˆ'âˆ's Money | False | By Ian Austen | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/new-york-city-underground-railroad-tour-slavery.html | On a New York Underground Railroad Tour, Lessons in Resistance | False | By Jacqueline Woodson | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/opinion/sunday/to-tweet-is-human-to-delete-divine.html | To Tweet Is Human, to Delete Divine | False | By Aparna Nancherla | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/business/dealbook/carlyle-distressed-assets.html | Peak Market? | False | By Lauren Silva Laughlin | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/fashion/new-york-fashion-week-mens-zona-maco-art-fair-marc-jacobs-kanye-west-photography.html | Expressing Yourself | False | By Guy Trebay | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/fashion/writers-guild-awards-purim-ball-apparatus-studio-jewish-museum.html | Writers Guild Awards | False | By Denny Lee | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/olympics/adrian-solano-nordic-world-ski-championships.html | â€šÃ„Â'Worldâ€šÃ„Â‚s Worst Skierâ€šÃ„Â' Has Best Explanation: He Never Trained on Snow | False | By Jack Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-27 | https://www.nytimes.com/2017/02/24/opinion/britains-absent-opposition.html | Britainâ€šÃ„Â‚s Absent Opposition | False | By Kenan Malik | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/business/andy-weirs-best-seller-the-martian-gets-a-classroom-friendly-makeover.html | Andy Weirâ€šÃ„Â‚s Best Seller â€šÃ„Â'The Martianâ€šÃ„Â' Gets a Classroom-Friendly Makeover | False | By Alexandra Alter | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/music/playlist-lana-del-rey-chainsmokers-nicki-minaj.html | The Playlist: Lana Del Rey Finds Love in a Hopeless Place | False | By Jon Pareles and Jon Caramanica | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/europe/czech-republic-isis-jan-silovsky.html | Czech Is Sentenced to Prison for Trying to Join ISIS | False | By Jan Richter | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-03-02 | https://www.nytimes.com/2017/02/24/opinion/why-undoing-obamacare-will-be-so-hard.html | Why Undoing Obamacare Will Be So Hard | False | By Steven Rattner | 2017-07-05 | TX 8-481-198 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/europe/sweden-nation-of-open-arms-debates-implications-of-immigration.html | Sweden, Nation of Open Arms, Debates Implications of Immigration | False | By Martin Selsoe Sorensen | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/business/score-one-for-the-bank-whistle-blowers.html | Score One for the Bank Whistle-Blowers | False | By Gretchen Morgenson | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017- | https://www.nytimes.com/2017/02/24/opinion/barred-at-the-white-house.html | Barred at the White House | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/nyregion/end-of-era-looms-as-waldorf-astoria-prepares-for-hiatus.html | End of Era Looms as Waldorf Astoria Prepares for Hiatus | False | By James Barron | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/music/review-at-90-carlisle-floyd-scores-a-fresh-opera-hit.html | Review: At 90, Carlisle Floyd Scores a Fresh Opera Hit | False | By Anthony Tommasini | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/science/when-is-the-solar-eclipse-ring-of-fire-south-america-africa.html | â€šÃ„Â'Ring of Fireâ€šÃ„Â' Solar Eclipse Will Cross Southern Hemisphere on Sunday | False | By Nicholas St. Fleur | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-28 | https://www.nytimes.com/2017/02/24/arts/music/review-a-look-at-leonore-before-beethoven-and-others-got-to-it.html | Review: Experiencing â€šÃ„Â'Lâ€šÃ„Â'Conoraâ€šÃ„Â' Before Beethoven, and Others, Got to It | False | By Corinna da Fonseca-Wollheim | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/theater/the-last-act-for-the-ringling-circus.html | The Last Act for the Ringling Circus | False | By Jason Zinoman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017- | https://www.nytimes.com/2017/02/24/movies/oscars-costume-design.html | The Shop Where Oscar Hopefuls Go for Costumes | False | By Christopher D. Shea and Anna Huix | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/television/billions-season-2-episode-2-recap.html | â€šÃ„Â'Billionsâ€šÃ„Â' Season 2, Episode 2: Nifty Shades of â€šÃ„Â'Weinerâ€šÃ„Â' | False | By Scott Tobias | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/business/retiring-on-a-cruise-ship.html | Calling a Cruise Ship Home: See the World, Then See It Again | False | By Tom Verde | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/music/battle-of-the-bands-at-175-new-york-and-vienna-face-off.html | Battle of the Bands: At 175, New York and Vienna Face Off | False | By Michael Cooper | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/olympics/feyisa-lilesa-marathon-olympic-protest.html | Feyisa Lilesa, Marathoner in Exile, Finds Refuge in Arizona | False | By Jeršˆ ‚Äˆ Longman | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-27 | https://www.nytimes.com/2017/02/24/arts/television/lena-dunham-and-matthew-rhys-on-the-latest-girls-provocation.html | Lena Dunham and Matthew Rhys on the Latest â€šÃ„Â'Girlsâ€šÃ„Â' Provocation | False | By Amanda Hess | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/world/europe/cardinal-desmond-connell-dublin-dead.html | Cardinal Desmond Connell, 90, Dies; Dublin Archbishop During Abuse Scandal | False | By Sinéad Oéšˆ ‚Äˆ Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/nyregion/lynne-stewart-lawyer-for-omar-abdel-rahman.html | Lynne F. Stewart, Lawyer for â€šÃ„Â'Blind Sheikhâ€šÃ„Â' Omar Abdel Rahman, Has No Regrets | False | By Benjamin Weiser | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/nyregion/travel-ban-trump-detained.html | U.S. List of Those Detained for Trumpâ€šÃ„Â‚s Travel Ban Is Called Incomplete | False | By Liz Robbins | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/us/transgender-bathroom-law.html | Understanding Transgender Access Laws | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/us/bowe-bergdahl-donald-trump.html | Judge Says Trumpâ€šÃ„Â‚s Statements Did Not Prejudice Case Against Bergdahl | False | By Richard A. Oppel Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/sports/baseball/arizona-diamondbacks-pitchers.html | Dan Haren Hopes to Make Diamondbacks Pitchers Better Prepared | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/world/europe/france-francois-fillon-investigation.html | Franã‚šˆ‚Ÿois Fillon, French Presidential Candidate, Faces Formal Investigation | False | By Adam Nossiter | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/nyregion/warm-weather-hurts-winter-businesses.html | A Warm Spell in February Isnâ€šÃ„Â‚t So Sunny for Some | False | By Eli Rosenberg and Jonathan Wolfe | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/world/asia/china-xinjiang-gps-vehicles.html | Western China Region Aims to Track People by Requiring Car Navigation | False | By Edward Wong | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/sports/baseball/new-york-yankees-aaron-judge-philadelphia-phillies.html | Aaron Judgeâ€šÃ„Â‚s Tantalizing Power Resurfaces in Yankeesâ€šÃ„Â' Exhibition Debut | False | By Billy Witz | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/us/politics/hr-mcmaster-trump-islam.html | H.R. McMaster Breaks With Administration on Views of Islam | False | By Mark Landler and Eric Schmitt | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/opinion/the-islamophobic-huckster-in-the-white-house.html | The Islamophobic Huckster in the White House | False | By Steven Simon and Daniel Benjamin | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/business/economy/trump-trade-policy.html | Trump Is Off to a Slow Start on Trade Promises | False | By Binyamin Appelbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/us/politics/stephen-bannon-cpac-speech.html | Stephen K. Bannonâ€šÃ„Â‚s CPAC Comments, Annotated and Explained | False | By Max Fisher | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/middleeast/syria-kurds-isis-turkey.html | U.S. Aid to Syrian Militia Strains Turkish Ties | False | By Michael R. Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/middleeast/egypt-coptic-christians-sinai.html | Targeted by ISIS, Egyptian Christians Flee Violence | False | By Declan Walsh and Nour Youssef | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/baseball/ny-mets-boston-red-sox.html | Mets Begin Spring Schedule With Win Over Red Sox | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/nyregion/fbi-questions-bill-de-blasio.html | Investigators Question Mayor de Blasio in Federal Fund-Raising Inquiry | False | By William K. Rashbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/movies/foreign-film-directors-letter-denounce-rise-of-fanaticism.html | Foreign-Film Nominees Unite to Denounce â€ŠÂ·â€˜Rise of Fanaticismâ€ŠÂ·â€™ | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/cpac-photos-trump-conservatives.html | At CPAC, Conservatives Settle Into Their New Role | False | By Gabriella Demczuk and Jeremy W. Peters | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/24/world/asia/cambodia-khmer-rouge-im-chaem.html | The Bucolic Life of a Cambodian Grandmother Accused of Mass Killings | False | By Julia Wallace | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/hockey/lisa-marvin-north-dakota-auto-accident.html | A Hockey Player, Once Shattered, Returns to the Ice | False | By Pat Borzi | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/my-night-in-town-hall-hell.html | My Night in Town Hall Hell | False | By Steve Israel | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/technology/anthony-levandowski-waymo-uber-google-lawsuit.html | A Lawsuit Against Uber Highlights the Rush to Conquer Driverless Cars | False | By Mike Isaac and Daisuke Wakabayashi | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/basketball/kristaps-porzingis-new-york-knicks.html | Kristaps Porzingis Says He Has No Ligament Damage in Injured Ankle | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/golf/rory-mcilroy-donald-trump.html | Rory McIlroy Defends Decision to Golf With Donald Trump | False | By Jack Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/lyndon-johnsons-vietnam.html | Lyndon Johnsonâ€ŠÂ·â€™s Vietnam | False | By Mark K. Updegrove | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/pageoneplus/editors-note-february-25-2017.html | Editorsâ€ŠÂ·â€™ Note: February 25, 2017 | False | | | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/crosswords/all-things-being-equal-verrazano-battle-of-dien.html | All Things Being Equal | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/designs-on-the-va.html | Designs on the V.A. | False | By Allison Arieff | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/surfing-hurricane-sandy.html | Surfing Hurricane Sandy | False | By Thad Ziolkowski | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/calling-secretary-tillerson.html | Calling Secretary Tillerson | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/barring-the-white-house-press-corps-from-the-white-house.html | Barring the White House Press Corps From the White House | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/under-mr-trump-private-prisons-thrive-again.html | Under Mr. Trump, Private Prisons Thrive Again | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/why-i-will-not-leave.html | Why I Will Not Leave | False | By Jeanette Vizguerra | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/jerome-tuccille-dead.html | Jerome Tuccille, Libertarian Author and Trump Biographer, Dies at 79 | False | By William Grimes | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-03-02 | https://www.nytimes.com/2017/02/24/us/theodore-lowi-dead.html | Theodore Lowi, Zealous Scholar of Presidents and Liberalism, Dies at 85 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/arts/television/whats-on-tv-saturday-the-shallows-and-mike-and-dave-need-wedding-dates.html | Whatâ€ŠÂ·â€™s on TV Saturday: â€ŠÂ·â€˜The Shallowsâ€ŠÂ·â€™ and â€ŠÂ·â€˜Mike and Dave Need Wedding Datesâ€ŠÂ·â€™ | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-27 | https://www.nytimes.com/2017/02/25/arts/obama-broadway-the-price.html | Obama Takes In a Broadway Show, but Shuns the Spotlight | False | By Sopan Deb | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-27 | https://www.nytimes.com/2017/02/25/arts/design/london-gallery-ld50-alt-right-show-protest.html | London Gallery LD50â€ŠÂ·â€™s Alt-Right Show Should Be Its Last, Critics Say | False | By Christopher D. Shea | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/the-unlikely-general-behind-an-anti-trump-boycott.html | The Anti-Trump Activist Taking On Retailers | False | By Rachel Abrams | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/fashion/emma-stone-oscar-nominee-red-carpet-fashion.html | The Irresistible Style of Emma Stone | False | By Bee Shapiro | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/style/eduardo-garcia-restaurants-mexico-migrant-worker-convict-deportee-star-chef.html | Eduardo Garcíâ€ŠÂ·âˆšâ€ŠÂ·aâ€ŠÂ·â€™s Path: Migrant Worker, Convict, Deportee, Star Chef | False | By Guy Trebay | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/your-money/wealth-immigration-millionaires-australia-canada.html | For Millionaire Immigrants, a Global Welcome Mat | False | By Robert Frank | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/women-minorities-science.html | Her Scientific Discovery: Support | False | By Anjelica L. Gonzalez | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/crosswords/a-little-variety.html | A Little Variety | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/technology/farhads-and-brians-week-in-tech-ubers-very-bad-month.html | Farhadâ€ŠÂ·â€™s and Brianâ€ŠÂ·â€™s Week in Tech: Uberâ€ŠÂ·â€™s Very Bad Month | False | By Farhad Manjoo and Brian X. Chen | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/volkswagen-diesel-scandal-emissions-oliver-schmidt.html | VW Executive Charged in Emissions Case Says He Was a Bit Player | False | By Jack Ewing | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/realestate/should-i-tell-the-co-op-board-i-may-work-from-home.html | Should I Tell the Co-op Board I May Work From Home? | False | By Ronda Kaysen | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/europe/isis-tunisia.html | Tunisia Fears the Return of Thousands of Young Jihadists | False | By Carlotta Gall | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/basketball/lakers-jeanie-buss-magic-johnson-los-angeles.html | In the Lakers Family Business, Spectacle and Drama Continue | False | By Billy Witz | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/politics/oregon-republican-representative-affordable-care-act.html | Key Republican in Health Lawâ€ŠÂ·â€™s Fate Hails From a State That Embraced It | False | By Robert Pear | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/media/tv-viewers-tracking-tools.html | For Marketers, TV Sets Are an Invaluable Pair of Eyes | False | By Sapna Maheshwari | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/africa/us-djibouti-chinese-naval-base.html | U.S. Wary of Its New Neighbor in Djibouti: A Chinese Naval Base | False | By Andrew Jacobs and Jane Perlez | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/dealbook/warren-buffett-annual-letter.html | Warren Buffett, in Annual Letter, Offers Hymn to U.S. Economy | False | By Landon Thomas Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/fashion/weddings/katherine-elizabeth-schwartz-and-daniel-samson-sison-married.html | A Real Tug of War, Then Pulling Together | False | By Vincent M. Mallozzi | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/ice-immigrant-deportations-trump.html | Immigration Agents Discover New Freedom to Deport Under Trump | False | By Nicholas Kulish, Caitlin Dickerson and Ron Nixon | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/politics/trump-press-conflict.html | Trump Ruled the Tabloid Media. Washington Is a Different Story. | False | By Glenn Thrush and Michael M. Grynbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/movies/us-blocks-syrian-rescue-worker-oscars.html | U.S. Blocks Syrian Rescue Worker From Attending the Oscars | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/americas/wilbur-ross-trump-commerce-secretary.html | For Commerce Pick Wilbur Ross, â€šÃ„Ã²Inherently Badâ€šÃ„Ã´ Deals Paid Off | False | By Azam Ahmed and Elisabeth Malkin | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/baseball/dj-lemahieu-colorado-rockies-cubs-theo-epstein.html | With Each Hit, Rockiesâ€šÃ„Ã´ D.J. LeMahieu Shows Cubsâ€šÃ„Ã´ Epstein What He Gave Up On | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/politics/national-debt-trump.html | National Debt Dips. Trump Crows. Well, Sure, but â€šÃ„Â¶ | False | By Binyamin Appelbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/asia/white-house-north-korea-talks.html | Trump Administration Cancels Back-Channel Talks With North Korea | False | By Jane Perlez | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/health/medicaid-work-requirement.html | The Adults a Medicaid Work Requirement Would Leave Behind | False | By Abby Goodnough | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/australia/new-zealand-diy-coffins.html | â€šÃ„Ã²Affordable Underground Furnitureâ€šÃ„Ã´: D.I.Y. Coffin Clubs Catch On in New Zealand | False | By Michelle Innis | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/trump-voters-your-savior-is-betraying-you.html | Trump Voters, Your Savior Is Betraying You | False | By Nicholas Kristof | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/daytona-500-nascar-scoring-system.html | Drivers, Start Your Calculators: Nascar Introduces New Scoring System | False | By Peter Kerasotis | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/asia/north-korea-kim-jong-nam-vx-nerve-agent-siti-aisyah.html | Woman Held in Death of North Korean Leaderâ€šÃ„Ã´s Kin Says She Was Duped | False | By Richard C. Paddock | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/these-are-children-not-bad-hombres.html | These Are Children, Not Bad Hombres | False | By Sonia Nazario | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/politics/travel-ban-nations-terror-risk.html | People From 7 Travel-Ban Nations Pose No Increased Terror Risk, Report Says | False | By Ron Nixon | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/the-costs-of-mr-trumps-dragnet.html | The Immigration Facts Donald Trump Doesnâ€šÃ„Ã´t Like | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/two-consonants-walk-into-a-bar.html | Two Consonants Walk Into a Bar â€šÃ„Â¶ | False | By Frank Bruni | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/europe/germany-bnd-surveillance-der-spiegel.html | Germanyâ€šÃ„Ã´s Intelligence Service Spied on Journalists, Report Says | False | By Alison Smale | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/playing-poker-with-world-war-ii-and-vietnam.html | Playing Poker With World War II and Vietnam | False | By Bruce Holbert | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/europe/frances-president-criticizes-trump-over-paris-remarks.html | Franceâ€šÃ„Ã´s President Criticizes Trump Over Paris Remarks | False | By Alissa J. Rubin | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/secret-service-bias-lawsuit-ray-moore.html | A Secret Service Agentâ€šÃ„Ã´s Path From Recruitment to Bias Lawsuit | False | By Adeel Hassan | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/a-time-for-immodest-proposals.html | A Time for Immodest Proposals | False | By Ross Douthat | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/politics/hr-mcmaster-trump.html | Will Trump Take â€šÃ„Ã²Brutally Forthrightâ€šÃ„Ã´ Advice From McMaster? | False | By Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/hockey/canadiens-perfect-coaching-hire-he-speaks-french.html | Canadiensâ€šÃ„Ã´ Perfect Coaching Hire: He Speaks French | False | By Martin Patriquin | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/politics/dnc-perez-ellison-chairman-election.html | Democrats Elect Thomas Perez, Establishment Favorite, as Party Chairman | False | By Jonathan Martin | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/trump-vs-press-crazy-stupid-love.html | Trump vs. Press: Crazy, Stupid Love | False | By Maureen Dowd | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/why-so-few-women-in-state-politics.html | Why So Few Women in State Politics? | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/samantha-power-my-friend-the-russian-ambassador.html | Samantha Power: My Friend, the Russian Ambassador | False | By Samantha Power | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/grady-o-cummings-black-politician.html | A Rising Black Leader Who Pulled Off His Own Fake Obituary | False | By Dana Canedy and Darcy Eveleigh | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/americas-best-picture-all-of-them.html | Americaâ€šÃ„Ã´s Best Picture? All of Them | False | By Peter Suderman | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/escaping-to-la-la-land-then-and-now.html | Escaping to La La Land, Then and Now | False | By Holly Brubach | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/what-does-steve-bannon-want.html | What Does Steve Bannon Want? | False | By Christopher Caldwell | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/the-murders-of-my-colleagues.html | The Murders of My Colleagues | False | By Ioan Grillo | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/what-dying-looks-like.html | What Dying Looks Like | False | By Margaret Renkl | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/what-to-ask-a-celebrity-instead-of-are-you-a-feminist.html | What to Ask a Celebrity Instead of â€˜Are You a Feminist?â€™ | False | By Jessa Crispin | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/liberals-and-trump.html | Liberals and Trump | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/crosswords/mixed-feelings-bohemian-rhapsody-strasbourg.html | Mixed Feelings | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/media/trump-white-house-correspondents-dinner.html | Trump Plans to Skip White House Correspondentsâ€™ Association Dinner | False | By Michael M. Grynbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/sports/baseball/ny-mets-nationals-lucas-duda-injuries.html | Metsâ€™ Duda, Who Had Back Trouble in 2016, Is Now Bothered by His Hips | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/business/media/trump-media-republicans.html | Will the Real Democracy Lovers Please Stand Up? | False | By Jim Rutenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/movies/moonlight-indie-spirit-awards.html | â€˜Moonlightâ€™ Is the Big Winner at the Indie Spirit Awards | False | By Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/sports/basketball/ny-knicks-philadelphia-76ers-score-carmelo-anthony.html | After Knicks Blow Big Lead, Carmelo Anthonyâ€™s Last-Second Jumper Subdues the 76ers | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/us/truck-crash-mardi-gras-parade-new-orleans.html | Pickup Plows Into Crowd at a Mardi Gras Parade, Injuring 28 | False | By Christopher Mele and Campbell Robertson | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/fashion/weddings/charlotte-nichols-wright-whitehead.html | Charlotte Nichols, Wright Whitehead | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/fashion/weddings/stephanie-atwood-michael-white.html | Stephanie Atwood, Michael White | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/fashion/weddings/clare-sweeney-laurance-vanmeter-jr.html | Clare Sweeney, Laurance VanMeter Jr. | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/fashion/weddings/regan-nunez-conor-ohanlon.html | Regan Nunez, Conor Oâ€™Hanlon | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/fashion/weddings/theresa-apoznanski-kyle-scott.html | Theresa Apoznanski, Kyle Scott | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/fashion/weddings/anne-voorheis-james-watts.html | Anne Voorheis, James Watts | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/fashion/weddings/mary-childs-scott-lane.html | Mary Childs, Scott Lane | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/fashion/weddings/lara-glaswand-zachary-lichaa.html | Lara Glaswand, Zachary Lichaa | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/fashion/weddings/lauren-lisann-brian-goldman.html | Lauren Lisann, Brian Goldman | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/arts/television/whats-on-tv-sunday-jimmy-kimmel-hosts-the-oscars.html | Whatâ€™s on TV Sunday: Jimmy Kimmel Hosts the Oscars | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/realestate/homes-that-sold-for-450000-and-under.html | Homes That Sold for $450,000 and Under | False | Compiled by C. J. Hughes | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-28 | https://www.nytimes.com/2017/02/26/fashion/milan-fashion-week-versace-missoni-bottega-veneta.html | Different Womenâ€™s March, Same Message | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/movies/oscars-academy-awards.html | â€˜Moonlight,â€™ â€˜La Landâ€™ and Everything Else That Happened at the Oscars | False | By Brooks Barnes and Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-28 | https://www.nytimes.com/2017/02/26/fashion/milan-fashion-week-marni.html | Infinite Possibilities at the New Marni | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/business/sony-playstation-vr-sales.html | Popularity of Sonyâ€™s PlayStation VR Surprises Even the Company | False | By Nick Wingfield | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/nyregion/wheres-the-art-in-hamptons-center-look-behind-the-wall.html | Whereâ€™s the Art? In Hamptons Center, Look Behind the Wall | False | By James Barron | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-28 | https://www.nytimes.com/2017/02/26/fashion/milan-fashion-week-shoes-jimmy-choo-guiseppe-zanotti.html | In Shoes: Gimme Shelter | False | By Elizabeth Paton | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/fashion/milan-fashion-week-shoes-samuele-failli.html | Footwear Designer for Others, Now on His Own | False | By Elizabeth Paton | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/nyregion/mayor-bill-de-blasio-democratic-primary.html | Why de Blasio Might as Well Be Running Unopposed | False | By J. David Goodman | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/arts/bill-paxton-dead.html | Bill Paxton, Star of â€˜Big Loveâ€™ and Movie Blockbusters, Dies at 61 | False | By Erin McCann | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/atlanta-food-rolling-stores.html | One of Atlantaâ€™s Last Stores on Wheels Navigates a World of Change | False | By Richard Fausset | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/movies/get-out-box-office-take.html | â€˜Get Outâ€™ Helps Redefine Horror Genre With Box-Office Success | False | By Brooks Barnes | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/europe/as-albania-reckons-with-its-communist-past-critics-say-its-too-late.html | As Albania Reckons With Its Communist Past, Critics Say Itâ€™s Too Late | False | By Matthew Brunwasser | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/sports/baseball/rajai-davis-world-series.html | The Time Rajai Davis Became a World Series Star, but Not Quite a Hero | False | By Tyler Kepner | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/technology/netflix-streaming-expansion-mwc.html | In Global Expansion, Netflix Makes Friends With Carriers | False | By Mark Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/europe/ukraine-kiev-fake-news.html | To Battle Fake News, Ukrainian Show Features Nothing but Lies | False | By Andrew E. Kramer | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/jim-mattis-isis.html | First Big Test for Mattis: Pitch Plans to Fight ISIS and Not Alienate Trump | False | By Helene Cooper and Eric Schmitt | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/arts/television/joseph-a-wapner-judge-on-the-peoples-court-dies-at-97.html | Joseph A. Wapner, Judge on â€˜The Peopleâ€™s Court,â€™ Dies at 97 | False | By Dave Itzkoff | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/sports/basketball/navajo-basketball-rez-ball.html | For Navajo Team, a Season of Change and Challenge | False | By Michael Powell | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/energy-environment/coal-industry-clean-energy.html | Coal Industry Casts Itself as a Clean Energy Player | False | By Clifford Krauss | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/asia/after-shootings-indians-are-wary-of-move-to-us-in-age-of-trump.html | After Kansas Shootings, Indians Are Wary of Coming to U.S. | False | By Ellen Barry and Nida Najar | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/europe/trump-enemy-of-the-people-stalin.html | Trump Embraces â€˜Enemy of the People,â€™ a Phrase With a Fraught History | False | By Andrew Higgins | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/books/madonna-in-a-fur-coat-turkish-novel-bestseller-sabahattin-ali.html | A Once-Forgotten Novel Unites Turkish Readers in Troubled Times | False | By Tim Arango | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/arts/music/traviata-review-sonya-yoncheva.html | Review: A Soprano Showdown, and a Winner | False | By Zachary Woolfe | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-03-01 | https://www.nytimes.com/2017/02/26/world/canada/homeless-canada-medicine-hat-housing-first.html | Homeless Find a Champion in Canadaâ€™s Medicine Hat | False | By Craig S. Smith | 2017-07-05 | TX 8-481-198 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/father-of-commando-killed-in-yemen-refused-to-meet-trump.html | Father of Commando Killed in Yemen Refused to Meet Trump | False | By Eric Schmitt | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/trump-voters-republicans-democrats.html | With Voters Riled Up, Both Parties Aim to Channel the Fury | False | By Matt Flegenheimer and Thomas Kaplan | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-03-01 | https://www.nytimes.com/2017/02/26/arts/music/review-gisela-joao-gives-voice-to-fados-spectrum-of-passions.html | Review: Gisela Joãâ€™s Gives Voice to Fadoâ€™s Spectrum of Passions | False | By Jon Pareles | 2017-07-05 | TX 8-481-198 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/daca-dreamers-immigration-trump.html | Trumpâ€™s Soft Spot for Dreamers Alienates Immigration Hard-Liners | False | By Julie Hirschfeld Davis and Jennifer Steinhauer | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/media/cnn-jeff-zucker-trump.html | In Trump-CNN Battle, 2 Presidents Who Love a Spectacle | False | By Michael M. Grynbaum | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-28 | https://www.nytimes.com/2017/02/26/science/ring-of-fire-eclipse-travels-across-south-america-and-africa.html | â€˜Ring of Fireâ€™ Eclipse Travels Across South America and Africa | False | By Liam Stack | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/arts/music/stanislaw-skrowaczewski-conductor-who-fled-poland-dies-at-93.html | Stanislaw Skrowaczewski, Conductor Who Fled Poland, Dies at 93 | False | By Richard Sandomir | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/arts/television/review-when-we-rise-review-gay-rights.html | Review: â€˜When We Riseâ€™ Charts the History of Gay and Transgender Rights | False | By James Poniewozik | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/nyregion/a-dozen-years-3-cold-case-killings-and-an-arrest-in-brooklyn.html | A Dozen Years, 3 Cold-Case Killings and an Arrest in Brooklyn | False | By Alan Feuer | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/crosswords/ones-in-suits-jean-omar-georgia.html | Ones in Suits | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/media/advertising-celebrities-activism.html | Celebrity Endorsers Turn Political, and Keep Their Deals | False | By Zach Schonbrun | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/technology/im-flash-intel-micron-manufacturing-trump.html | To Keep U.S. Jobs, Chip Makers Share a Factory and Pin Hopes on Trump | False | By Vindu Goel | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/democratic-governors-jobs.html | Angling for a Comeback, Democratic Governors Sharpen Focus on Jobs | False | By Alexander Burns | 2017-05-30 | TX 8-465-518 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/trump-budget.html | Trump to Ask for Sharp Increases in Military Spending, Officials Say | False | By Glenn Thrush, Kate Kelly and Maggie Haberman | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/sports/baseball/new-york-mets-david-wright-lucas-duda-back-injuries.html | For Metsâ€™ Infield, Chiropractor May Be the Most Important Position | False | By James Wagner | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/nyregion/fire-robert-rising-black-lumberjack.html | After a Devastating Fire, â€˜the Black Lumberjackâ€™ Forges Ahead | False | By Ashley Ross | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/nyregion/squirrel-hunt-western-new-york-animal-lovers-protest.html | A â€˜Squirrel Slamâ€™ Lures Hunters and Protesters to Western New York | False | By Jesse McKinley | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/us/french-historian-detained-immigration-henry-rousso.html | French Historian Says He Was Threatened With Deportation at Houston Airport | False | By Erin McCann | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/nyregion/protest-new-york-times-support-press-freedom-media.html | Protesters Gather to Support the Press, From Fox News to The New York Times | False | By Sarah Maslin Nir | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/world/middleeast/trump-al-sisi-egypt-military-exercise.html | General Says U.S. Wants to Resume Major Military Exercise With Egypt | False | By Michael R. Gordon and Declan Walsh | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/business/media/stanley-dearman-dead.html | Stanley Dearman, Editor Who Sought Justice in 1964 Murders, Dies at 84 | False | By Richard Goldstein | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/world/asia/taiwan-1947-kuomintang.html | Taiwan Commemorates a Violent Nationalist Episode, 70 Years Later | False | By Chris Horton | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/nyregion/metropolitan-diary-lift-your-head-up.html | â€˜Lift Your Head Up!â€™ | False | By Jerome Perzigian | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/books/patti-hartigan-august-wilson-biography.html | Patti Hartigan to Write August Wilson Biography | False | By John Williams | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/world/middleeast/mosul-iraq-american-military-role-islamic-state.html | U.S. Forces Play Crucial Role Against ISIS in Mosul | False | By Michael R. Gordon | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/nyregion/small-plane-crashes-on-long-island-killing-two.html | Small Plane Crashes on Long Island, Killing Two | False | By Arielle Dollinger and Lisa W. Foderaro | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/music/rhiannon-giddens-celebrates-freedom-highway-in-the-big-house.html | Rhiannon Giddens Celebrates â€˜Freedom Highwayâ€™ in the Big House | False | By Mike Rubin | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/sports/golf/rickie-fowler-honda-classic-pga.html | Rickie Fowler Weathers a Storm to Win the Honda Classic | False | By Karen Crouse | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/sports/kurt-busch-daytona-500.html | Kurt Busch Wins His First Daytona 500 With Last-Lap Pass | False | By Peter Kerasotis | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/dealbook/london-stock-exchange-merger-deutsche-borse.html | London Stock Exchange Says Its Merger Is Unlikely to Win Approval | False | By Chad Bray | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/virginia-governor-trump-northam-perriello.html | Primary for Virginia Governor Tests Power of an Anti-Trump Campaign | False | By Jonathan Martin | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/movies/oscar-winners.html | Oscar Winners 2017 | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/guilty-plea-coming-from-takata-and-gdp-estimate-will-be-revised.html | Guilty Plea Coming From Takata, and G.D.P. Estimate Will Be Revised | False | By The New York Times | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/europe/sweden-fraud-fox-news-commentator-trump.html | Swedenâ€™s Defense and National Security Adviser? â€˜Weâ€™t Know This Guyâ€™ | False | By Liam Stack and Christina Anderson | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/media/oscars-trump-hollywood.html | Assailing the White House From Hollywoodâ€™s Glass House | False | By Jim Rutenberg | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/headstones-toppled-jewish-cemetery-philadelphia.html | 100 Headstones Toppled at a Jewish Cemetery in Philadelphia | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/opinion/heng-on-the-investigation-into-kim-jong-nams-death.html | Heng on the Investigation Into Kim Jong-namâ€™s Death | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/movies/oscars-jimmy-kimmel-monologue.html | Jimmy Kimmelâ€™s Oscars Opening Monologue | False | By Giovanni Russonello | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/treasury-auctions-set-for-the-week-of-feb-27.html | Treasury Auctions Set for the Week of Feb. 27 | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/philip-bilden-nominee-secretary-navy-withdraws.html | Philip Bilden, Nominee for Secretary of the Navy, Withdraws | False | By Scott Shane | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/movies/oscars-2017-viola-davis-and-other-speech-highlights.html | Viola Davis and Other Speech Highlights at the Oscars | False | By Giovanni Russonello | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/sports/hockey/new-york-rangers-columbus-blue-jackets-score.html | Blue Jackets Dominate Rangers, but a Win Isnâ€™t Everything | False | By Allan Kreda | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/movies/20-nominations-later-sound-mixer-breaks-record-oscar-losing-streak.html | 20 Nominations Later, Sound Mixer Breaks Record Oscar Losing Streak | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/fashion/oscars-red-carpet-dresses-fashion.html | Oscars Red Carpet Review: Princesses and Sirens, on Parade | False | By Matthew Schneier | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/movies/jimmy-kimmel-mahershala-ali-tour-bus-tourists.html | Jimmy Kimmel Makes Fun of Names and the Criticism Is Immediate | False | By Chad Bray | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/movies/oscars-lin-manuel-miranda-egot.html | Sorry, Lin-Manuel Miranda, No EGOT for You This Year | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/movies/oscars-audience-wonders-who-is-gary-from-chicago.html | Oscars Audience Wonders: Who Is Gary From Chicago? | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/us/immigration-trump-illinois-juan-pacheco.html | Heâ€™s a Local Pillar in a Trump Town. Now He Could Be Deported. | False | By Monica Davey | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/sports/manchester-united-edges-southampton-to-win-league-cup.html | Manchester United Edges Southampton to Win League Cup | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/pageoneplus/quotation-of-the-day-february-27-2017.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/sports/soccer/united-states-travel-restrictions-2026-world-cup-bid-uefa.html | U.S. Travel Restrictions Would Damage 2026 World Cup Bid, UEFA President Says | False | By Rory Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/arts/television/whats-on-tv-sunday-when-we-rise-and-tickled.html | Whatâ€™s on TV Monday: â€˜When We Riseâ€™ and â€˜Tickledâ€™ | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/movies/oscars-mistake-moonlight-la-la-land.html | Review: Politics and an Upset Finish in the Oscars Broadcast | False | By James Poniewozik | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/movies/oscars-best-picture-transcript.html | A Transcript of the Best-Picture Mixup: It Was â€˜La La Land,â€™ Until It Was â€˜Moonlightâ€™ | False | By Giovanni Russonello and Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/advocates-for-science.html | Advocates for Science | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/trumps-assault-on-the-budget.html | Trumpâ€™s Assault on the Budget | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/joseph-stiglitz-the-nobel-laureate-on-saving-puerto-rico.html | Joseph Stiglitz, the Nobel Laureate, on Saving Puerto Rico | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/melania-trump-and-the-art-of-being-the-first-lady.html | Melania Trump and the Art of Being the First Lady | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/the-first-world-trade-center-attack.html | The First World Trade Center Attack | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/the-uses-of-outrage.html | The Uses of Outrage | False | By Paul Krugman | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/how-the-new-feminist-resistance-leaves-out-american-women.html | How the New Feminist Resistance Leaves Out American Women | False | By Lauren Enriquez | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/missing-donald-trumps-trillion-dollar-infrastructure-plan.html | Missing: Donald Trumpâ€™s Trillion-Dollar Infrastructure Plan | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/trump-archenemy-of-truth.html | Trump, Archenemy of Truth | False | By Charles M. Blow | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/the-immigration-debate-we-need.html | The Immigration Debate We Need | False | By George Borjas | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/mental-illness-untreated-behind-bars.html | Mental Illness, Untreated Behind Bars | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/kansas-trickle-down-flood-of-red-ink.html | Kansasâ€™ Trickle-Down Flood of Red Ink | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/movies/oscars-best-picture-moonlight-academy-awards.html | What It Was Like Onstage During the Oscars 2017 Best Picture Mistake | False | By Brooks Barnes and Cara Buckley | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/travel/where-to-go-for-spring-break-savings.html | Where to Go for Spring Break | False | By Michelle Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/books/review/well-always-have-casablanca-noah-isenberg.html | You Must Remember This: Why We Return to â€šÃ„Â²Casablancaâ€šÃ„Â´ and â€šÃ„Â¹High Noonâ€šÃ„Â´ | False | By Peter Biskind | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/dealbook/buffett-asks-big-money-why-pay-high-fees.html | Buffett Asks Big Money: Why Pay High Fees? | False | By Andrew Ross Sorkin | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/europe/geert-wilders-reclusive-provocateur-rises-before-dutch-vote.html | Geert Wilders, Reclusive Provocateur, Rises Before Dutch Vote | False | By Alissa J. Rubin | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/business/retirement/rethinking-retirement-for-longer-lives-with-fewer-safety-nets.html | Rethinking Retirement for Longer Lives With Fewer Safety Nets | False | By Kerry Hannon | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/business/retirement/what-to-do-now-to-retire-better.html | What to Do Now to Retire Better | False | By Kerry Hannon | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/t-magazine/kanizawa-japan-architecture.html | Otherworldly Architecture in Japanâ€šÃ„Â´s Magical Mountainside | False | By Hanya Yanagihara | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/well/live/aids-for-vision-loss-from-those-whove-been-there.html | Aids for Vision Loss, From Those Whoâ€šÃ„Â¹ve Been There | False | By Jane E. Brody | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/dealbook/lse-deutsche-borse-herbalife-warren-buffett.html | Morning Agenda: Stock Exchange Merger, Herbalife, Warren Buffett | False | By Amie Tsang | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/upshot/if-obamacare-exits-some-may-need-to-rethink-early-retirement.html | If Obamacare Exits, Some May Need to Rethink Early Retirement | False | By Austin Frakt | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/books/review/horse-walks-into-a-bar-david-grossman.html | Is This Mic On?: A Stand-Up Comedian Wrestles With His Country and His Soul | False | By Gary Shteyngart | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/theater/city-center-summer-series-features-assassins-and-really-rosie.html | City Center Summer Series Features â€šÃ„Â²Assassinsâ€šÃ„Â´ and â€šÃ„Â²Really Rosieâ€šÃ„Â´ | False | By Michael Paulson | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/middleeast/asghar-farhadi-oscar-iran.html | Asghar Farhadi, Iranâ€šÃ„Â´s Master of the Ordinary, Wins a 2nd Oscar | False | By Thomas Erdbrink | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/fashion/fashion-armani-dolce-gabbana.html | Runway vs. Red Carpet | False | By Vanessa Friedman | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/asia/jurgen-kantner-hostage-abu-sayyaf.html | Video Shows Beheading of German by Abu Sayyaf in Philippines | False | By Felipe Villamor and Melissa Eddy | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/asia/north-korea-kim-jong-nam-state-security.html | South Koreaâ€šÃ„Â´s Top Spies Give New Evidence in Plot to Kill Kim Jong-nam | False | By Choe Sang-Hun | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/opinion/south-sudans-bleak-future.html | South Sudanâ€šÃ„Â´s Bleak Future | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/asia/afghanistan-moscow-putin-ghani-kochai.html | Afghanistanâ€šÃ„Â´s Approach to Russian Diplomacy: Keep It in the Family | False | By Mujib Mashal and Jawad Sukhanyar | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/basketball/golden-state-warriors-playoffs.html | News Flash: Warriors Heading to Playoffs (and the Earth Is Round, Too) | False | By Victor Mather | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/movies/oscars-2017-highlights-recap.html | The Best and Worst of Oscars 2017 | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/oscars-in-memoriam-mistake.html | Oscars In Memoriam Segment Shows Australian Producer Who Is Alive | False | By Matthew Haag | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/basketball/knicks-will-waive-brandon-jennings-and-sign-chasson-randle.html | Knicks Get Younger in a Hurry, but Arenâ€šÃ„Â´t Quick to Abandon Playoff Hopes | False | By Mike Vorkunov | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/design/sothebys-sales-up-in-fourth-quarter-but-down-for-the-year.html | Sothebyâ€šÃ„Â´s Sales Up in Fourth Quarter but Down for the Year | False | By Robin Pogrebin | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/movies/get-out-lil-rel-howery-tsa-rod.html | The â€šÃ„Â²Get Outâ€šÃ„Â´ Star Whoâ€šÃ„Â´s Giving T.S.A. Agents a Good Name | False | By Bruce Fretts | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/t-magazine/fashion/ecole-de-curiosites-hans-ito.html | Brand to Know: The Parisian Line With a Japanese Sensibility | False | By Natalie Rigg | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/health/who-bacteria-pathogens-antibiotic-resistant-superbugs.html | Deadly, Drug-Resistant â€šÃ„Â²Superbugsâ€šÃ„Â´ Pose Huge Threat, W.H.O. Says | False | By Donald G. McNeil Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/trump-budget-military.html | Trump to Seek $54 Billion Increase in Military Spending | False | By Michael D. Shear and Jennifer Steinhauer | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/after-130-years-harvard-law-review-elects-a-black-woman-president.html | After 130 Years, Harvard Law Review Elects a Black Woman President | False | By Katharine Q. Seelye | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/science/superfetation-pregnancy.html | Pregnancy Upon Pregnancy | False | By C. Claiborne Ray | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-03 | https://www.nytimes.com/2017/02/27/fashion/mens-style/mom-advice-sex-patience-i-love-lucy.html | Patience Is a (Sexual) Virtue | False | By John McWhorter | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/dealbook/in-case-of-shkreli-and-lawyer-finger-pointing-comes-first.html | In Case of Shkreli and Lawyer, Finger-Pointing Comes First | False | By Peter J. Henning | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/trump-white-house-food-policy.html | Looking for a Trump Doctrine in the White House Kitchen | False | By Kim Severson and Marian Burros | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/clashing-agendas-antidoping-officials-vs-us-olympics-leaders.html | Clashing Agendas: Antidoping Officials vs. U.S. Olympics Leaders | False | By Rebecca R. Ruiz | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/dealbook/addressing-corporate-conflicts-in-the-trump-era.html | Addressing Corporate Conflicts in the Trump Era | False | By Michael W. Peregrine | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/dealbook/renata-hesse-sullivan-cromwell.html | Former Antitrust Chief Joins Sullivan & Cromwell | False | By Elizabeth Olson | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/technology/daily-report-a-new-week-for-uber-dawns.html | Daily Report: A New Week for Uber Dawns | False | By Pui-Wing Tam | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/television/bill-cosby-judge-decides-to-import-jury-for-trial.html | Judge Decides to Import Jury for Bill Cosbyâ€šÃ„Â´s Trial | False | By Graham Bowley | 2017-05-30 | TX 8-465-518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-27 | 2017-03-02 | https://www.nytimes.com/2017/02/27/technology/personaltech/searching-for-a-new-travel-companion.html | Searching for a New Travel Companion | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/health/life-span-south-korea-women.html | Life Span of South Korean Women Is Headed Toward 90 | False | By Donald G. McNeil Jr. | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/baby-food-delivery-service-nurture.html | A Childrenâ€šÃ„Ã´s Food Delivery Service That Pleases Adults | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/media/pwc-oscars-best-picture.html | Oscars Mistake Casts Unwanted Spotlight on PwC | False | By David Gelles and Sapna Maheshwari | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/oddfellows-ice-cream-whiskey-st-patricks-day.html | Ice Creams Spiked With Whiskey for St. Patrickâ€šÃ„Ã´s Day | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/travel/how-to-take-a-vacation-in-la-la-land-jazz.html | How to Take a Vacation in â€šÃ„Ã´La La Landâ€šÃ„Ã´ | False | By Shivani Vora | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/science/arctic-plants-spring-global-warming.html | For Some Arctic Plants, Spring Arrives Almost a Month Earlier | False | By Steph Yin | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/sharwil-avocados-guacamole.html | Give Your Guacamole Hawaiian Flavor | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/music/future-moves-closer-to-billboard-history.html | Future Moves Closer to Billboard History | False | By Ben Sisario | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/real-coconut-tortilla-chips.html | A Tortilla Chip Made With Coconut | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/takata-airbags-automakers-class-action.html | Automakers Knew of Takata Airbag Hazard for Years, Suit Says | False | By Hiroko Tabuchi and Neal E. Boudette | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/design/a-suit-over-schiele-drawings-invokes-new-law-on-nazi-looted-art.html | A Suit Over Schiele Drawings Invokes New Law on Nazi-Looted Art | False | By William D. Cohan | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/hamantaschen-breads-bakery-purim.html | Savory Purim Treats From Breads Bakery | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/rent-subsidy-new-york-state.html | Poor Families to Get More Help With Rent From New York State | False | By Nikita Stewart | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/opinion/at-the-un-collegiality.html | At the U.N., Collegiality | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/trump-budget-proposal-republican-ideology.html | Trump and Paul Ryan Head for a Clash Over the Budget, and Ideology | False | By Jennifer Steinhauer | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/americas/santiago-chile-flooding-mudslides.html | Flooding Leaves Millions Without Water in Santiago, Chile | False | By Pascale Bonnefoy | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/europe/russia-looks-to-exploit-white-house-turbulence-analysts-say.html | Russia Looks to Exploit White House â€šÃ„Ã²Turbulence,â€šÃ„Ã´ Analysts Say | False | By Neil MacFarquhar | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/dealbook/buffett-apple-trillion-dollar-valuation.html | Buffettâ€šÃ„Ã´s $1 Trillion Target for Apple Is in Sight | False | By Robert Cyran | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/circus-school-gets-children-to-step-and-flip-and-juggle-right-up.html | Circus School Gets Children to Step (and Flip and Juggle) Right Up | False | By Zach Montague | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/trump-rallies.html | Trump Fans Rally Across the Nation to Support the President | False | By Jack Healy | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-03 | https://www.nytimes.com/2017/02/27/fashion/mens-style/beard-envy-growing-whiskers-facial-hair.html | Beard Envy | False | By Paul Moon | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/supreme-court-north-carolina-sex-offenders-social-media.html | A Constitutional Right to Facebook and Twitter? Supreme Court Weighs In | False | By Adam Liptak | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/opinion/psychotropic-drug-use-by-older-adults.html | Psychotropic Drug Use by Older Adults | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/opinion/the-walden-video-game.html | The Walden Video Game | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/opinion/the-oscars-and-the-election-is-there-a-lesson-here.html | The Oscars and the Election: Is There a Lesson Here? | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/movies/moonlight-la-la-land-academy-awards-conversation.html | â€šÃ„Ã²Moonlight,â€šÃ„Ã´ â€šÃ„Ã²La La Landâ€šÃ„Ã´ and What an Epic Oscars Fail Really Says | False | By Manohla Dargis, Wesley Morris and A.O. Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/opinion/trumps-vilification-of-the-press.html | Trumpâ€šÃ„Ã´s Vilification of the Press | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/technology/uber-sexual-harassment-amit-singhal-resign.html | Amit Singhal, Uber Executive Linked to Old Harassment Claim, Resigns | False | By Mike Isaac and Daisuke Wakabayashi | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/to-court-millennials-hotels-are-rolling-out-the-yoga-mat.html | To Court Millennials, Hotels Are Rolling Out the Yoga Mat | False | By Tammy La Gorce | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/dealbook/ethereum-alliance-business-banking-security.html | Business Giants to Announce Creation of a Computing System Based on Ethereum | False | By Nathaniel Popper | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/opinion/are-us-immigration-centers-the-next-abu-ghraib.html | Are U.S. Immigration Centers the Next Abu Ghraib? | False | By Thomas E. Ricks | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/asia/bangladesh-underage-marriage-law.html | Bangladesh Weakens Longstanding Law Against Underage Marriage | False | By Maher Sattar and Ellen Barry | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/ed-koch-trump-feud-letters-new-york-city.html | Ed Kochâ€šÃ„Ã´s Epic Feud With Trump Survives the Mayorâ€šÃ„Ã´s Death | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/science/vaquitas-dolphins-mexico-extinction.html | Before Vaquitas Vanish, a Desperate Bid to Save Them | False | By Elisabeth Malkin | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/basketball/as-rosters-lock-in-the-best-nba-games-this-week.html | As Rosters Lock In, the Best N.B.A. Games This Week | False | By Jonah E. Bromwich | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-03 | https://www.nytimes.com/2017/02/27/fashion/mens-style/rodrigo-corral-manhattan-workspace-tour-book-covers-graphic-design.html | A Tour of Rodrigo Corralâ€šÃ„Ã´s Manhattan Workspace | False | By Steven Kurutz | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/justice-dept-will-drop-a-key-objection-to-a-texas-voter-id-law.html | Justice Dept. Drops a Key Objection to a Texas Voter ID Law | False | By Manny Fernandez and Eric Lichtblau | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/arts/music/san-francisco-symphony-replaces-canceled-n-carolina-concerts-with-a-pride-benefit.html | San Francisco Symphony Replaces Canceled North Carolina Concerts With a Pride Benefit | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/naomi-duguid-tali-taste-of-persia.html | Cookbook Author to Discuss Persian Cuisine | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/books/review-exit-west-mohsin-hamid.html | Review: In â€˜Â˜Exit West,â€˜Â˜ Mohsin Hamid Mixes Global Trouble With a Bit of Magic | False | By Michiko Kakutani | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/media/academy-awards-ratings-viewership-abc.html | Plenty of Oscars Drama, but Disappointing Ratings | False | By John Koblin | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/europe/fox-news-sweden-national-security-adviser.html | Fox News Distances Itself From Controversial Swedish Guest | False | By Liam Stack and Christina Anderson | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/donald-trump-tunnel.html | Trump, and the Fear of Falling Tunnel Tiles | False | By Marc Santora | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/ny-public-schools.html | New York City Will Be Asked to Release More Data on Students | False | By Elizabeth A. Harris | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-03-02 | https://www.nytimes.com/2017/02/27/fashion/vanity-fair-oscars-2017-party.html | Inside the Vanity Fair Oscar Party | False | By Guy Trebay | 2017-07-05 | TX 8-481-198 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/asia/china-tibet-buddhists-larung-gar.html | U.N. Human Rights Experts Unite to Condemn China Over Expulsions of Tibetans | False | By Edward Wong | 2017-05-30 | TX 8-465-518 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/science/spacex-moon-tourists.html | SpaceX Plans to Send 2 Tourists Around Moon in 2018 | False | By Kenneth Chang | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/wilbur-ross-commerce-secretary.html | Wilbur Ross, a Billionaire Investor, Is Confirmed as Commerce Secretary | False | By Alan Rappeport | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/dealbook/clsa-shutdown-stock-research-us.html | The Brokerage Firm CLSA Shuts Part of Its U.S. Business | False | By Liz Moyer | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/middleeast/egypt-sadat-sisi.html | Egypt Parliament Removes Prominent Dissenter: Anwar Sadatâ€˜Â˜s Nephew | False | By Declan Walsh | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/ncaabasketball/manhattan-berkeley-college-knights.html | How a â€˜Â˜Second Chanceâ€˜Â˜ College Produced the Team to Beat | False | By Louie Lazar | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/ncaabasketball/berkeley-college-investigation-loan-default-tuition.html | Mixed Picture for a For-Profit College | False | By Louie Lazar | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-06 | https://www.nytimes.com/2017/02/27/nyregion/metropolitan-diary-a-compliment-in-a-way.html | A Compliment, of a Kind | False | By Pamela Barr | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/design/anti-trump-protest-minneapolis-institute-of-art.html | Two Groups Scuffle Amid Art Inside a Minneapolis Museum | False | By Randy Kennedy | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/george-w-bush-criticism-trump.html | Former President George W. Bush Levels Tacit Criticism at Trump | False | By Peter Baker | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/fritz-koenig-sculptor-of-trade-center-sphere-dies-at-92.html | Fritz Koenig, Sculptor of Trade Center â€˜Â˜Sphere,â€˜Â˜ Dies at 92 | False | By David W. Dunlap | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/muslims-give-money-to-jewish-institutions-that-are-attacked.html | Muslims Give Money to Jewish Institutions That Are Attacked | False | By Daniel Victor | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/hockey/detroit-red-wings-joe-louis-arena-mike-ilitch.html | Departing Red Wings Fill Joe Louis Arena With Memories, Not Wins | False | By Neal E. Boudette | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/television/ward-chamberlin-jr-architect-of-nations-public-broadcasting-dies-at-95.html | Ward Chamberlin Jr., Architect of Nationâ€˜Â˜s Public Broadcasting, Dies at 95 | False | By Sam Roberts | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/us/politics/trump-foreign-military-spending-criticism.html | Critics Assail Cuts in Foreign Spending as Trump Moves to Boost Military | False | By Helene Cooper and Peter Baker | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/opinion/who-belongs-in-trumps-america.html | Who Belongs in Trumpâ€˜Â˜s America? | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/us/politics/russia-investigation-donald-trump.html | In the House, Leaders of Russia Inquiry Are Split on Whether Itâ€˜Â˜s Needed | False | By Michael S. Schmidt | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/sports/soccer/zlatan-ibrahimovic-premier-league-manchester-united.html | With Success in England, Zlatan Ibrahimovic Strikes a Blow Against Snobbery | False | By Rory Smith | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/nyregion/nyc-mayor-de-blasio-fbi.html | The F.B.I. Questioned de Blasio. Hours Later, This Man Was Fired. | False | By William K. Rashbaum, William Neuman and J. David Goodman | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/28/fashion/paris-fashion-week-vera-wang.html | Vera Wangâ€˜Â˜s Paris Love Affair | False | By Rachel Donadio | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/sports/tennis/jack-sock.html | Americaâ€˜Â˜s Top-Ranked Male Player, Jack Sock Is Dreaming Much Bigger | False | By Cindy Shmerler | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/us/politics/trump-concedes-health-law-overhaul-is-unbelievably-complex.html | Trump Concedes Health Law Overhaul Is â€˜Â˜Unbelievably Complexâ€˜Â˜ | False | By Robert Pear and Kate Kelly | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/nyregion/new-york-mayor-de-blasio-homeless-shelters.html | Fight Looms as Bill de Blasio Plans to Seek 90 New Homeless Shelters | False | By Nikita Stewart | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/theater/the-penitent-review-david-mamet.html | Review: â€˜Â˜The Penitent,â€˜Â˜ a Mamet Hero Battered Like Job | False | By Alexis Soloski | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/crosswords/honest-sorts-renaissance-nash-papillon.html | Honest Sorts | False | By Deb Amlen | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/theater/wakey-wakey-review-will-eno.html | Review: â€˜Â˜Wakey, Wakeyâ€˜Â˜ Stars Life and Death | False | By Ben Brantley | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-03-06 | https://www.nytimes.com/2017/02/28/theater/9-circles-review.html | Review: â€˜Â˜9 Circles,â€˜Â˜ a Soldierâ€˜Â˜s Story (and the Damage Done) | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/baseball/as-planned-tim-tebow-joins-mets-camp.html | As Planned, Tim Tebow Joins Metsâ€ˆâ€™ Camp | False | By Jay Schreiber | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-27 | https://www.nytimes.com/2017/02/27/nyregion/city-college-president-lisa-coico-investigation.html | Investigation Into City College Presidentâ€ˆâ€™s Finances: What We Know | False | By David W. Chen | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/trump-clean-water-epa.html | Trump Order Will Aim to Roll Back a Clean Water Rule | False | By Coral Davenport | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/jackie-evancho-transgender-sister-bathroom.html | Ruling Favors Jackie Evanchoâ€ˆâ€™s Transgender Sister in Bathroom Case | False | By Niraj Chokshi | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/business/economy/denmark-jobs-full-employment.html | Danish Companies Seek to Hire, but Everyoneâ€ˆâ€™s Already Working | False | By Liz Alderman | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/sports/kansas-a-newly-minted-no-1-rallies-to-beat-oklahoma.html | Kansas, a Newly Minted No. 1, Rallies to Beat Oklahoma | False | | | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/world/africa/nigeria-civilian-massacre.html | â€ˆâ€˜They Told Us They Were Here to Help Us.â€ˆâ€™ Then Came Slaughter. | False | By Dionne Searcey | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/arts/television/whats-on-tv-tuesday-trumps-address-to-congress-and-oj-made-in-america.html | Whatâ€ˆâ€™s on TV Tuesday: Trumpâ€ˆâ€™s Address to Congress and â€ˆâ€˜O.J.: Made in Americaâ€ˆâ€™ | False | By Kathryn Shattuck | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/asia/north-korea-kim-jong-nam-death.html | Women Suspected in Killing of Kim Jong-nam Are Charged | False | By Richard C. Paddock and Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/technology/science-research-researchgate-gates-goldman.html | A Facebook-Style Shift in How Science Is Shared | False | By Mark Scott | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/opinion/the-enlightenment-project.html | The Enlightenment Project | False | By David Brooks | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/opinion/lingering-questions-in-the-yemen-raid.html | Lingering Questions in the Yemen Raid | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/opinion/a-blank-check-wont-make-the-us-more-secure.html | A Blank Check Wonâ€ˆâ€™t Make the U.S. More Secure | False | By The Editorial Board | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/opinion/what-the-gop-wants-trump-to-say-tonight.html | What the G.O.P. Wants Trump to Say Tonight | False | By Tom Cole | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/opinion/the-fight-for-obamacare-has-turned.html | The Fight for Obamacare Has Turned | False | By David Leonhardt | 2017-05-30 | TX 8-465-518 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/the-madness-of-crowds.html | The Madness of Crowds | False | By Roger Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/northern-ireland-and-the-disunited-kingdom.html | Northern Ireland and the Disunited Kingdom | False | By Peter Geoghegan | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/magazine/why-the-internet-didnt-kill-zines.html | Why the Internet Didnâ€ˆâ€™t Kill Zines | False | By Jenna Wortham | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/trump-epa-clean-water-climate-change.html | Trump Plans to Begin E.P.A. Rollback With Order on Clean Water | False | By Coral Davenport | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/trumps-budget-is-aspirational-reality-in-congress-will-change-it.html | Trumpâ€ˆâ€™s Budget is Aspirational. Reality in Congress Will Change It. | False | By Carl Hulse | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/magazine/how-the-trolls-stole-washington.html | How the Trolls Stole Washington | False | By Amanda Hess | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/magazine/jeff-sessions-stephen-bannon-justice-department.html | Department of Justification | False | By Emily Bazelon | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/trump-address-joint-session-congress.html | Trump Addressed Joint Session of Congress For the First Time | False | By Alan Rappeport, Matt Flegenheimer and Peter Baker | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/soccer/atlanta-united-fc-major-league-soccer-team.html | Atlanta Has Fan Clubs. Now Itâ€ˆâ€™s Going to Play Some M.L.S. Games, Too. | False | By Timothy Pratt | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/business/retirement/finally-a-retirement-plan-for-job-hopping-millennials.html | Finally, a Retirement Plan for Job-Hopping Millennials | False | By Noah Weiland | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/nyregion/lights-camera-color-new-film-school-focuses-on-industrys-diversity.html | What Does a Diverse Hollywood Look Like? This Brooklyn Film School | False | By Helene Stapinski | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/travel/death-valley-national-park-california-nevada-budget-travel.html | A Road Trip to Death Valley: Salt Flats, Chilly Nights and Kitsch | False | By Lucas Peterson | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/science/california-aging-dams.html | In California, a Move to Ease the Pressures on Aging Dams | False | By Henry Fountain | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/upshot/ordering-vindaloo-or-hunting-for-venison-how-you-vote.html | Ordering Vindaloo or Hunting for Venison: How Cosmopolitanism Shapes the Vote | False | By Lynn Vavreck | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/fashion/franca-sozzani-italian-vogue-editor-memorial.html | Pausing to Remember Franca Sozzani, Italian Vogue Editor | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/travel/david-levy-mai-kai-fort-lauderdale-tiki-time.html | At Fort Lauderdaleâ€ˆâ€™s Mai-Kai, Itâ€ˆâ€™s Always Tiki Time | False | By Robert Simonson | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/after-nearly-50-years-a-malls-chapel-offers-its-final-prayers.html | After Nearly 50 Years, a Mallâ€ˆâ€™s Chapel Offers Its Final Prayers | False | By Rick Rojas | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/dealbook/blockchain-uber-hedge-funds.html | Morning Agenda: Ethereum, Uber and Money Management Fees | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-07 | https://www.nytimes.com/2017/02/28/well/eat/vitamins-gone-gummy.html | Vitamins Gone Gummy | False | By Abby Ellin | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/mario-kart-nintendo-tokyo-lawsuit.html | Real-Life Mario Kart Rides? Not So Fast, Says Nintendo | False | By Amie Tsang and Makiko Inoue | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/books/review/world-to-come-stories-jim-shepard.html | Wind, Waves and Weather: Jim Shepardâ€ˆâ€™s Stories Force Men Out of Their Element | False | By Craig Taylor | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/presidents-joint-session-congress.html | In Joint Sessions of Congress, Capturing Moments of American Public Life | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/australia/post-ahmed-fahour-executive-salary.html | Salary of Australia Postâ€ˆâ€™s Chief Draws Scrutiny of Executive Pay | False | By Jacqueline Williams | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-28 | 2017-03-06 | https://www.nytimes.com/2017/02/28/theater/premieres-and-a-sarah-ruhl-play-coming-from-playwrights-horizons.html | Premieres and a Sarah Ruhl Play Coming From Playwrights Horizons | False | By Michael Paulson | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/asia/cambodia-trump-press-freedom.html | Cambodian Government Cites Trump in Threatening Foreign News Outlets | False | By Mike Ives | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/failing-quebecâ€™s-Muslims.html | Failing Quebecâ€™s Muslims | False | By Martin Patriquin | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/books/review/stalin-and-the-scientists-simon-ings.html | Stalin Gets Results: The Soviet Push for Tech Dominance | False | By Simon Sebag Montefiore | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/business/retirement/in-the-middle-of-a-career-and-finding-a-new-one.html | In the Middle of a Career, and Finding a New One | False | By Constance Gustke | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/economy/economy-labor-wages-subcontracting.html | Shaky Jobs, Sluggish Wages: Reasons Are at Home | False | By Eduardo Porter | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/rugby/rugby-ruck-italy-six-nations.html | Italy Exploits a Rugby Loophole, and England Cries Foul | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/well/live/colon-and-rectal-cancers-rising-in-young-people.html | Colon and Rectal Cancers Rising in Young People | False | By Roni Caryn Rabin | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/music/chopin-is-the-focus-of-bards-summer-music-festival.html | Chopin Is the Focus of Bardâ€™s Summer Music Festival | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/t-magazine/design/sean-macpherson-inspiration.html | The Man Who Shaped Downtown N.Y. and L.A. â€”â€” and What Inspires Him | False | By Lindsay Talbot | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/asia/lee-jae-yong-samsung.html | Samsungâ€™s Leader Is Indicted on Bribery Charges | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/fashion/paris-fashion-week-dries-van-noten.html | Dries Van Noten Reaches 100 | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/new-york-foreign-tourists-trump-policies.html | New York Expects Fewer Foreign Tourists, Saying Trump Is to Blame | False | By Patrick McGeehan | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/middleeast/united-nations-security-council-syria-sanctions-russia-trump.html | Russia and U.S. Clash Over Syria in Security Council Vote | False | By Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/first-ladys-box-guest-list.html | With His Guests, Trump to Highlight Illegal Immigration as a Security Issue | False | By Emmarie Huetteman and Caitlin Dickerson | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/new-comedy-festival-to-feature-jerry-seinfeld-kevin-hart.html | New Comedy Festival to Feature Jerry Seinfeld, Kevin Hart | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/betsy-devos-historically-black-colleges-statement.html | After Backlash, DeVos Backpedals on Remarks on Historically Black Colleges | False | By Yamiche Alcindor | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/baseball/david-wright-shoulder-mets.html | Metsâ€™ David Wright Now Sidelined by Shoulder Impingement | False | By David Waldstein | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/28/technology/personaltech/adding-a-signature-to-windows-mail.html | Adding a Signature to Windows Mail | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/realestate/commercial/student-housing-real-estate.html | A Rush to Meet Rising Demand, and Expectations, for Student Housing | False | By Vivian Marino | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/28/fashion/dead-darlings-variety-show-rejected-writing.html | â€˜Dead Darlingsâ€™: Where No Joke Is Too Awful | False | By Brian Sloan | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/technology/daily-report-for-uber-a-new-week-brings-even-more-bad-news.html | Daily Report: For Uber, a New Week Brings Even More Bad News | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/europe/france-albi-french-towns-fading.html | As Franceâ€™s Towns Wither, Fears of a Decline in â€˜Frenchnessâ€™ | False | By Adam Nossiter | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/dining/black-bean-soup-recipe-video.html | Rediscovering Black Bean Soup | False | By Julia Moskin | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/mar-a-lago-camp-david-trump.html | Trump Sidelines Camp David for Mar-a-Lago | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/music/lincoln-center-national-endowment-for-the-arts-11-groups.html | Lincoln Centerâ€™s 11 Arts Groups in Harmony: Save the N.E.A. | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-03 | https://www.nytimes.com/2017/02/28/arts/music/jazz-at-lincoln-center-announces-new-season.html | Jazz at Lincoln Center Announces New Season | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-03 | https://www.nytimes.com/2017/02/28/fashion/mens-style/what-12-art-lovers-wore-to-zona-maco-in-mexico-city.html | What 12 Art Lovers Wore to Zona Maco in Mexico City | False | By Guy Trebay | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/jeff-sessions-crime.html | Sessions Indicates Justice Department Will Stop Monitoring Troubled Police Agencies | False | By Eric Lichtblau | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/health/global-fund-for-aids-executive-director-search.html | Influential Health Fund Reboots Its Search for a Leader | False | By Donald G. McNeil Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/dining/utica-greens-recipe-italian-american.html | Utica Greens: A Central New York Staple With Multiple Identities | False | By Jim Shahin | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-03 | https://www.nytimes.com/2017/02/28/fashion/mens-style/polo-shirt-shopping-rugby-armani-stella-mccartney-brunello-cucinelli-valentino.html | The Polo Shirt: A New Look for an Old Favorite | False | By Alex Tudela | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/upshot/why-the-trump-agenda-is-moving-slowly-the-republicans-wonk-gap.html | Why the Trump Agenda Is Moving Slowly: The Republicansâ€™ Wonk Gap | False | By Neil Irwin | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/dealbook/softbank-oneweb-satellite-merger-intelsat.html | SoftBank-Backed OneWeb Set to Merge With Rival Satellite Operator | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-04 | https://www.nytimes.com/2017/02/28/world/middleeast/mostafa-el-abbadi-great-library-of-alexandria.html | Mostafa el-Abbadi, 88, Champion of Alexandriaâ€™s Resurrected Library, Dies | False | By Jonathan Guyer | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/us-budget-trump.html | Trump Pinning Hopes on Economic Growth to Avoid Budget Cuts | False | By Alan Rappeport | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/28/fashion/natalie-massenet-farfetch.html | Net-a-Porter Founder Joins the Board of Farfetch, a Rival | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/media/fxx-feud-already-plans-second-season-charles-and-diana.html | FXâ€™s â€˜Feudâ€™ Already Plans Second Season: Charles and Diana | False | By John Koblin | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/white-house-barring-reporters-from-briefings.html | Barring Reporters From Briefings: Does It Cross a Legal Line? | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/baseball/ned-garver-dead-st-louis-browns-pitcher.html | Ned Garver, 20-Game Winner for the 102-Loss Browns, Dies at 91 | False | By Richard Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/dealbook/even-hedge-fund-royalty-comes-under-pressure-over-fees.html | Even Hedge Fund Royalty Comes Under Pressure Over Fees | False | By Richard Beales | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/mardi-gras-parade-crash-alabama.html | Mardi Gras Crash in Alabama Injures 12 Students in Marching Band | False | By Kalyn Wolfe and Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/bill-de-blasio-new-york-homelessness-plan.html | De Blasio Calls for â€šÃ„Ã²Blood and Gutsâ€šÃ„Ã´ War on Homelessness. Is His Plan Gutsy Enough? | False | By Nikita Stewart and William Neuman | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/hockey/rangers-trade-brendan-smith.html | Rangers Acquire Defenseman Brendan Smith From Red Wings | False | By Allan Kreda | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/asia/at-a-funeral-pyre-in-india-anger-over-a-shooting-in-kansas.html | At a Funeral Pyre in India, Anger Over a Shooting in Kansas | False | By Sriram Karri and Ellen Barry | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-03 | https://www.nytimes.com/2017/02/28/arts/television/review-a-comic-faces-rape-charges-in-national-treasure.html | Review: A Comic Faces Rape Charges in â€šÃ„Ã²National Treasureâ€šÃ„Ã´ | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/dining/psychologist-el-celler-de-can-roca-restaurant-spain.html | Stressed by Success, a Top Restaurant Turns to Therapy | False | By Raphael Minder | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/bad-customer-service.html | How to Get Better Customer Service, and Skip the Rage | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/middleeast/taliban-afghanistan-attack-police.html | In Taliban Attacks, a Reminder That Winter Offers Afghans No Mercy | False | By Rod Nordland | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-03 | https://www.nytimes.com/2017/02/28/fashion/mens-style/travel-jose-gonzalez-apps-sunglasses-summer-gucci-bag-shopping.html | The Right Shades for Summer, a New Gucci Bag and Josâ€šÃ© Gonzâ€šÃ°lezâ€šÃ„Ã´s Top 3 Apps | False | By Alex Tudela | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/trump-address-congress.html | Trump, in Optimistic Address, Asks Congress to End â€šÃ„Ã²Trivial Fightsâ€šÃ„Ã´ | False | By Julie Hirschfeld Davis, Michael D. Shear and Peter Baker | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/design/hirshhorn-museum-sculpture-damaged.html | Kusama Infinity Room Reopens at Hirshhorn Exhibition After Sculpture Damage | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/nobody-knew-health-care-is-complicated-really.html | â€šÃ„Ã²Nobody Knewâ€šÃ„Ã´ Health Care Is Complicated. Really? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/dining/where-bartenders-drink-book-adrienne-stillman.html | Cocktail Bartenders Reveal Where They Like to Drink | False | By Robert Simonson | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/design/met-museum-director-resigns-thomas-campbell.html | Metropolitan Museumâ€šÃ„Ã´s Director Resigns Under Pressure | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/how-a-murder-in-kansas-looks-in-kolkata.html | Indians Used to Dream of America. No Longer. | False | By Sandip Roy | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/the-crackdown-on-illegal-immigrants.html | The Fate of the Illegal Immigrants | False | | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/emboldened-haters-an-immigrants-murder-in-a-kansas-bar.html | â€šÃ„Ã²Emboldenedâ€šÃ„Ã´ Haters: An Immigrantâ€šÃ„Ã´s Murder in a Kansas Bar | False | | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/health/cdc-germ-lab-reopens-air-hoses.html | After Scare, Air Hoses at C.D.C. Germ Lab Are Found to Be Safe | False | By Denise Grady | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/dance/lila-york-continuum-paul-taylor-american-modern-dance.html | In Lila Yorkâ€šÃ„Ã´s Genes: The Paul Taylor Family | False | By Gia Kourlas | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/books/review-elif-batuman-idiot.html | Review: Elif Batumanâ€šÃ„Ã´s â€šÃ„Ã²The Idiotâ€šÃ„Ã´ Sets a Romantic Crush on Simmer | False | By Dwight Garner | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/28/style/gay-bars-broadway-nights-new-york-hells-kitchen.html | Gay Bars and Broadway: They Go Together | False | By Michael Musto | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/dining/villanelle-restaurant-opening.html | Villanelle, Serving Vegetable-Forward Fare, Opens in the East Village | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/antidoping-officials-get-an-earful-from-congress-what-a-broken-system.html | Antidoping Officials Get an Earful From Congress: â€šÃ„Ã²What a Broken Systemâ€šÃ„Ã´ | False | By Rebecca R. Ruiz | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/how-to-block-trump-arts-cuts-groups-look-for-gop-help.html | How to Block Trump Arts Cuts? Groups Look for G.O.P. Help | False | By Graham Bowley | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/movies/in-films-from-france-dark-answers-to-whats-eating-us.html | In Films From France, Dark Answers to â€šÃ„Ã²Whatâ€šÃ„Ã´s Eating Us?â€šÃ„Ã´ | False | By Stephen Holden | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/movies/contemporary-color-review-david-byrne.html | Review: â€šÃ„Ã²Contemporary Color,â€šÃ„Ã´ David Byrneâ€šÃ„Ã´s Ode to Color Guards | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/movies/kiki-review.html | Review: â€šÃ„Ã²Kikiâ€šÃ„Ã´: The Vogueing Scene, Still a Refuge for Gay and Transgender Youth | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/asia/as-hiv-soars-in-philippines-conservatives-kill-school-condom-plan.html | As H.I.V. Soars in Philippines, Conservatives Kill School Condom Plan | False | By Aurora Almendral | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/arts/music/michael-fabiano-met-opera-la-traviata.html | Soaring at 1,500 Feet With Michael Fabiano, Operaâ€šÃ„Ã´s Risk-Taking Tenor | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/basketball/knicks-worst-seasons.html | The Knicks Are Bad. This Is Not New. | False | By Filip Bondy | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/music/new-music-from-silence-for-the-new-york-philharmonic.html | New Music From Silence for the New York Philharmonic | False | By David Allen | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-04 | https://www.nytimes.com/2017/02/28/arts/music/review-london-philharmonic-boldly-reinterprets-mahler-and-other-staples.html | Review: London Philharmonic Boldly Reinterprets Mahler and Other Staples | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/media/obama-book-deal-penguin-random-house.html | Obamas Make Book Deal With Penguin Random House | False | By Alexandra Alter | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/28/movies/moonlight-oscars-box-office.html | Buoyed by Oscars, â€šÃ„Ã²Moonlightâ€šÃ„Ã´ Is Moving Into 1,500 Theaters | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/etan-patz-jury.html | 2nd Etan Patz Jury Knew Members of the First Were Watching, Defense Says | False | By James C. McKinley Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/kansas-shooting-indians-fbi.html | F.B.I. Investigating Kansas Shooting of Indian Men as Hate Crime | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/movies/warren-beatty-oscars-mixup.html | Warren Beatty Calls on the Academy to Explain What Happened | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/congress-republicans-democrats.html | Desperate for Presidential Leadership, Republicans Find Little | False | By Jennifer Steinhauer and Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/dealbook/arconic-elliott-management.html | Shareholder Activism at Arconic Points to a New Wave | False | By Steven Davidoff Solomon | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/europe/france-obama-president.html | Longing for Obama as President â€š Ã® of France | False | By Aurelien Breeden | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/gary-from-chicago-oscar-ceremony-star-days-after-release-from-prison.html | â€š Ã'Gary From Chicago,â€š Ã' Oscar Ceremony Star, Has Quite a Back Story | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-04 | https://www.nytimes.com/2017/02/28/arts/music/review-the-vienna-philharmonic-adds-new-work-and-women.html | Review: The Vienna Philharmonic Adds New Work, and Women | False | By James R. Oestreich | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-06 | https://www.nytimes.com/2017/02/28/nyregion/metropolitan-diary-the-endless-search-for-a-lost-glove.html | The Endless Search for a Lost Glove | False | By Alexander Barkoff | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/europe/italy-rendition-cia-sabrina-de-sousa-cleric.html | Italy Reduces Sentence for Ex-C.I.A. Officer Sought in Rendition Case | False | By Elisabetta Povoledo | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/fashion/emmanuelle-khanh-french-fashion-designer-dies.html | Emmanuelle Khanh, Who Reinvigorated French Fashion, Dies at 79 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/technology/youtube-subscription-television-service.html | YouTube Unveils Subscription Television Service | False | By Daisuke Wakabayashi | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/kellyanne-conway-couch.html | Kellyanne Conway Casually Sits, and Etiquette Arbiters Take a Stand | False | By Katie Rogers | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/archdiocese-sexual-abuse-fund-mortgage.html | Archdiocese of New York Seeks $100 Million Mortgage for Sexual Abuse Fund | False | By Sharon Otterman | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/new-zealand-sailing-bicycle-stations.html | Team New Zealand Hopes to Pedal to an Americaâ€š Ã's Cup Victory | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/sterling-kay-jewelers-jared.html | Hundreds of Workers Allege Sex Bias by Jeweler, Files Show | False | By David Gelles and Rachel Abrams | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/upstate-village-tables-pollution-deal-with-saint-gobain-and-honeywell.html | Upstate Village Tables Pollution Deal With Saint-Gobain and Honeywell | False | By Jesse McKinley | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/media/time-inc-people-sports-illustrated.html | Time Inc. Asks for Formal Bids From Potential Buyers | False | By Sydney Ember | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/dealbook/christian-investment-funds.html | As Funds Invoke Bible Values, Others See Intolerance | False | By Liz Moyer | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/basketball/knicks-draft-position-triangle-offense.html | Knicksâ€š Ã' Big Question for Rest of Season: Who Fits the Triangle? | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/indian-point-nuclear-plant-closing.html | Nuclear Plantâ€š Ã's Closing Raises New Fears for Jobs and Taxes | False | By Lisa W. Foderaro | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/football/darrelle-revis-new-york-jets-release.html | Jets Tell Darrelle Revis They Plan to Release Him | False | By Ben Shpigel | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/jewish-community-center-donald-trump.html | Threats and Vandalism Leave American Jews on Edge in Trump Era | False | By Alan Blinder, Serge F. Kovaleski and Adam Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/texas-voter-id-justice-department.html | Was Texas Voter ID Law Biased? Justice Dept. Stays Out of Argument | False | By Manny Fernandez and Eric Lichtblau | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/aileen-hernandez-dead-womens-rights-champion.html | Aileen Hernandez, 90, Ex-NOW President and Feminist Trailblazer, Dies | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/trump-congress-video-transcript.html | Trumpâ€š Ã's Speech to Congress: Video and Transcript | False | | | |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/02/28/technology/snapchat-drone.html | Snap Is Said to Have Worked on a Drone | False | By Katie Benner | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/crosswords/cousin-of-a-cravat-gucci-pythagorean-sotomayor.html | Cousin of a Cravat | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/02/28/theater/linda-review.html | Review: In â€š Ã'Linda,â€š Ã' the Lures and Snares of Leaning In | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-06 | https://www.nytimes.com/2017/02/28/theater/review-nibbler-about-the-sweet-horrors-of-youth.html | Review: â€š Ã'Nibbler,â€š Ã' About the Sweet Horrors of Youth | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/theater/the-skin-of-our-teeth-review.html | Review: In â€š Ã'The Skin of Our Teeth,â€š Ã' the End of the World as We Know It | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/william-liebenow-pt-boat-skipper-rescued-jfk.html | William Liebenow, 97, Dies; PT Boat Skipper Rescued Kennedy | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/new-york-city-smog.html | Remembering a City Where the Smog Could Kill | False | By Jim Dwyer | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/sailing/americas-cup-emirates-team-new-zealand.html | Four Years After Americaâ€š Ã's Cup Loss, Team New Zealand Is Not Over It | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/02/28/science/edward-david-dead-science-adviser-to-nixon.html | Edward E. David Jr., Who Elevated Science Under Nixon, Dies at 92 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/trump-speech.html | Ever a Showman, Donald Trump Keeps Washington Guessing | False | By Peter Baker and Maggie Haberman | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/democratic-response-video-transcript.html | Democratic Response to Trumpâ€Š Â„Â´s Speech: Video and Transcript | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/hockey/kevin-shattenkirk-capitals-beat-rangers.html | Shattenkirk, Newly Acquired, Helps Capitals Beat Rangers | False | By Allan Kreda | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/donald-trumps-military-preening.html | Donald Trumpâ€Š Â„Â´s Military Preening | False | By Frank Bruni | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/chamber-address-congress.html | Before Congress, a Subdued Trump Still Gets Friends and Foes Worked Up | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/visions-of-trumptopia.html | Visions of Trumptopia | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/arts/design/gracie-mansion-to-display-artifacts-from-world-war-ii-era.html | Gracie Mansion to Display Artifacts From World War II Era | False | By Eve M. Kahn | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/business/trump-tpp-trade-vietnam-labor-environment.html | The Workers Who Regret Trumpâ€Š Â„Â´s Scrapping of a Trade Deal | False | By Neil Gough | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/technology/uber-chief-apologizes-after-video-shows-him-arguing-with-driver.html | Travis Kalanick, Uber Chief, Apologizes After Fight With Driver | False | By Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/dining/cereal-health-new-york-city-public-schools.html | Healthier Cereals Snare a Spot on New York School Menus | False | By Stephanie Strom | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/us/politics/trump-undocumented-immigrants.html | Trump Seesaws on Legal Status for Undocumented Immigrants | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/us/politics/national-security-foreign-policy-white-house.html | From â€Š Â²America Firstâ€Š Â„Â´ to a More Conventional View of U.S. Diplomacy | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/us/politics/what-stood-out-to-you-in-president-trump-speech.html | â€Š Â„Today, He Acted Like a Politicianâ€Š Â„Â´: Votersâ€Š Â„Â´ Reactions to Trumpâ€Š Â„Â´s Speech | False | By Lizette Alvarez, Jess Bidgood, Mitch Smith and Sabrina Tavernise | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/travel/five-places-to-go-in-prague-czech-republic.html | Five Places to Go in Prague | False | By Joann Plockova | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/us/politics/taxes-health-care-immigration-policy.html | Trump Offers â€Š Â²Miracles,â€Š Â´ but Few Details on How to Achieve Them | False | By Binyamin Appelbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/us/politics/steven-beshear-democratic-response.html | Health Care Is Front and Center in Democratsâ€Š Â„Â´ Response to Trump Address | False | By Jonathan Martin | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/arts/television/whats-on-tv-wednesday-national-treasure-and-conan-without-borders.html | Whatâ€Š Â„Â´s on TV Wednesday: â€Š Â²National Treasureâ€Š Â´ and â€Š Â²Conan Without Bordersâ€Š Â„ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/arts/television/president-trump-changes-his-tone-if-not-his-tune.html | President Trump Changes His Tone, if Not His Tune | False | By James Poniewozik | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/us/politics/william-ryan-carryn-owens-navy-seal-yemen.html | With Nation Watching, Widow of Fallen SEAL Becomes a Face of Bravery | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/opinion/tony-blairs-lesson-for-president-trump.html | Tony Blairâ€Š Â„Â´s Lesson for President Trump | False | By Thomas L. Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/opinion/russia-sides-with-chemical-weapons.html | Russia Sides With Chemical Weapons | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/opinion/ms-devoss-fake-history-about-school-choice.html | Ms. DeVossâ€Š Â„Â´s Fake History About School Choice | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/opinion/how-trump-will-hurt-my-border-town.html | How Trump Will Hurt My Border Town | False | By Veronica Escobar | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/still-no-justice-for-mexicos-missing-students.html | Still No Justice for Mexicoâ€Š Â„Â´s Missing Students | False | By Francisco Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/books/review/elizabeth-bishop-biography-miracle-for-breakfast-megan-marshall.html | A Former Student Approaches the Life of Elizabeth Bishop | False | By Langdon Hammer | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/magazine/evan-mcmullin-would-vote-for-a-democrat-if-he-had-to.html | Evan McMullin Would Vote for a Democrat if He Had To | False | By Ana Marie Cox | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/travel/where-to-go-in-bangkok-thailand.html | At Home in Bangkok | False | By Lawrence Osborne | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/magazine/should-you-tell-uber-your-driver-was-high.html | Should You Tell Uber Your Driver Was High? | False | By Kwame Anthony Appiah | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/magazine/sam-gold-the-glass-menagerie-the-experimentalist-on-broadway.html | The Experimentalist on Broadway | False | By Sasha Weiss | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/eric-garcetti-los-angeles-mayor-election.html | Eric Garcetti Makes His Case as Mayor of Los Angeles | False | By Adam Nagourney | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/business/retirement/for-many-farmers-retirement-is-a-source-of-dread.html | For Many Farmers, Retirement Is a Source of Dread | False | By Christina Capecchi | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/magazine/sand-mining-india-how-to-steal-a-river.html | How to Steal a River | False | By Rollo Romig | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/americas/mexico-donald-trump-texas-boll-weevil.html | Boll Weevil: A Scourge That America and Mexico Fight Together | False | By Kirk Semple | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/takeaways-president-trump-speech-congress.html | 5 Key Takeaways From President Trumpâ€Š Â„Â´s Speech | False | By Glenn Thrush | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/uber-case-could-be-a-watershed-for-women-in-tech.html | Uber Case Could Be a Watershed for Women in Tech | False | By Farhad Manjoo | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/future-and-the-art-of-flooding-the-market.html | Future and the Art of Flooding the Market | False | By Jon Caramanica | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/travel/bangkok-thailand-city-of-spirits-culture.html | My Bangkok: City of Spirits | False | By Lawrence Osborne | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/baseball/baseballs-too-slow-heres-how-you-fix-it.html | Baseballâ€Š Â„Â´s Too Slow. Hereâ€Š Â„Â´s How You Fix It. | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/realestate/the-ironbound-newark-convenient-but-a-world-apart.html | The Ironbound, Newark: Convenient, but a World Apart | False | By Julie Lasky | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/republicans-congress-obamacare-agenda.html | Republicans in Washington Are in Control, but Not in Agreement | False | By Carl Hulse | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/mosul-fleeing-family-iraqi-troops-isis.html | With a Pregnant Iraqi, Collapsed in a Desert, as Bullets Fly | False | Photographs and Text by Rukmini Callimachi | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-14 | https://www.nytimes.com/2017/03/01/well/move/frequent-brisk-walks-may-aid-those-with-early-alzheimers.html | Frequent, Brisk Walks May Aid Those With Early Alzheimerâ€™s | False | By Gretchen Reynolds | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/travel/how-to-have-a-green-vacation.html | How to Have a Green Vacation | False | By Shivani Vora | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/fashion/mens-style/bart-freundlich-basketball-julianne-moore.html | Filmmaker Bart Freundlich on Shooting Hoops at 47 | False | By Steven Kurutz | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/that-cool-robot-may-be-a-security-risk.html | That Cool Robot May Be a Security Risk | False | By John Markoff | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/morning-agenda-time-inc-biblical-investing-company-culture.html | Morning Agenda: Time Inc., â€˜Â¿Biblical Investing,â€™Â¿ Company Culture | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/books/kurt-andersen-alec-baldwin-to-write-satirical-book-about-president-trump.html | Kurt Andersen-Alec Baldwin Satire Is Part of a Trump Cottage Book Industry | False | By John Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/books/review/robert-lowell-biography-setting-the-river-on-fire-kay-redfield-jamison.html | A Poetâ€™s Pathologies: Inside Robert Lowellâ€™s Restless Mind | False | By Patricia Bosworth | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/europe/france-election-fillon.html | Franã§Ã´ois Fillon, French Presidential Candidate, Vows to Run Despite Inquiry | False | By Adam Nossiter | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/basketball/kevin-durant-injury-golden-state-warriors.html | Warriorsâ€™Â¿ Kevin Durant Out at Least Two Weeks With Knee Injury | False | By Scott Cacciola | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/airlines-flights-liquor-beer-high-altitude.html | Airlines Aim to Trick Your Taste Buds at 30,000 Feet | False | By Kimiko de Freytas-Tamura | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/fashion/paris-fashion-week-french-vogue-transgender-model.html | French Vogueâ€™s March Cover Features a Transgender Model | False | By Dana Thomas | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/drone-strike-kills-senior-al-qaeda-leader.html | Senior Qaeda Leader Is Killed in Drone Strike | False | By Michael R. Gordon and Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/asia/bombings-kabul-taliban.html | 2 Taliban Bombings Kill 23 People in Kabul | False | By Rod Nordland and Zahra Nader | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/books/review/food-fights-and-culture-wars-tom-nealon.html | A Social History of Food Mixes Revelation With Revolution | False | By Lisa Abend | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/business/retirement/encouraging-players-to-plan-for-after-the-games.html | Encouraging Players to Plan for After the Games | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/personaltech/nintendo-switch.html | Nintendo Switch: A Blast at Home, So-So on the Go | False | By Brian X. Chen | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/realestate/compare-homes-in-virginia-missouri-and-arkansas.html | $750,000 Homes in Virginia, Missouri and Arkansas | False | By Mike Powell | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/opinion/an-english-sheep-farmers-view-of-rural-america.html | An English Sheep Farmerâ€™s View of Rural America | False | By James Rebanks | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/asia/malaysia-kim-jong-nam-embassy-immunity.html | Malaysian Inquiry in Kim Jong-nam Killing Hampered as Suspects Hide in Embassy | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/lady-gaga-will-replace-beyonce-at-coachella.html | Lady Gaga Will Replace Beyoncã© at Coachella | False | By Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/why-mahmoud-abbas-is-israels-best-partner-for-peace.html | Why Mahmoud Abbas Is Israelâ€™s Best Partner for Peace | False | By Elhanan Miller | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/realestate/house-hunting-in-sydney.html | House Hunting in â€¶ Sydney | False | By Marcelle Sussman Fischler | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/united-nations-war-crimes-syria.html | U.N. Investigators Say Syria Bombed Convoy and Did So Deliberately | False | By Nick Cumming-Bruce and Anne Barnard | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/europe/eu-future-jean-claude-juncker.html | E.U., Pressured From Inside and Out, Considers a Reboot | False | By James Kanter and Steven Erlanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/design/3-win-the-pritzker-long-a-prize-for-starchitects.html | 3 Win the Pritzker, Long a Prize for Starchitects | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/asia/philippines-death-penalty.html | Philippines Moves Closer to Reinstating Death Penalty | False | By Felipe Villamor | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/basketball/cleveland-cavaliers-lebron-james-depth-roster-moves.html | Anything Else, LeBron? Cavaliers Give James the Depth He Coveted | False | By Benjamin Hoffman | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/fashion/paris-fashion-week-yves-saint-laurent-anthony-vaccarello.html | The Apocalypse Comes to Saint Laurent | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/dealbook/snap-ipo-snapchat.html | Snap Prices I.P.O. at $17 a Share, Valuing Company at $24 Billion | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/for-interior-montanan-with-deep-roots-and-inconsistent-record.html | He Will Soon Run a Fifth of the Nation. Meet Ryan Zinke. | False | By Julie Turkewitz | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/fashion/oscars-beauty-trends.html | Forget the Envelope: Here are Some Oscars Beauty Tips | False | By Bee Shapiro | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/personaltech/covering-fashion-shows-with-a-functional-iphone-keyboard.html | Covering Fashion Shows With a Functional iPhone Keyboard | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/theater/theater-of-war-director-named-new-york-city-artist-in-residence.html | Theater of War Director Named New York City Artist in Residence | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-07 | https://www.nytimes.com/2017/03/01/well/eat/stress-can-make-the-pounds-accumulate.html | Stress Can Make the Pounds Accumulate | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/dealbook/ray-dalio-bridgewater-hedge-fund.html | Bridgewater Associates, Worldâ€™s Biggest Hedge Fund, Shakes Up Leadership | False | By Alexandra Stevenson and Matthew Goldstein | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/basketball/amare-stoudemire-gay-teammate.html | Amarâ€šÃ„´e Stoudemire Says He Would Steer Clear of Gay Teammate | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/alan-gilbert-philharmonic-finale-global-unity-concert.html | A Philharmonic Farewell, With Musicians from Nations Trump Sought to Ban | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/t-magazine/beck-tom-waits-kendrick-lamar.html | Three Iconic Musicians on Artistic Creation â€šÃ„¸ and Its Importance Now | False | By Wyatt Mason | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/when-a-bull-is-loose-in-the-city-why-not-call-on-urban-cowboys.html | When a Bull is Loose in the City, Why Not Call on Urban Cowboys? | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/china-dollar-yuan-renminbi.html | For Chinaâ€šÃ„´s Factories, a Weaker Currency Is a Double-Edged Sword | False | By Keith Bradsher | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/europe/mount-etna-volcano-eruption.html | Mount Etna, Europeâ€šÃ„´s Most Active Volcano, Puts On a Show | False | By Russell Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/arts/music/quaff-a-brew-and-chill-to-the-violin-with-miranda-cuckson.html | Quaff a Brew and Chill to the Violin With Miranda Cuckson | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/arts/television/designated-survivor-returns-rifle-shot-ringing-in-the-air.html | â€šÃ„¸Designated Survivorâ€šÃ„´ Returns, Rifle Shot Ringing in the Air | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/arts/dance/flamenco-festival-2017-resonant-thrills-in-search-of-duende.html | Flamenco Festival 2017: Resonant Thrills, in Search of Duende | False | By Brian Schaefer | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/saudi-king-indonesia-wealth.html | Austerity? Not on This Saudi Itinerary | False | By Kimiko de Freytas-Tamura | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/arts/design/william-powhida-political-and-not-amused.html | William Powhida, Political and Not Amused | False | By Holland Cotter | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/arts/music/alternative-guitar-summit-dont-expect-three-chords-and-the-truth.html | Alternative Guitar Summit: Donâ€šÃ„´t Expect Three Chords and the Truth | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/personaltech/daily-report-nintendo-switch.html | Daily Report: Coming Friday, the New Must-Try Gadget, Nintendoâ€šÃ„´s Switch | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/theater/ethan-lipton-have-rocket-will-travel.html | Ethan Lipton: Have Rocket, Will Travel | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/movies/at-reelabilities-the-story-of-the-blind-boys-of-alabama.html | At ReelAbilities, the Story of the Blind Boys of Alabama | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/fashion/textiles-business-brooklyn-cool.html | How Microbatch Textiles Became Cool | False | By Tim McKeough | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/theater/mark-ruffalo-broadway-the-price-arthur-miller.html | Mark Ruffalo, the Actorâ€šÃ„¸ As Activist, Is Back on Broadway in â€šÃ„¸The Priceâ€šÃ„´ | False | By Lisa Birnbach | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/russia-syria-airstrike-americans-advisers.html | Russian Airstrike in Syria Hits U.S. Allies by Mistake | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/personaltech/editing-documents-on-both-a-pc-and-a-mac.html | Editing Documents on Both a PC and a Mac | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/movies/beauty-and-the-beast-director-talks-of-exclusively-gay-moment.html | â€šÃ„¸Beauty and the Beastâ€šÃ„´ Director Talks of â€šÃ„¸Exclusively Gayâ€šÃ„´ Moment | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/science/earths-oldest-bacteria-fossils.html | Scientists Say Canadian Bacteria Fossils May Be Earthâ€šÃ„´s Oldest | False | By Carl Zimmer | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/andrew-cuomo-israel-trip.html | With Anti-Semitic Acts in Headlines, Cuomo Plans to Visit Israel | False | By Jesse McKinley | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/fashion/weddings/video-digital-wedding-invitations.html | Video Wedding Invitations by Mail: Impressive but Not Cheap | False | By Tammy La Gorce | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/oculus-cuts-prices-of-its-virtual-reality-gear.html | Oculus Cuts Prices of Its Virtual Reality Gear | False | By Nick Wingfield | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/supreme-court-virginia-house-delegates-gerrymandering.html | Supreme Court Returns Virginia Voting District Case to Lower Court | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-07 | https://www.nytimes.com/2017/03/01/health/avian-flu-china-who.html | Chinaâ€šÃ„´s Bird Flu Surge Is a Low Epidemic Threat, W.H.O. Says | False | By Donald G. McNeil Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/upshot/trump-picks-a-side-how-tax-credits-would-work-in-a-gop-health-plan.html | Trump Picks a Side: How Tax Credits Would Work in a G.O.P. Health Plan | False | By Margot Sanger-Katz | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/arts/music/the-stone-music-space-to-the-new-school-john-zorn.html | The Stone, an Influential Music Space, to Move to the New School | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/fact-check-trump-military.html | Fact Check: Trump and Military Spending | False | By Linda Qiu | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/dealbook/snap-ipo-value.html | Snap I.P.O. Value Difficult to Pin Down | False | By Richard Beales | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/your-money/should-you-move-your-money-to-canada.html | Should You Move (Your Money) to Canada? | False | By Ann Carrns | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-06 | https://www.nytimes.com/2017/03/01/arts/design/the-institute-of-contemporary-art-is-opening-a-seasonal-space-in-boston.html | The Institute of Contemporary Art Is Opening a Seasonal Space in Boston | False | By Hilarie M. Sheets | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/nyregion/paragraph-workspace-for-writers.html | A Birthplace for Novels and Essays | False | By Helene Stapinski | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/fashion/melania-trump-michael-kors-black-suit-congress-joint-session.html | Melania Trump Wears Black to the Presidentâ€šÃ„´s Speech (and Twitter Reacts) | False | By Valeriya Safronova | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/for-ibibio-sound-machine-every-song-tells-a-story.html | For Ibibio Sound Machine, Every Song Tells a Story | False | By Jon Pareles | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-07 | https://www.nytimes.com/2017/03/01/well/live/informed-patient-dont-bet-on-it.html | Informed Patient? Donâ€šÃ„´t Bet On It | False | By Mikkael A. Sekeres, M.d. and Timothy D. Gilligan, M.d. | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/fashion/tory-burch-ambition-advertising-campaign-international-womens-day.html | When Did â€šÃ„¸Ambitionâ€šÃ„´ Become a Dirty Word? | False | By Jacob Bernstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/europe/after-trump-win-anti-soros-forces-are-emboldened-in-eastern-europe.html | After Trump Win, Anti-Soros Forces Are Emboldened in Eastern Europe | False | By Rick Lyman | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/fashion/mens-style/cartier-watches-luxury-men-collectors.html | Cartier Courts Young Men With Luxe Watches | False | By Alex Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/immorality-of-private-prisons.html | Immorality of Private Prisons | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/a-surge-in-hate-new-threats-against-jews.html | A Surge in Hate: New Threats Against Jews | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/us/georgia-racist-couple-sentenced.html | Georgia Couple Get Prison for Racial Threats at Black Childâ€™s Party | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/europe/vatican-abuse-panel-marie-collins.html | Abuse Victim Quits Vatican Commission, Citing â€˜Resistanceâ€™ | False | By Elisabetta Povoledo and Gaia Pianigiani | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/with-backing-of-law-enforcement-an-undocumented-immigrant-gets-a-reprieve.html | Backed by Law Enforcement, Undocumented Immigrant Gets Reprieve | False | By Monica Davey | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/paypal-giving-fund-lawsuit.html | PayPal Redirects Charitable Contributions Without Consent, Lawsuit Says | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/design/how-to-fix-the-met-connect-art-to-life.html | How to Fix the Met: Connect Art to Life | False | By Holland Cotter | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/business/energy-environment/darren-woods-exxon-mobil-investors.html | Darren Woods, Exxonâ€™s New Chief, Begins to Make His Mark | False | By Clifford Krauss | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/media/47-million-viewers-watched-trumps-first-address-to-congress.html | 48 Million Viewers Watched Trumpâ€™s Address to Congress | False | By John Koblin | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/movies/oscars-academy-pwc-accountants.html | 2 PwC Accountants in Oscars Mix-Up Wonâ€™t Be Back, Academy Says | False | By Cara Buckley | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/assessing-trumps-more-upbeat-speech.html | Assessing Trumpâ€™s More Upbeat Speech | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/fashion/paris-fashion-week-bergdorf-goodman-moschino-see-now-buy-now.html | Prepping for Spring | False | By Alison S. Cohn | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/olympics/russia-doping-sochi-olympics-putin.html | Putin Casts Doubt on Storage of Doping Suspectsâ€™ Urine Samples | False | By Rebecca R. Ruiz and Ivan Nechepurenko | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/on-khalids-american-teen-songs-of-young-love-and-technology.html | On Khalidâ€™s â€˜American Teen,â€™ Songs of Young Love and Technology | False | By Jon Caramanica | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/soccer/luis-enrique-fc-barcelona.html | Barcelona Coach Luis Enrique to Leave After Season | False | By Rory Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/books/wild-nights-benjamin-reiss.html | â€˜Wild Nightsâ€™ Offers a History of Sleep (and Sleeplessness) | False | By Jennifer Senior | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/health/patient-groups-drug-industry-money.html | More Than 80 Percent of Patient Groups Accept Drug Industry Funds, Study Shows | False | By Katie Thomas | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/tornadoes-weather-midwest-storms.html | A Night of Tornadoes: 3 Are Dead as Storms Sweep the Midwest | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/smallbusiness/doing-business-at-an-airport.html | The Struggle and Payoff of Setting Up Shop in an Airport | False | By Tammy La Gorce | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/upshot/what-booming-markets-are-telling-us-about-the-global-economy.html | What Booming Markets Are Telling Us About the Global Economy | False | By Neil Irwin | 2017-07-05 | TX 8-481-198 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/senate-will-weigh-in-on-h-r-mcmasters-appointment.html | Senate Will Weigh In on H. R. McMasterâ€™s Appointment | False | By Peter Baker | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/justice-department-police-law-enforcement.html | A Debate: Should the Justice Department Police the Police? | False | By Shaila Dewan and Timothy Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/today spaper/quotation-of-the-day.html | Quotation of the Day: When a Bull Runs Loose, Why Not Call a Cowboy | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/europe/turkey-aydin-dogan-donald-trump.html | Aydin Dogan, Turkish Media Tycoon, Is Ordered to Appear in Court | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/obama-trump-russia-election-hacking.html | Obama Administration Rushed to Preserve Intelligence of Russian Election Hacking | False | By Matthew Rosenberg, Adam Goldman and Michael S. Schmidt | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/baseball/eric-ruth-new-york-yankees.html | History? This Ruth Just Wants to Make the Yankees | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/baseball/gary-sanchez-new-york-yankees.html | Gary Sanchez, Yankeesâ€™ Young Slugger, Faces a Bar He Set High | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-06 | https://www.nytimes.com/2017/03/01/nyregion/metropolitan-diary-meeting-eleanor-roosevelt.html | Meeting Eleanor Roosevelt | False | By Ray Starman | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/fcc-data-security-rules.html | F.C.C., in Potential Sign of the Future, Halts New Data Security Rules | False | By Cecilia Kang | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/horace-parlan-jazz-pianist-dies-at-86.html | Horace Parlan, Jazz Pianist, Dies at 86 | False | By Peter Keepnews | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/golf/mexico-world-golf-championships-club-de-golf-chapultepec.html | As Game Goes Global, Mexico Welcomes the World Golf Championships | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/outsourcing-the-constitution.html | Outsourcing the Constitution | False | By Linda Greenhouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/trump-news-media.html | Trump Moves to Become Master of His Own Messages | False | By Maggie Haberman and Michael M. Grynbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/design/a-59-million-klimt-tops-a-landmark-sothebys-auction-in-london.html | A $59 Million Klimt Tops a Landmark Sothebyâ€™s Auction in London | False | By Scott Reyburn | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/bronx-ny-elsa-grullon.html | Man Is Charged in 1999 Rape and Murder of Bronx Neighbor | False | By Eli Rosenberg and Nate Schweber | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/golf/golf-tries-to-simplify-rules-united-states-golf-association.html | The Simple Game of Golf Tries to Simplify Its Rules | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/yahoo-hack-lawyer-resigns-ceo-bonus.html | Yahooâ€™s Top Lawyer Resigns and C.E.O. Marissa Mayer Loses Bonus in Wake of Hack | False | By Vindu Goel | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/africa/tunisia-resort-massacre-officers.html | Tunisian Officers, Branded â€˜Cowardlyâ€™ During Massacre, Face Charges | False | By Declan Walsh and Nour Youssef | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/jerry-birbach-dead-led-forest-hills-protest.html | Jerry Birbach, Leader of Fight to Block Poor Tenants in Queens, Dies at 87 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/01/travel/cheap-flight-tickets-norwegian-air-europe.html | Norwegian Air Has Cheap Flights to Europe. But Not as Cheap as Youâ€™ve Heard. | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/trump-russia-jon-huntsman.html | <div>Jon Huntsman Is in Running to Be Ambassador to Russia</div> | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/nyc-mayor-bill-de-blasio.html | Bill de Blasioâ€™s â€˜Visionâ€™ Shrinks as His Re-election Campaign Begins | False | By J. David Goodman and William Neuman | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/yemen-intelligence-raid.html | Devices Seized in Yemen Raid Offer Some Clues to Qaeda Tactics | False | By Eric Schmitt and David E. Sanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/now-about-that-role-as-commander-in-chief.html | Now, About That Role as Commander in Chief … | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/bill-de-blasio-campaign-frederick-schaffer.html | Mayor Picks Ex-CUNY Official for Campaign Finance Board | False | By David W. Chen | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/trump-school-vouchers-campaign-pledge.html | Trumpâ€™s Call for School Vouchers Is a Return to a Campaign Pledge | False | By Yamiche Alcindor | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/immigration-trump.html | How Trumpâ€™s â€˜Merit-Basedâ€™ Immigration System Might Work | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/trump-speech-congress-conciliatory.html | In Speech, Trump Tests a New Tactic: Toning It Down | False | By Glenn Thrush and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/01/movies/wolves-review.html | Review: In â€˜Wolves,â€™ a High School Athlete Canâ€™t Outrun Clichés | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/movies/before-i-fall-review-zoey-deutch.html | Review: â€˜Before I Fall,â€™ a Melodramatic â€˜Groundhog Dayâ€™ | False | By A.O. Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/mardi-gras-mobile-alabama-new-orleans.html | Mardi Gras Isnâ€™t Just in New Orleans | False | By Damon Winter and Meghan Petersen | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/baseball/jose-reyes-mets.html | Jose Reyes, the Metsâ€™ Insurance Plan, Aims to Improve in 2017 | False | By David Waldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/dealbook/in-snaps-ipo-evidence-of-bankers-strategy.html | In Snapâ€™s I.P.O., Evidence of Bankersâ€™ Strategy | False | By Steven Davidoff Solomon | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/affordable-care-act-health-care-trump.html | Republican Unity on Health Care Is Elusive, Despite Trumpâ€™s Support | False | By Thomas Kaplan and Robert Pear | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/crosswords/when-you-cant-see-the-trees-muscle-robitaille-issa.html | When You Canâ€™t See the Trees | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/theater/sweeney-todd-review.html | Review: A â€˜Sweeney Toddâ€™ That Gets Into Your Face | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/lyft-funding-uber.html | Lyft Is Said to Seek New Funding as Its Rival Uber Stumbles | False | By Katie Benner and Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/01/world/asia/kim-jong-nam-assassination-north-korea-visa-malaysia.html | Kim Jong-nam Died of Heart Failure, North Korea Suggests | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/transgender-boy-gavin-grimm-corporations-supreme-court.html | Corporations Show Support for Transgender Boy in Supreme Court Case | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/travel/chicago-theaters-nightlife-restaurants-entertainment.html | Chicago Theaters Cultivate Night Life Offstage | False | By Elaine Glusac | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/01/science/australia-heat-climate-change.html | Sydneyâ€™s Swelter Has a Climate Change Link, Scientists Say | False | By Henry Fountain | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/design/nina-simone-house-birthplace.html | Saving Nina Simoneâ€™s Birthplace as an Act of Art and Politics | False | By Randy Kennedy | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/panthers-acquire-vanek-as-part-of-their-playoff-push.html | Panthers Acquire Vanek as Part of Their Playoff Push | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/television/whats-on-tv-thursday-remembrances-on-training-day-and-nashville.html | Whatâ€™s on TV Thursday: Remembrances on â€˜Training Dayâ€™ and â€˜Nashvilleâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/jeff-sessions-russia-trump-investigation-democrats.html | Jeff Sessions Recuses Himself From Russia Inquiry | False | By Mark Landler and Eric Lichtblau | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/however-much-trump-spends-on-arms-we-cant-bomb-ebola.html | However Much Trump Spends on Arms, We Canâ€™t Bomb Ebola | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/gloria-steinem-women-have-chick-flicks-what-about-men.html | Gloria Steinem: Women Have â€˜Chick Flicks.â€™ What About Men? | False | By Gloria Steinem | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/the-three-donald-trumps-speak.html | The Three Donald Trumps Speak | False | By Gail Collins | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/what-trump-gets-right-on-trade.html | What Trump Gets Right on Trade | False | By Alan Tonelson | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/fashion/news/grey-gardens-real-estate-sally-quinn-summer-home-sale.html | Want to Live in Grey Gardens? It Can Be Yours for $20 Million | False | By Katie Rogers | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/asia/china-london-tower-bridge-suzhou.html | 10 White Houses, 4 Arcs de Triomphe, 2 Sphinxes … Now Chinaâ€™s Tower Bridge Attracts Scorn | False | By Owen Guo | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/letter-of-recommendation-arroyos.html | Letter of Recommendation: Arroyos | False | By Noah Gallagher Shannon | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/why-was-her-thumb-turning-black.html | Why Was Her Thumb Turning Black? | False | By Lisa Sanders, M.d. | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/asia/xi-jinping-china-retirement-rules.html | Xi Jinping, Seeking to Extend Power, May Bend Retirement Rules | False | By Chris Buckley | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/realestate/two-bedrooms-and-a-terrace-in-brooklyn-heights.html | Two Bedrooms and a Terrace in Brooklyn Heights | False | By Joyce Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/fashion/mens-style/ta-nehisi-coates-marvel-comics-black-panther-between-the-world-and-me.html | Ta-Nehisi Coates on Creating Black Superheroes | False | By George Gene Gustines | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/how-emmanuel-carrere-reinvented-nonfiction.html | How Emmanuel Carrİ¿½Â®re Reinvented Nonfiction | False | By Wyatt Mason | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/business/retirement/workers-are-working-longer-and-better.html | Workers Are Working Longer â€Â¦Â® and Better | False | By John Hanc | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/a-caramelized-cabbage-casserole-to-get-you-to-spring.html | A Caramelized Cabbage Casserole to Get You to Spring | False | By Sam Sifton | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/arts/television/feud-fx-ryan-murphy-jessica-lange-susan-sarandon.html | â€Â¦Â²Feudâ€Â¦Â¨ Asks, Again: What Ever Happened to Roles for Women? | False | By Manohla Dargis | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/when-does-protest-cross-a-line-some-states-aim-to-toughen-laws.html | Across the Country, a Republican Push to Rein In Protesters | False | By Mitch Smith and Michael Wines | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/new-jersey-area-rising-around-transit-hub-lacks-one-thing-its-hub.html | New Jersey Area Rising Around Transit Hub Lacks One Thing: Its Hub | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/sports/basketball/golden-state-warriors-south-plains-texans.html | Team Plagiarizes Golden State Warriors. Team Is Undefeated. | False | By Scott Cacciola | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/books/review/richard-holmes-by-the-book.html | Richard Holmes: By the Book | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/travel/miches-dominican-republic-photogenic-town.html | In the Dominican Republic, the Most Photogenic Town Youâ€Â¦Â¨ve Never Heard Of | False | By Sandra E. Garcia | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/dealbook/snap-bridgewater-markets-yahoo.html | Morning Agenda: Snap I.P.O., Stock Market High, Bridgewater Shake-Up, Yahoo | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/02/arts/gustav-klimt-bauerngarten-sothebys-auction.html | As Klimt Painting Sells for $59 Million, Auction Houses Cross Their Fingers | False | By Scott Reyburn | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-04 | https://www.nytimes.com/2017/03/02/nyregion/an-imperiled-hidden-orchid-waits-out-the-cold.html | An Imperiled, Hidden Orchid Waits Out the Cold | False | By Dave Taft | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-07 | https://www.nytimes.com/2017/03/02/well/live/acupuncture-can-ease-wrist-pain-of-carpal-tunnel-syndrome.html | Acupuncture Can Ease Wrist Pain of Carpal Tunnel Syndrome | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/there-are-no-killers-in-vladimir-putins-russia.html | There Are No â€Â¦Â²Killersâ€Â¦Â¨ in Vladimir Putinâ€Â¦Â¨s Russia | False | By Oleg Kashin | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/books/review/nature-fix-florence-williams.html | Get Out of Here: Scientists Examine the Benefits of Forests, Birdsong and Running Water | False | By Jason Mark | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/junction-48-palestinian-hip-hop-film-from-israel.html | The Unlikely Story Behind a Palestinian Hip-Hop Film From Israel | False | By John Anderson | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/an-idealists-martyrdom-fails-to-move-honduras.html | An Idealistâ€Â¦Â¨s Martyrdom Fails to Move Honduras | False | By Silvio Carrillo | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/in-romania-faith-in-globalization-survives.html | In Romania, Faith in Globalization Survives | False | By Mircea Geoana | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/middleeast/airstrikes-are-said-to-target-al-qaeda-in-yemen.html | Trump May Give the Pentagon More Authority to Conduct Raids | False | By Helene Cooper and Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-04 | https://www.nytimes.com/2017/03/02/world/middleeast/asli-erdogan-prison-turkey.html | Torn Ballet Shoes, and a Life Upended | False | By Tim Arango | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/books/review/flaneuse-by-lauren-elkin.html | Walk on By: A Celebration of Womenâ€Â¦Â¨s Pleasure in Wandering a City | False | By Diane Johnson | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/business/retirement/helping-your-children-plan-for-retirement-even-as-you-plan-for-yours.html | Helping Your Children Plan for Retirement, Even as You Plan for Yours | False | By Alina Tugend | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/trump-navy-warship-military-spending.html | Touring Warship, Trump Pushes Plan to Expand Military | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/asia/rodrigo-duterte-human-rights-watch-philippines.html | Duterte May Be Guilty of Crimes Against Humanity, Rights Group Says | False | By Felipe Villamor and Mike Ives | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/fashion/your-favorite-designers-favorite-bookseller-fires-up-a-printing-press.html | Your Favorite Designerâ€Â¦Â¨s Favorite Bookseller Fires Up a Printing Press | False | By Matthew Schneier | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/james-mangold-interview-logan.html | James Mangold Narrates a Scene From â€Â¦Â²Loganâ€Â¦Â¨ | False | By Mekado Murphy | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/t-magazine/design/vincenzo-de-cotiis-progetto-domestico-cabinet.html | A Stunning Silver-Plated Cabinet (That Resembles a Turtle) | False | By Nancy Hass | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/music/lou-reed-archives-head-to-new-york-public-library.html | Lou Reed Archives Head to New York Public Library | True | By Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/political-strategy-for-europes-far-right-female-leaders-wooing-female-voters.html | On Europeâ€Â¦Â¨s Far Right, Female Leaders Look to Female Voters | False | By Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/asia/china-north-south-korea.html | North and South Korea Give China a Double Headache | False | By Jane Perlez and Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/fashion/paris-fashion-week-chloe-emma-roberts.html | Emma Roberts on Red Hair, Champagne and the Oscars | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/automobiles/wheels/self-driving-cars-gps-maps.html | Building a Road Map for the Self-Driving Car | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/automobiles/autoreviews/genesis-g80-review.html | Video Review: Near-Luxury Sedan Genesis Has It All, Except Prestige | False | By Tom Voelk | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/secretary-ryan-zinke-horse-interior.html | The Interior Secretary, and the Horse He Rode in On | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/ben-carson-housing-urban-development.html | Ben Carson Is Confirmed as HUD Secretary | False | By Yamiche Alcindor | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/fashion/paris-fashion-week-dries-van-noten-chloe.html | Turning Points at Dries Van Noten and Chloé's‚Äö√Ñ√¢ | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/logan-review-hugh-jackman-wolverine-x-men.html | Review: In ‚Äö√Ñ√¥Logan‚Äö√Ñ√¥ a Comic-Book Stalwart Turns Noirish Western | False | By Manohla Dargis | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/trump-child-care-gop.html | President Trump, an Unlikely Champion of Affordable Child Care | False | By Dana Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/design/georgia-okeeffe-stylist-and-curator-of-her-own-myth.html | Georgia O‚Äö√Ñ√¥Keeffe, Stylist and Curator of Her Own Myth | False | By Roberta Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/dealbook/snap-snapchat-ipo.html | Snap Shares Leap 44% in Debut as Investors Doubt Value Will Vanish | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/ukraine-blockaders-cut-off-rail-traffic-from-rebel-areas.html | Ukraine‚Äö√Ñ√¥Blockaders‚Äö√Ñ√¥ Try to Cut Off Rail Traffic From Rebel Areas | False | By Andrew E. Kramer | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/ncaabasketball/ivy-league-conference-ncaa-tournament.html | Chasing Upsets of March, Ivy League Joins the Conference Tourney Crowd | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/t-magazine/art/maggi-hambling-artist-home.html | The Surprisingly Lively Home of a Controversial Artist | False | By Natalie Rigg | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/technology/apple-products-schools-education.html | Apple‚Äö√Ñ√¢s Devices Lose Luster in American Classrooms | False | By Natasha Singer | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/china-wealth-rich-parliament.html | Chinese Lawmakers‚Äö√Ñ√¢ Wallets Have Grown Along With Xi‚Äö√Ñ√¢s Power | False | By Sui-Lee Wee | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/fashion/le-bon-marche-department-store-paris.html | Overheard at Le Bon Marché‚Äö√Ñ√¢ | False | By Tina Isaac-Goizé‚Äö√Ñ√¢ | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/t-magazine/rick-owens-fashion-designer.html | The Lighter Side of Rick Owens | False | By Alexander Fury | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/theater/in-ken-ludwigs-murder-on-the-orient-express-a-dead-man-and-a-writer-on-the-rails.html | In Ken Ludwig‚Äö√Ñ√¢s ‚Äö√Ñ√¥Murder on the Orient Express,‚Äö√Ñ√¥ a Dead Man and a Writer on the Rails | False | By Eric Grode | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/technology/personaltech/taking-netflix-on-the-road.html | Taking Netflix on the Road | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/02/business/forensic-veterinarian-aspca.html | Forensic Files, Veterinary Version | False | As told to Patricia R. Olsen | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/catfight-review.html | Review: Sandra Oh and Anne Heche in One Ferocious ‚Äö√Ñ√¥Catfight‚Äö√Ñ√¥ | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/baseball/baseball-rule-changes-game-speed.html | Baseball Makes Changes to Speed Up Game (but Only a Little) | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/dance/isabella-boylston-ballet-sun-valley-idaho.html | A Ballerina‚Äö√Ñ√¢s Gift to Her Hometown: A Summer Ballet Festival | False | By Gia Kourlas | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/harvard-charles-spackman-donation-lawsuit.html | Harvard Ordered to Reveal Financial Records of Influential Donor | False | By Stephanie Saul | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/technology/daily-report-snap-jumps-into-the-stock-market.html | Daily Report: Snap Roars Into the Stock Market | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/theyll-always-have-paris-despite-what-trump-says.html | They‚Äö√Ñ√¥ll Always Have Paris, Despite What Trump Says | False | By Mira Kamdar | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/sweden-draft-conscription.html | Sweden Reinstates Conscription, With an Eye on Russia | False | By Martin Selsoe Sorensen | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/moonlight-audience-is-shown-la-la-land-instead-kidding.html | A ‚Äö√Ñ√¥Moonlight‚Äö√Ñ√¥ Audience Is Shown ‚Äö√Ñ√¥La La Land‚Äö√Ñ√¥ Instead (Kidding!) | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/fashion/relationships-genealogy-business-advice.html | Agreeing to Go Steady Before You Are Ready | False | By Philip Galanes | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/greece-refugees-camps-conditions-syria.html | At Greece‚Äö√Ñ√¢s Refugee Camps, Trying to Recreate the Everyday | False | By Liz Alderman | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/canada/canada-immigration-website-crash.html | Trump Win Probably Didn‚Äö√Ñ√¢t Cause Canadian Immigration Website‚Äö√Ñ√¢s Crash | False | By Ian Austen | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/health/birth-defects-rise-twentyfold-in-mothers-with-zika-cdc-says.html | Birth Defects Rise Twentyfold in Mothers With Zika, C.D.C. Says | False | By Donald G. McNeil Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/theater/review-bull-in-a-china-shop-finds-a-revolution-in-one-woman.html | Review: ‚Äö√Ñ√¥Bull in a China Shop‚Äö√Ñ√¥ Finds a Revolution in One Woman | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/fashion/weddings/6-ways-to-wow-guests-at-your-wedding-reception.html | 6 Ways to Wow Guests at Your Wedding Reception | False | By Alix Strauss | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/music/andris-nelsons-leipzig-boston-orchestra-exchange.html | Boston-Leipzig Exchange: Andris Nelsons‚Äö√Ñ√¢ Orchestras Collaborate | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/snap-ipo-valuation.html | How a Money-Losing Snap Could Be Worth So Much | False | By James B. Stewart | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/noma-restaurant-ali-sonko.html | Noma‚Äö√Ñ√¢s New Co-Owner Is No Stranger to Getting His Hands Dirty | False | By Dan Bilefsky and Martin Selsoe Sorensen | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/nyregion/at-this-staten-island-restaurant-a-kitchen-run-by-grandmas.html | At This Staten Island Restaurant, a Kitchen Run by Grandmas | False | By Arielle Dollinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/baseball/david-wright-mets.html | On Ailing Shoulder, David Wright Carries a Burden of Uncertainty to Mets‚Äö√Ñ√¢ Camp | False | By David Waldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-07 | https://www.nytimes.com/2017/03/02/science/woolly-mammoth-extinct-genetics.html | The Woolly Mammoth‚Äö√Ñ√¢s Last Stand | False | By Nicholas Wade | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-08 | https://www.nytimes.com/2017/03/02/dining/little-egypt-review-ridgewood-queens-restaurant.html | A Different Kind of Alexandria Library, at Little Egypt | False | By Ligaya Mishan | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/pelosi-schumer-ryan-sessions.html | Sticking With Trump, Republicans Resist Call for Broader Russian Inquiry | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/senate-confirms-rick-perry-as-energy-secretary.html | Senate Confirms Rick Perry as Energy Secretary | False | By Coral Davenport | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/upshot/arizona-shows-what-can-go-wrong-with-tax-credit-vouchers.html | DeVos and Tax Credit Vouchers: Arizona Shows What Can Go Wrong | False | By Kevin Carey | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/americas/drug-narcotics-mexico-state-department.html | State Dept. Official Praises Mexican Efforts in War on Drugs | False | By Gardiner Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/climate-change-trump.html | Top Trump Advisers Are Split on Paris Agreement on Climate Change | False | By Coral Davenport | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/immigrant-daca-detained.html | A Young Immigrant Spoke Out About Her Deportation Fears. Then She Was Detained. | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/dealbook/china-internet-jd-finance-alibaba.html | JD.com, Chinese Internet Retailer, Spins Off Finance Unit | False | By Arnie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/kansas-supreme-court-school-spending.html | Kansas Supreme Court Says State Education Spending Is Too Low | False | By Mitch Smith and Julie Bosman | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/dealbook/ab-inbev-finds-complexity-is-a-drag-on-savings.html | AB InBev Finds Complexity Is a Drag on Savings | False | By Carol Ryan | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/middleeast/hosni-mubarak-release-egypt-court.html | Egyptian Court Clears Way for Hosni Mubarakâ€™s Release | False | By Declan Walsh | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/russia-dmitri-medvedev-aleksei-navalny.html | Kremlin Critic Says Russian Premier, Dmitri Medvedev, Built Property Empire on Graft | False | By Ivan Nechepurenko | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/style/joan-osborne-bob-dylan-greenwich-village.html | Joan Osborne Retraces Bob Dylanâ€™s Roots in Greenwich Village | False | By Michael Schulman | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/review-the-new-york-philharmonic-plays-a-piece-inspired-by-night.html | Review: The New York Philharmonic Plays a Piece Inspired by Night | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/ms-13-gang-killings-long-island.html | MS-13 Gang Members Arrested in Girlsâ€™ Killings on Long Island, Police Say | False | By Liz Robbins | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/opinion/sunday/from-raising-consciousness-to-raising-hell.html | From Raising Consciousness to Raising Hell | False | By Susan Chira | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/theater/whos-that-on-the-grill-in-barbecue.html | Whoâ€™s That on the Grill in â€˜Barbecueâ€™? | False | By Erik Piepenburg | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/germany-arrests-terrorism-nusra-front.html | Germany Arrests 2 Syrians on Terrorism Charges | False | By Melissa Eddy | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/the-shack-review-sam-worthington-octavia-spencer.html | Review: A Crisis of Faith and a Trip to Godâ€™s B&B in â€˜The Shackâ€™ | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/water-power-a-california-heist-review.html | Review: â€˜Water & Power: A California Heist,â€™ With Citizens in the Crossfire | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/kushner-flynn-sessions-russia.html | Kushner and Flynn Met With Russian Envoy in December, White House Says | False | By Michael S. Schmidt, Matthew Rosenberg and Matt Apuzzo | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/table-19-review.html | Review: At â€˜Table 19,â€™ Random Wedding Guests Straining to Laugh | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/nakom-review.html | Review: A Father Dies, and Duty Weighs on a Son in â€˜Nakomâ€™ | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/love-taxes-review.html | Review: Itâ€™s All Mirth and Taxes in â€˜Love & Taxesâ€™ | False | By Ken Jaworowski | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-04 | https://www.nytimes.com/2017/03/02/arts/television/matthew-weiner-new-amazon-series-romanoffs.html | Matthew Weiner Shares Details About His Amazon Series | False | By Jeremy Egner | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/junction-48-review.html | Review: â€˜Junction 48â€™ An Arab Rapperâ€™s Refuge Amid Charged Politics | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/middleeast/palmyra-syria-control.html | Ancient City of Palmyra Swings Back to Syrian Government Control | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/design/the-12-lives-of-mike-white-hollywood-screenwriter.html | The 12 Lives of Mike White, Hollywood Screenwriter | False | By Adam Popescu | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/the-human-surge-review.html | Review: Pursuing (Cyber) Connections in â€˜The Human Surgeâ€™ | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-07 | https://www.nytimes.com/2017/03/02/business/media/ben-martin-dead-time-magazine-photographer.html | Ben Martin, Time Photographer Who Captured the 1960s, Dies at 86 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/cherry-blossoms-washington.html | Cherry Blossoms in Washington Could Peak Early | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/the-settlers-and-ben-gurion-epilogue-reviews.html | Review: Israel Is the Focus of â€˜The Settlersâ€™ and â€˜Ben-Gurion: Epilogueâ€™ | False | By Helen T. Verongos | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/the-last-word-review-shirley-maclaine.html | Review: Shirley MacLaine Wants â€˜The Last Wordâ€™? She Should Have It | False | By Manohla Dargis | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/donald-cried-review.html | Review: Reunited, and It Feels So Awkward in â€˜Donald Criedâ€™ | False | By Stephen Holden | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/apprentice-review.html | Review: In â€˜Apprentice,â€™ Teaching the Fine Art of Execution | False | By Stephen Holden | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/television/feud-bette-joan-tv-review-fx.html | Review: â€˜Feud: Bette and Joan,â€™ a Clash of the Gossip Girls | False | By James Poniewozik | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/theater/whats-new-in-nyc-theater.html | Whatâ€™s New in NYC Theater | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/design/what-to-see-at-new-yorks-art-fairs-this-week.html | What to See at New Yorkâ€™s Art Fairs This Week | False | By Jason Farago and Martha Schwendener | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/hockey/nhl-schedule-playoff-positions.html | N.H.L. Clubs, Meet Your Toughest Foe: The Schedule | False | By Tal Pinchevsky | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/not-needed.html | Not needed | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/watching/what-to-watch-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/rethinking-our-immigration-system.html | Rethinking Our Immigration System | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/came-to-america-legally.html | I Came to America Legally | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/jeff-sessions-trump-and-the-russia-connection.html | Jeff Sessions, Trump and the Russia Connection | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/brooklyn-riverfront-flood-protection-empire-stores.html | Flood Barrier in Brooklyn: A 7-Foot Wall, Erected in Hours | False | By David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/trump-mnuchin-irs.html | Under Trump, an Already Depleted I.R.S. Could Face Deep Cuts | False | By Alan Rappeport | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/one-way-gop-hopes-to-beat-de-blasio-avoid-a-primary.html | One Way G.O.P. Hopes to Beat de Blasio: Avoid a Primary | False | By J. David Goodman | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/churches-welcome-refugees-trump.html | Welcome Refugees, Churches Say in a Public Challenge to Trump | False | By Laurie Goodstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/bob-mankoff-to-step-down-as-cartoon-editor-of-the-new-yorker.html | Bob Mankoff to Step Down as Cartoon Editor of The New Yorker | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/nyregion/korali-greek-restaurant-manhattan.html | A Mediterranean Escape on the Upper East Side | False | By Shivani Vora | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/nyregion/marian-javits-dead.html | Marian Javits, Proto-Feminist and Widow of New York Senator, Dies at 92 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/nyregion/bill-de-blasio-homelessness.html | Fighting for New Yorkâ€šÃ„Ã´s Homeless: Whatâ€šÃ„Ã´s Fair? | False | By Ginia Bellafante | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/sports/baseball/justin-verlander-detroit-tigers.html | Justin Verlander and the Detroit Tigers Are Back for More | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/world/middleeast/david-rubinger-dead-israeli-photographer.html | David Rubinger, 92, Photographer Who Chronicled Israeli History, Dies | False | By Isabel Kershner | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-06 | https://www.nytimes.com/2017/03/03/nyregion/metropolitan-diary-four-cups-of-coffee-by-noon.html | Four Cups of Coffee by Noon | False | By Jeremy Glass | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/nyregion/broomball-brooklyn-lefrak.html | Itâ€šÃ„Ã´s Called Broomball. And, Yes, Itâ€šÃ„Ã´s Grueling | False | By Robert Peele | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/nyregion/five-boroughs-more-like-five-cities-for-mayor-de-blasio.html | Five Boroughs? More Like Five Cities for Mayor de Blasio | False | By Jim Dwyer | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/business/caterpillar-raid-tax-practices.html | U.S. Agents Raid Caterpillar Over Offshore Tax Practices | False | By Hiroko Tabuchi | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/todayspaper/quotation-of-the-day.html | Quotation of the Day: Across the Country, a Republican Push to Rein In Protesters | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/france-marine-le-pen-national-front.html | Marine Le Pen Loses Parliamentary Immunity Over Twitter Case | False | By Adam Nossiter | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/soccer/shanghai-chinese-super-league-soccer.html | Trendy Shanghai District Has Soccer Team With Glitter of Its Own | False | By John Duerden | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/canada/immigration-trump.html | Canadaâ€šÃ„Ã´s Immigration System, Lauded by Trump, Is More Complex Than Advertised | False | By Catherine Porter | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/us/politics/obamacare-aca-repeal-replace.html | G.O.P. Accused of Playing â€šÃ„Ã²Hide-and-Seekâ€šÃ„Ã´ With Obamacare Replacement Bill | False | By Robert Pear | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/insider/news-tips-signal-whatsapp.html | How to Tell a Secret in the Digital Age | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/opinion/jeff-sessions-had-no-choice.html | Jeff Sessions Had No Choice | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/sports/golf/masters-rory-mcilroy-pga.html | Healing Rory McIlroy, and Others, Start Fast in Mexico | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/business/trump-pentagon-budget.html | Military Expects More Shopping Money, if Not All Trump Seeks | False | By Christopher Drew | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/business/paul-kangas-dead.html | Paul Kangas, 79, Anchor Who Brought Stocks Into Living Rooms, Dies | False | By Patricia Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/us/politics/h-r-mcmaster-national-security-adviser.html | McMaster Was Rebuked in 2015 Over Handling of 2 Officers Accused of Sexual Assault | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/us/politics/melania-trump-dr-seuss-children.html | Melania Trump Reads Dr. Seuss to Children in First Solo Outing as First Lady | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/us/politics/russia-sessions-attorney-general.html | Jeff Sessions Has Stepped Aside on Russia. Hereâ€šÃ„Ã´s Who Could Step In. | False | By Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/world/europe/sergey-kislyak-russian-ambassador.html | Sergey Kislyak, Russian Envoy, Cultivated Powerful Network in U.S. | False | By Neil MacFarquhar and Peter Baker | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/arts/design/boaz-vaadia-dead-sculptor.html | Boaz Vaadia, Sculptor Who Worked in Street Stone, Dies at 65 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/world/asia/kim-jong-nam-malaysia.html | Use of Nerve Agent in Kim Jong-nam Killing Is Condemned by Malaysia | False | By Richard C. Paddock and Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/nyregion/brian-young-nyc-subway-next-stop-1984.html | Next Stop, 1984: Scenes From the Subway | False | By Emily S. Rueb | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-08 | https://www.nytimes.com/2017/03/02/arts/music/leon-ware-dead-soul-singer-and-producer.html | Leon Ware, Producer Who Worked With Marvin Gaye, Dies at 77 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/crosswords/takes-the-edge-off-jumpsuit-richest-country.html | Takes the Edge Off | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/theater/significant-other-review.html | Review: In â€šÃ„Â'Significant Other,â€šÃ„Â' the Gay Best Friend Is the Odd Man Out | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/slur-graffiti-blight-stamford.html | Anti-Black Slur in Stamford Is Painted Over After Two Months | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/homeless-shelters-rent-subsidies.html | Amid de Blasioâ€šÃ„Â's Modest Goals on Homelessness, State Proposal Gains Support | False | By Nikita Stewart | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/rangers-edge-bruins-in-boston-as-henrik-lundqvist-shines-in-goal.html | Rangers Edge Bruins in Boston as Henrik Lundqvist Shines in Goal | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/mike-pence-used-private-email-as-governor-news-report-says.html | Mike Pence Used Private Email as Governor, News Report Says | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/football/jets-release-brandon-marshall-receiver.html | Brandon Marshall Is Expected to Join Growing List of Jetsâ€šÃ„Â' Castoffs | False | By Jack Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/travel/paiva-river-walkways-in-portugal.html | A Wild and Winding Stairway to a Portuguese River | False | By Daniel Rodrigues | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/television/whats-on-tv-friday-fire-at-sea-and-vice-trans-youth.html | Whatâ€šÃ„Â's on TV Friday: â€šÃ„Â'Fire at Seaâ€šÃ„Â' and â€šÃ„Â'Vice: Trans Youthâ€šÃ„Â' | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/vladimir-putin-comes-half-clean-on-olympic-doping.html | Vladimir Putin Comes Half Clean on Olympic Doping | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/a-sanctuary-city-seizes-the-moment-and-the-name.html | A â€šÃ„Â'Sanctuary Cityâ€šÃ„Â' Seizes the Moment, and the Name | False | By Lawrence Downes | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/goodbye-spin-hello-raw-dishonesty.html | Goodbye Spin, Hello Raw Dishonesty | False | By Paul Krugman | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/trumpism-at-its-best-straight-up.html | Trumpism at Its Best, Straight Up | False | By David Brooks | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/paul-ryans-misguided-sense-of-freedom.html | Paul Ryanâ€šÃ„Â's Misguided Sense of Freedom | False | By Bryce Covert | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/public-lands-in-private-hands.html | Public Lands in Private Hands? | False | By Jimmy Tobias | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/02/opinion/trumps-many-shades-of-contempt.html | Trumpâ€šÃ„Â's Many Shades of Contempt | False | By Roger Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/how-to-start-a-soccer-chant.html | How to Start a Soccer Chant | False | By Jaime Lowe | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/self-portrait-as-so-much-potential.html | Self-Portrait as So Much Potential | False | Selected by Matthew Zapruder | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/judge-john-hodgman-on-dog-weddings.html | Judge John Hodgman on Dog Weddings | False | By John Hodgman | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/strangers-on-an-18-hour-train.html | Strangers on an 18-Hour Train | False | By Rafiq Ebrahim | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/the-2-19-17-issue.html | The 2.19.17 Issue | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/style/modern-love-you-may-want-to-marry-my-husband.html | You May Want to Marry My Husband | False | By Amy Krouse Rosenthal | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/books/review/what-you-dont-know-joann-chaney.html | The Best and Latest in Crime Fiction | False | By Marilyn Stasio | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/02/us/politics/majority-rule-means-the-power-to-stop-not-just-start-an-investigation.html | Majority Rule Means the Power to Stop, Not Just Start, an Investigation | False | By Carl Hulse | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/02/business/dealbook/masayoshi-son-sprint-and-a-bet-on-the-trump-economy.html | The Worldâ€šÃ„Â's Top Tech Investor Is Betting Big on Trump | False | By Landon Thomas Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/02/sports/soccer/major-league-soccer-preview-opener-2017.html | M.L.S. Preview: Some New Crests, Some Younger Stars | False | By Matt Pentz | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/02/your-money/401ks-and-similar-plans/when-teachers-face-the-task-of-fixing-their-retirement-accounts.html | When Teachers Face the Task of Fixing Their Retirement Accounts | False | By Ron Lieber | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/02/us/trump-trade-effects-indiana.html | For 3 Indiana Brothers, â€šÃ„Â'America Firstâ€šÃ„Â' Cuts 2 Ways | False | By Trip Gabriel | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-16 | https://www.nytimes.com/2017/03/02/fashion/paris-boutique-colette.html | In Paris, the Two Women Who Are Colette | False | By Tina Isaac-Goizâ€šÃ£Ã© | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/business/retirement/millennials-ask-elders-about-retirement.html | From the Elders to the Kids: What I Wish Iâ€šÃ„Â'd Known | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/realestate/the-bronx-is-building.html | The Bronx Is Building | False | By C. J. Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/02/upshot/obamacare-got-their-goat-an-illustrated-guide-to-republicans-metaphors.html | Obamacare Got Their Goat: An Illustrated Guide to Republicansâ€šÃ„Â' Metaphors | False | By Margot Sanger-Katz | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/travel/tusk-portland-restaurant-oregon-review.html | In Portland, Middle Eastern Flavors Meet a California Vibe | False | By Rebecca Flint Marx | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/travel/cruises-recruit-millennials.html | Cruises Recruit a New Crowd: Millennials Who Like a Late Night | False | By Sheila Marikar | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/travel/hotel-providence-affordable-paris-france.html | A Stylish Base in Paris for Exploring the Right Bank | False | By Lindsey Tramuta | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/fashion/weddings/islamic-romance-wharton-kanye-and-drake.html | A Muslim Romance, Soundtrack by Kanye and Drake | False | By Brooke Lea Foster | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/business/dealbook/snap-caterpillar-tax-harvard-donations.html | Morning Agenda: Snap, Caterpillarâ€™s Tax, Masayoshi Son, Harvard Donor | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/argentine-fiction.html | Argentine Fiction | False | By Jennifer Szalai | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/technology/review-nintendo-switch.html | Nintendo Switch Reviews: Hereâ€™s What the Critics Say | False | By Daniel Victor | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/business/corner-office-deryl-mckissack-management-leadership.html | Deryl McKissack on Drawing Boundaries for Millennials | False | By Adam Bryant | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/fortunate-ones-ellen-umansky.html | A Painting Stolen First by the Nazis, Then by Persons Unknown | False | By Sana Krasikov | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/hockey/peta-pittsburgh-penguins-fireworks-nhl.html | PETA Condemns N.H.L.â€™s Use of Real Penguins in Pittsburgh Pregame Show | False | By Jack Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/nyregion/duffy-square-times-square.html | In Times Square, Looking for Father Duffy | False | By Tammy La Gorce | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/tony-blair-against-populism-the-center-must-hold.html | Tony Blair: Against Populism, the Center Must Hold | False | By Tony Blair | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/asia/china-fake-news-xie.html | Chinaâ€™s Response to Reports of Torture: â€˜Fake Newsâ€™ | False | By Javier C. Hernâˆšâ°ndez | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/nyregion/dominique-ansel-cronut-sunday-routine.html | How Dominique Ansel, Inventor of the Cronut, Spends His Sundays | False | By Elisa Mala | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/pontius-pilate-aldo-schiavone.html | Killing Jesus: Who Was the Real Pontius Pilate? | False | By Randall Balmer | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/reality-is-now-what-it-seems-carlo-rovelli.html | A Physicistâ€™s Crash Course in Unpeeling the Universe | False | By Lisa Randall | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/business/retirement/money-worries-for-retired-women.html | Money Worries for Retired Women | False | By Kerry Hannon | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/east-side-mansion-tops-february-home-sales.html | East Side Mansion Tops February Home Sales | False | By Vivian Marino | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/opinion/autocrats-see-a-green-light.html | Autocrats See a Green Light | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-07 | https://www.nytimes.com/2017/03/03/science/supernova-sn1987a-hubble-space-telescope.html | First Seen 30 Years Ago, a Supernova Refuses to Be Ignored | False | By Dennis Overbye | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/nyregion/jewish-centers-bomb-threats-arrest.html | Ex-Reporter Charged With Making Bomb Threats Against Jewish Sites | False | By Benjamin Weiser | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/technology/nintendo-switch-game-console.html | Nintendo Switch: Unconventional Hype for an Unusual Game Console | False | By Nick Wingfield | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/television/alison-wright-exiled-from-the-americans-perhaps-hits-broadway.html | Alison Wright, Exiled From â€˜The Americansâ€™ (Perhaps), Hits Broadway | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/music/stephin-merritt-magnetic-fields-50-song-memoir.html | Stephin Merritt Finds 50 Ways to Sing His Life Story | False | By Jim Farber | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/opinion/sunday/how-donald-trump-wins-by-losing.html | How Donald Trump Wins by Losing | False | By Tim Wu | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/your-money/the-three-different-flavors-of-family-businesses.html | The Three Different Flavors of Family Businesses | False | By Paul Sullivan | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/the-battle-over-your-political-bubble.html | How to Escape Your Political Bubble for a Clearer View | False | By Amanda Hess | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/fashion/paris-fashion-week-rick-owens-balmain.html | Rituals, Wild Animals and a Few Giggles | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/morgan-library-book-smell.html | Whatâ€™s That Smell? Rare Books and Artifacts From a 1906 Library | False | By Randy Kennedy | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-07 | https://www.nytimes.com/2017/03/03/well/live/should-i-take-a-vitamin-for-brittle-nails.html | Should I Take a Vitamin for Brittle Nails? | False | By Alice Callahan | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/your-money/04adviser-morgan-stanley-tax.html | Morgan Stanley Goofed on Tax Information. But Not to Worry. | False | By Ann Carrns | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/movies/sundance-film-festival-streaming-service-sundance-now.html | Sundance Now, a Film Festival Built for This Screen | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/movies/going-from-bond-girl-to-a-normal-life.html | Going From Bond Girl to â€˜Aâ€™ Normal Lifeâ€™ | False | By Martin Fackler | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/carson-mccullers-at-100.html | Carson McCullers at 100 | False | By John Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/sports/ncaabasketball/samuelson-sisters-uconn-stanford-ncaa-tournament.html | UConn-Stanford? It Would Have Nothing on This Sibling Rivalry | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-07 | https://www.nytimes.com/2017/03/03/science/apples-taste.html | The Secret to a Really Crisp Apple | False | By C. Claiborne Ray | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/movies/interracial-couples-onscreen-loving-get-out.html | Erased Onscreen: Where Are All the Interracial Couples? | False | By Kevin Noble Maillard | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/dance/merce-cunningham-walker-art-center-mca.html | Merce Cunningham as Collaborator, Breaking Down Hierarchies in Art and Bodies | False | By Holland Cotter | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/finding-a-roommate-when-youre-in-your-60s.html | Finding a Roommate When Youâ€™re in Your 60s | False | By Kim Velsey | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-06 | https://www.nytimes.com/2017/03/03/fashion/paris-fashion-week-chloe-clare-waight-keller.html | Champagne and Solange Knowles at the â€˜Chloé Clubâ€™ Party | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/design-risks-worth-taking.html | Interior Design Risks Worth Taking | False | By Michelle Higgins | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-17 | https://www.nytimes.com/2017/03/03/movies/beauty-and-the-beast-review.html | Review: â€˜â€‚Â?Beauty and the Beastâ€˜â€‚Â´ Revels in Joy and Enchantment | False | By A.O. Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-12 | https://www.nytimes.com/2017/03/03/books/review/not-yet-30-this-fantasy-writer-is-an-old-pro.html | Not Yet 30, This Fantasy Writer Is an Old Pro | False | By Gregory Cowles | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/interfaith-healer-the-surprising-role-of-jesus-in-islam.html | Interfaith Healer: The Surprising Role of Jesus in Islam | False | By Lesley Hazleton | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/europe/eu-visa-parliament-united-states.html | E.U. Lawmakers Call for End to Visa-Free Travel for Americans | False | By James Kanter | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/jonas-kaufmann-withdraws-from-met-operas-tosca-next-season.html | Jonas Kaufmann Withdraws From Met Operaâ€˜â€‚Â´s â€˜â€‚Â?Toscaâ€˜â€‚Â´ | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/technology/daily-report-snaps-ipo-went-well-now-what.html | Daily Report: Snapâ€˜â€‚Â´s I.P.O. Went Well. Now What? | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/upshot/state-ira-plans-are-ready-if-congress-doesnt-interfere.html | State I.R.A. Plans Are Ready, if Congress Doesnâ€‚Â´t Interfere | False | By Richard H. Thaler | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/technology/personaltech/how-to-use-a-hearing-aid-with-your-smartphone.html | How to Use a Hearing Aid with Your Smartphone | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/americas/brazils-leaders-tout-austerity-just-not-for-them.html | Brazilâ€˜â€‚Â´s Leaders Tout Austerity (Just Not for Them) | False | By Simon Romero | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/letters-to-the-editor.html | Letters to the Editor | False |  | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/baseball/mets-luis-guillorme-bat-catch.html | Catch of the Year. No Ball Involved. | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/business/economy/federal-reserve-interest-rates.html | Set to Lift Interest Rate, Fed Embraces Investorsâ€˜â€‚Â´ Optimism | False | By Binyamin Appelbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/television/buffy-the-vampire-slayer-20-year-anniversary.html | A Buffy Family Tree: â€˜â€‚Â?Bonesâ€˜â€‚Â´ and Demons and Rabid Fans | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/music/frank-gehry-and-daniel-barenboim-on-their-new-concert-hall-pierre-boulez-saal-in-berlin.html | Frank Gehry and Daniel Barenboim on Their New Concert Hall in Berlin | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/arkansas-death-penalty-drug.html | Arkansas Rushes to Execute 8 Men in the Space of 10 Days | False | By Matthew Haag and Richard Fausset | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/business/how-signet-jewelers-puts-extra-sparkle-on-its-balance-sheet.html | Signet Jewelersâ€˜â€‚Â´ Balance Sheet Gets Extra Sparkle | False | By Gretchen Morgenson | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/fashion/transgender-models-casting-agencies-fashion-week.html | Transgender Models Find a Home | False | By Alyson Krueger | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-08 | https://www.nytimes.com/2017/03/03/dining/dinner-recipes-cooking-ideas.html | How Cooking Dinner Can Be a Dance | False | By Melissa Clark | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/design/inside-sara-bermans-closet-at-the-met-museum.html | Inside Sara Bermanâ€˜â€‚Â´s Closet at the Met Museum | False | By Penelope Green | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/middleeast/banksy-hotel-bethlehem-west-bank.html | Banksy Puts Mark on Bethlehem Hotel With â€˜â€‚Â?Worst View in the Worldâ€˜â€‚Â´ | False | By Russell Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/opinion/trump-and-big-coal.html | Trump and Big Coal | False |  | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/homes-for-sale-in-pelham-manor-new-york-and-ocean-grove-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Anne Mancuso | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-08 | https://www.nytimes.com/2017/03/03/dining/fregola-sarda-calamari-stew-recipe.html | A Relative of Couscous Finds a Wider Fan Base | False | By David Tanis | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/music/popcast-future-migos-atlanta-hip-hop.html | What Future and Migos Tell Us About Atlantaâ€˜â€‚Â´s Rap Dominance | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/south-bronx-rent-increases-greatest-in-the-city.html | South Bronx Rent Increases Greatest in the City | False | By Michael Kolomatsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/03/opinion/racial-justice-at-ole-miss.html | Racial Justice at Ole Miss | False |  | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/nyregion/with-a-trail-of-smoke-a-leisurely-flight-turned-deadly.html | With a Trail of Smoke, a Leisurely Flight Turned Deadly | False | By Rick Rojas and Arielle Dollinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/theater/review-little-miss-sunshine-trips-into-a-slasher-film-in-all-the-fine-boys.html | Review: Little Miss Sunshine Trips Into a Slasher Film in â€˜â€‚Â?All the Fine Boysâ€˜â€‚Â´ | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-07 | https://www.nytimes.com/2017/03/03/science/frogs-salamanders-spring.html | Spring Amphibians, on the Move, Could Use Some Crossing Guards | False | By JoAnna Klein | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/technology/uber-greyball-program-evade-authorities.html | How Uber Deceives the Authorities Worldwide | False | By Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/health/utah-obamacare.html | In Red-State Utah, a Surge Toward Obamacare | False | By Abby Goodnough | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/business/media/schwarzenegger-citing-baggage-to-leave-celebrity-apprentice.html | Trump Derides Schwarzenegger for Leaving â€˜â€‚Â?Celebrity Apprenticeâ€˜â€‚Â´ | False | By John Koblin | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/design/joan-rivers-seder-plate-passover-auction.html | Hereâ€˜â€‚Â´s Your Chance to Buy Joan Riversâ€˜â€‚Â´s Seder Plate | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/europe/bondy-blog-mehdi-meklat-badrou-twitter.html | Secret Life of Tweets Undoes Celebrated Voice of French Suburbs | False | By Adam Nossiter | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/design/heirs-sue-for-return-of-a-kandinsky-saying-it-was-looted-by-nazis.html | Heirs Sue for Return of a Kandinsky, Saying It Was Looted by Nazis | False | By Colin Moynihan and Alison Smale | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/movies/beauty-and-the-beast-ban-alabama-drive-in-gay-character.html | An Alabama Drive-In Bans â€˜â€‚Â?Beauty and the Beastâ€˜â€‚Â´ Over Gay Character | False | By Brooks Barnes and Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-09 | https://www.nytimes.com/2017/03/03/fashion/paris-fashion-week-street-style.html | Street Style: Paris Fashion Week | False | By The New York Times | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/arts/music/playlist-lorde-green-light-iggy-azalea.html | The Playlist: Lorde Flips Heartbreak Into Catharsis | False | By Jon Pareles and Jon Caramanica | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/books/review/happy-trails.html | Happy Trails | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/opinion/a-battle-over-the-military-budget.html | A Battle Over the Military Budget | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/opinion/sunday/why-we-believe-obvious-untruths.html | Why We Believe Obvious Untruths | False | By Philip Fernbach and Steven Sloman | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/opinion/the-gop-and-health-care.html | The G.O.P. and Health Care | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/business/workologist-workplace-advice.html | Getting Real About the Fantasy of a Fresh Start | False | By Rob Walker | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/arts/music/review-the-boston-symphonys-radiant-precision.html | Review: The Boston SymphonyâŚÂ Radiant Precision | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/opinion/tuition-free-at-suny.html | Tuition-Free at SUNY | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/realestate/homes-for-sale-on-the-upper-east-side-murray-hill-and-fort-greene-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | Reported by Michelle Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-07 | https://www.nytimes.com/2017/03/science/amazon-rain-forest-plants-domesticate.html | How the AmazonâŚÂ s Cashews and Cacao Point to Cultivation by the Ancients | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/books/paula-fox-dead.html | Paula Fox, Novelist Who Chronicled Dislocation, Dies at 93 | False | By Margalit Fox | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/fashion/new-york-art-week-moma-childrens-defense-fund.html | Art Week and ChildrenâŚÂ s Defense Fund Galas | False | By Denny Lee | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/opinion/calling-out-sexism.html | Calling Out Sexism | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/us/hazing-peanut-allergy.html | College Student Suffers Severe Reaction After Hazing Involving Peanut Butter | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/business/dealbook/payroll-card-regulations-in-new-york-are-struck-down.html | Payroll Card Regulations in New York Are Struck Down | False | By Stacy Cowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/realestate/voyeur-the-color-red.html | Voyeur: The Color Red | False | Photographs by George Etheredge for The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/opinion/driven-nuts-by-trump.html | Driven Nuts by Trump | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/technology/uber-said-to-consider-changes-to-employee-stock-compensation.html | Uber Said to Consider Changes to Employee Stock Compensation | False | By Katie Benner and Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/opinion/new-homeless-shelters-in-new-york.html | New Homeless Shelters in New York | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/opinion/free-rein-for-wall-street.html | Free Rein for Wall Street? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/business/retirement/working-longer-may-benefit-your-health.html | Working Longer May Benefit Your Health | False | By Christopher Farrell | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/sports/baseball/world-baseball-classic-usa-players.html | ItâŚÂ s Hard to Be Excited About World Baseball Classic When U.S. Players ArenâŚÂ t | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/arts/when-comedians-laugh.html | Why Do Comics Laugh at Their Own Jokes? ItâŚÂ s No Accident | False | By Jason Zinoman | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/world/asia/india-sanskrit-assam.html | Indian State Says ItâŚÂ ll Require Study of Sanskrit, Raising Eyebrows | False | By Ayesha Venkataraman | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/us/politics/trump-devos-school-choice-florida.html | For Trump and DeVos, a Florida Private School Is a Model for Choice | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/nyregion/hell-gate-bridge-a-good-place-to-hide-from-zombies-turns-100.html | Hell Gate Bridge, a Good Place to Hide From Zombies, Turns 100 | False | By James Barron | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/arts/television/tv-review-time-after-time-making-history-time-travel.html | Review: TV Does the Time Warp (Again) on âŚÂ Time After TimeâŚÂ and âŚÂ Making HistoryâŚÂ | False | By Mike Hale | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/fashion/dior-paris-fashion-week-blue.html | Transforming Dior Into a House of Blues | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/realestate/downtown-brooklyn-rentals-ashland-hub.html | In Downtown Brooklyn, New Rentals Go Head to Head | False | By C. J. Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/business/dealbook/jim-rogers-north-korea.html | Jim Rogers, Intrepid Investor, Finds Bumpy Road to North Korea | False | By Patrick Boehler and Ryan Mcmorrow | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/arts/music/laurie-anderson-on-lou-reeds-love-work-and-retirement-plan.html | Laurie Anderson on Lou ReedâŚÂ s Love, Work and Retirement Plan | False | By Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/arts/design/state-of-exception-estado-de-excepcion-parsons-mexican-immigration.html | For Migrants Headed North, the Things They Carried to the End | False | By Holland Cotter | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/us/detroit-mayor-ingrid-lafleur.html | Ingrid LaFleur, Artist and Curator, Enters DetroitâŚÂ s Mayoral Race | False | By Randy Kennedy | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/arts/music/a-sputtering-violin-the-8-best-classical-music-moments-this-week.html | A Sputtering Violin: The 8 Best Classical Music Moments This Week | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/world/europe/ireland-tuam-mother-and-baby-home.html | Infant and Fetus Remains Are Found at Ex-Home for Unwed Mothers in Ireland | False | By Sinead OâŚÂ Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/theater/gay-histories-close-enough-to-touch-but-dont.html | Gay Histories, Close Enough to Touch. (But DonâŚÂ t.) | False | By Erik Piepenburg | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/arts/dance/review-giselle-bounds-with-experience.html | Review: âŚÂ GiselleâŚÂ Bounds With Experience | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-198 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/business/dealbook/nbcuniversal-snap-investment.html | For NBCUniversal, Snap Is Fountain of Youth | False | By Jeffrey Goldfarb | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/canada/medicine-hat-canada-homelessness.html | Canada Today: Border Anxiety, Homelessness and Prehistoric Life | False | By Ian Austen | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/middlebury-college-charles-murray-bell-curve-protest.html | Protesters Disrupt Speech by â€šÃ„Ã'Bell Curveâ€šÃ„Ã' Author at Vermont College | False | By Katharine Q. Seelye | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/against-protests-republicans-must-stand-strong.html | Against Protests, Republicans Must Stand Strong | False | By Scott Walker | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/middleeast/syria-civil-war-un-talks-mediator-assad.html | U.N. Syria Mediator Reports Some Progress in Peace Talks | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/the-feud-that-sank-saigon.html | The Feud That Sank Saigon | False | By Sean Fear | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/why-our-champions-are-getting-older.html | Why Our Champions Are Getting Older | False | By David Epstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/soccer/mls-atlanta-united-minnesota-united-opener.html | In Quest to Sound European, M.L.S. Displays a United Front | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/ever-heard-of-bill-cosby.html | Ever Heard of Bill Cosby? | False | By Andrew Guthrie Ferguson | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-06 | https://www.nytimes.com/2017/03/03/arts/ren-hang-dead-photographer-china.html | Ren Hang, Provocative Chinese Photographer, Dies at 29 | False | By Amy Qin | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/politics/neil-gorsuch-anthony-kennedy-supreme-court.html | How Gorsuch the Clerk Met Kennedy the Justice: A Tale of Luck | False | By Adam Liptak and Nicholas Fandos | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/nicholas-mosley-dead-novelist-wrote-of-father.html | Nicholas Mosley, Novelist and Biographer, Dies at 93 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/spencer-hays-dead-art-collector.html | Spencer Hays, Business Magnate and Art Collector, Dies at 80 | False | By Rachel Donadio | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/insider/the-eyes-of-san-francisco-in-a-texas-courtroom-the-sequel.html | The Eyes of San Francisco in a Texas Courtroom: The Sequel | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/baseball/mets-pj-conlon-irish.html | Mets Prospect Took to Pitching After the Troubles Were Left Behind | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/todayspaper/quotation-of-the-day.html | Quotation of the Day: North Korea Is Alluring But Murky for Investors | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/middleeast/yemen-us-airstrikes-al-qaeda.html | United States Ramps Up Airstrikes Against Al Qaeda in Yemen | False | By Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/business/energy-environment/trump-energy-plan-climate.html | Trump Got Nearly $1 Million in Energy-Efficiency Subsidies in 2012 | False | By Hiroko Tabuchi | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/hockey/notre-dame-michigan-ohio-state-penn-state-helmets.html | Notre Dameâ€šÃ„Ã's Hockey Helmets Sure Look Familiar | False | By Dave Caldwell | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/donald-trump-white-house.html | Sessions Controversy Heightens Trumpâ€šÃ„Ã's Feeling of Being Under Siege | False | By Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/americas/donald-trump-us-military.html | Trumpâ€šÃ„Ã's Military Ambition: Raw Power as a Means and an End | False | By Max Fisher | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/baseball/noah-syndergaard-mets-world-baseball-classic.html | Noah Syndergaard, Focused on Blue and Orange, Passes on Red, White and Blue | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/nyregion/harpursville-ny-giraffe-cam.html | Marchâ€šÃ„Ã's Biggest Hit? A Pregnant Giraffe Named April | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/what-to-do-with-jeff-sessions.html | What to Do With Jeff Sessions | False | By Gail Collins | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/politics/trump-russia-links-washington.html | Trump Teamâ€šÃ„Ã's Links to Russia Crisscross in Washington | False | By Scott Shane and Andrew E. Kramer | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/americas/rene-preval-dead-president-of-haiti.html | Renâ€šÃ© Prâ€šÃ©val, President of Haiti in 2010 Quake, Dies at 74 | False | By Frances Robles and Jonathan M. Katz | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/the-pope-on-panhandling-give-without-worry.html | The Pope on Panhandling: Give Without Worry | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/golf/phil-mickelson-brother-caddie-world-golf-championships.html | Phil Mickelson Plucks a Substitute Caddie From the Family Tree | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/home-alone-in-the-trump-administration.html | Home Alone in the Trump Administration | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/crosswords/after-more-information-is-revealed-cotton-bowl-orange-cotillard.html | After More Information Is Revealed | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/treading-water-in-a-tide-of-homelessness.html | Treading Water in a Tide of Homelessness | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/baseball/noah-syndergaard-has-to-take-the-mets-salary-offer.html | Noah Syndergaard Has to Take the Metsâ€šÃ„Ã' Salary Offer | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/cornell-brooks-naacp-jeff-sessions.html | N.A.A.C.P. President Has Candid Talk With Sessions About Civil Rights | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/politics/trump-vehicle-emissions-regulation.html | Trump to Undo Vehicle Rules That Curb Global Warming | False | By Coral Davenport | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/basketball/knicks-playoff-hopes-take-a-hit-in-philadelphia.html | Knicksâ€šÃ„Ã' Playoff Hopes Take a Hit in Philadelphia | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/fashion/weddings/wendy-gall-eric-sharfstein-married.html | Wendy Gall, Eric Sharfstein: Connecting Through Their Interest in Politics | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/04/sports/olympics/rio-de-janeiro-bribes-2016-games.html | French Are Investigating Possible Bribes for Rio Olympics | False | By Agence France-Presse | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/us/dorothy-rice-dead-government-economist.html | Dorothy Rice, Pioneering Economist Who Made Case for Medicare, Dies at 94 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-06 | https://www.nytimes.com/2017/03/04/us/howard-schmidt-dead-white-house-cybersecurity-aide.html | Howard Schmidt, Cybersecurity Adviser to Two Presidents, Dies at 67 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/04/arts/television/whats-on-tv-saturday-arrival-and-hacksaw-ridge.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Â¢Arrivalâ€šÃ„Â´ and â€šÃ„Â¢Hacksaw Ridgeâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/asia/china-to-raise-military-spending-but-less-than-in-recent-years.html | China to Raise Military Spending, but Less Than in Recent Years | False | By Jane Perlez | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/04/us/backlash-black-colleges-trump.html | Campus Backlash After Leaders of Black Colleges Meet With Trump | False | By Anemona Hartocollis and Noah Weiland | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/04/business/retirement/replacing-work-a-new-purpose-can-lift-your-emotional-well-being.html | Replacing Work: A New Purpose Can Lift Your Emotional Well-Being | False | By Claudia Dreifus | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/dealbook/blockchain-ibm-bitcoin.html | Blockchain: A Better Way to Track Pork Chops, Bonds, Bad Peanut Butter? | False | By Nathaniel Popper and Steve Lohr | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/south-korea-samsung-bribery-lee.html | Samsung Bribery Scandal Threatens South Korea Success Story | False | By Choe Sang-Hun and Paul Mozur | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/fashion/sean-spicer-white-house-press-secretary-trump-style-suits-ties.html | Sean Spicer Fixed His Suits. What About the Ties? | False | By Guy Trebay | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/style/health-sick-illness-medical-conditions-social-media.html | Whom Do You Tell When Youâ€šÃ„Ã´re Sick? Maybe Everyone You Know | False | By Bruce Feiler | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/style/palm-springs-hotels-airbnb-vacation-rental-homes.html | Palm Springs Is Hot. The Old Guard Is Hot Under the Collar. | False | By Katherine Rosman | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/africa/war-south-sudan.html | War Consumes South Sudan, a Young Nation Cracking Apart | False | By Jeffrey Gettleman | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/retirement/the-mostly-safe-golf-cart.html | The (Mostly) Safe Golf Cart | False | By Tanya Mohn | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/asia/left-of-launch-missile-defense.html | U.S. Strategy to Hobble North Korea Was Hidden in Plain Sight | False | By William J. Broad and David E. Sanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/asia/left-of-launch-missile-defense-korean.html | ÂŽż‚Ã„...Ã¢€šÃ„¯ Â¯ZÂ¿Â³ÂÃ„Â¿‚Ã„Â¿‚Ã„Â¿ZÂ¿Â²Â¢ÂEÃ‚Ã„Â¯Âẞ Ã¯Ã„Â¿ÂŽżÂ»Âµ, ÂZÂ¿Â¢ÂE£Ã„¯ Â¢ÂŽ‹Ã¨ÂžÂ¼Â¾ÂÂ°Â³Â¯ ÂÃ„ Â®ÂÃ¢€š¿ÂÂÃ¨Â ã¨Â»ÂÃ„ÂÃ„Â¯Â¢ÂZÂ¿ÂÂ¢Â£Â. | False | By David E. Sanger and William J. Broad | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/asia/north-korea-missile-program-sabotage.html | Trump Inherits a Secret Cyberwar Against North Korean Missiles | False | By David E. Sanger and William J. Broad | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/asia/north-korea-missile-program-sabotage-korean.html | ÂŽEÂ»Â¯Â·ÂÂZÂ¿Â¼Â¼Â¯ÂŽEÂ¦Â¼Â°Ã¯Â¢Â¶Â»ÂÂ, ÂZÂ¿Â²Â¯ÂŽZÂ¨Ã© ħÂ§ÂÂZ¿²Â¦Ã„Â, ÂÂ¯Â·Â¢Ã¯ Â¶Z¿‚Ã„...Ã¢€šÃ„¯ Â¯ZÂ¿Â³ÂÃ„Â¿‚Ã„Â¿‚Ã„Â¿ ÂZÂ¿Â¼Â¼Â¯ÂZÂ¨ÂAÂ¦ÂÂÃ„ÂµÂ·ÂÂZ¿ÂEÃ„ Â¯·ÂZÂ¿Â¼Â¢Â, ÂÂ¿Â³ÂÃ„ÂAÂ¨ÂZÂ²Â¼Â°Â¾Â¾Â¢ÂÂÃ¨Â ÃˆÂ'(ÂÃˆÂÂ'Â') | False | By David E. Sanger and William J. Broad | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/crosswords/a-little-variety-spelling-bee.html | A Little Variety | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/technology/farhads-and-mikes-week-in-tech-uber-oh-boy.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: Uber, Oh Boy. | False | By Farhad Manjoo and Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/retirement/from-downsizing-boomers-a-flood-of-donated-art.html | From Downsizing Boomers, a Flood of Donated Art | False | By John Hanc | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/your-money/the-stock-market-has-gone-so-high-its-a-problem.html | The Stock Market Has Gone So High, Itâ€šÃ„Ã´s a Problem | False | By Jeff Sommer | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/dealbook/psa-group-opel-general-motors-deal.html | G.M. Near Deal to Sell Opel to Peugeot Maker, PSA | False | By Jack Ewing | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/realestate/an-apartment-with-a-mold-problem.html | An Apartment With a Mold Problem | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/us/politics/trump-obama-tap-phones.html | Trump, Offering No Evidence, Says Obama Tapped His Phones | False | By Michael D. Shear and Michael S. Schmidt | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/china-xi-jinping-economic-reform-scorecard.html | China and Economic Reform: Xi Jinpingâ€šÃ„Ã´s Track Record | False | By Keith Bradsher | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/sports/golf/world-golf-rankings-number-1.html | The No. 1 Ranking in Golf: What Does It Mean to the Players? | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/europe/britain-mansion-child-abuse-archbishop-canterbury.html | Dozens Say Christian Leader Made British Boys â€šÃ„Â¢Bleed for Jesusâ€šÃ„Â´ | False | By Ceylan Yeginsu | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/africa/zimbabwe-economy-work-force.html | Trade on the Streets, and Off the Books, Keeps Zimbabwe Afloat | False | By Norimitsu Onishi and Jeffrey Moyo | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/asia/china-xi-jinping-economic-reform.html | Xi Jinpingâ€šÃ„Ã´s Failed Promises Dim Hopes for Economic Change in 2nd Term | False | By Chris Buckley and Keith Bradsher | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/us/los-angeles-deportation-immigration.html | Deportation Arrest Highlights Tensions in Los Angeles on Immigration | False | By Jennifer Medina | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/crosswords/variety-puzzle-acrostic.html | Variety Puzzle Acrostic | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/asia/malaysia-north-korea-kim-jong-nam.html | Malaysia Forces Out North Korean Ambassador | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/sports/soccer/mls-argentina-players.html | In Major League Soccer, Argentines Find a Home and Success | False | By Jack Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/nyregion/cuomo-israel-visit.html | Cuomo, Citing â€šÃ„Â¢Wave of Anti-Semitism,â€šÃ„Â´ Pays Impromptu Visit to Israel | False | By Jesse McKinley | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/us/migrants-facing-old-deportation-orders.html | Migrants Confront Judgment Day Over Old Deportation Orders | False | By Vivian Yee | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/sports/cricket/allowing-substitutes-after-head-injuries-in-cricket-meets-resistance.html | Allowing Substitutes After Head Injuries in Cricket Meets Resistance | False | By Tim Wigmore | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/europe/northern-ireland-election-sinn-fein.html | Northern Ireland Voters Give Sinn Fein Its Biggest Win Ever | False | By Sinead Oâ€šÃ„Ã´Shea | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/i-remember-when-appalachia-wasnt-trump-country.html | I Remember When Appalachia Wasnâ€ŠÂ Â´t Trump Country | False | By Charles Peters | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/travel-abroad-in-your-own-country.html | Travel Abroad, in Your Own Country | False | By Roger Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/president-trumps-island-mentality.html | President Trumpâ€ŠÂ Â´s Island Mentality | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/donald-trump-vs-the-food-snobs.html | Donald Trump vs. the Food Snobs | False | By Frank Bruni | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/mad-trump-happy-w.html | Mad Trump, Happy W. | False | By Maureen Dowd | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sing-o-muse-of-the-mall-of-america.html | Sing, O Muse, of the Mall of America | False | By Mary Laura Philpott | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/a-different-bargain-on-race.html | A Different Bargain on Race | False | By Ross Douthat | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/shes-17-and-needs-birth-control-do-we-turn-our-backs.html | Sheâ€ŠÂ Â´s 17 and Needs Birth Control. Do We Turn Our Backs? | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/when-statehouse-politics-embarrass-the-nation.html | When Statehouse Politics Embarrass the Nation | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/is-the-pope-the-anti-trump.html | Is the Pope the Anti-Trump? | False | By Austen Ivereigh | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/how-low-can-the-presidential-bar-go.html | How Low Can the â€ŠÂ Â³Presidentialâ€ŠÂ Â´ Bar Go? | False | By Jessica Bennett and Amanda Duarte | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/what-biracial-people-know.html | What Biracial People Know | False | By Moises Velasquez-Manoff | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/sports/baseball/jacob-degrom-mets.html | Good Sign for Metsâ€ŠÂ Â´ Jacob deGrom: His Fastball Is, Yes, Fast | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/how-our-strategy-against-terrorism-gave-us-trump.html | How Our Strategy Against Terrorism Gave Us Trump | False | By Jon Finer and Robert Malley | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/this-is-the-russia-youre-so-afraid-of.html | This Is the Russia Youâ€ŠÂ Â´re So Afraid Of? | False | By Maria Antonova | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/public-editor/the-declining-fortunes-of-women-at-the-times.html | The Declining Fortunes of Women at The Times | False | By Liz Spayd | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/abortion-and-feminism.html | Abortion and Feminism | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/sports/soccer/usa-soccer-anthem-protest-megan-rapinoe.html | U.S. Soccer Will Require National Team Players to Stand for Anthems | False | By Jack Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/crosswords/its-elementary-seize-the-day.html | Itâ€ŠÂ Â´s Elementary | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-04 | 2017-03-06 | https://www.nytimes.com/2017/03/04/theater/justin-trudeau-broadway-musical-come-from-away.html | Justin Trudeau to Attend the Broadway Musical â€ŠÂ Â³Come From Awayâ€ŠÂ Â´ | False | By Michael Paulson | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/04/us/politics/us-troops-syria.html | U.S. Strengthens Its Forces in a Crowded Syrian Battlefield | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/04/nyregion/commack-islamic-state-terrorism.html | Long Island Man Is Charged With Trying to Join ISIS | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/04/todayspaper/quotation-of-the-day-migrants-confront-judgement-day-over-old-deportation-orders.html | Quotation of the Day: Migrants Confront Judgement Day Over Old Deportation Orders | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/china-economy-national-peoples-congress.html | China Lowers Growth Target as Lawmakers Meet | False | By Keith Bradsher and Chris Buckley | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/04/pageoneplus/corrections-march-5-2017.html | Corrections: March 5, 2017 | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/04/nyregion/helen-marshall-dead.html | Helen M. Marshall, First Black Borough President of Queens, Dies at 87 | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/04/us/afghan-family-detained-los-angeles-visas.html | An Afghan Family, With Visas in Hand, Is Detained in Los Angeles | False | By Nicholas Kulish | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/fashion/weddings/zoia-alexanian-adam-pearce.html | Zoia Alexanian, Adam Pearce | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/fashion/weddings/habin-chung-mark-jia.html | Habin Chung, Mark Jia | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/fashion/weddings/emily-feinberg-philip-ugelow.html | Emily Feinberg, Philip Ugelow | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/fashion/weddings/rachel-goldfarb-roberto-talavera.html | Rachel Goldfarb, Roberto Talavera | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/fashion/weddings/ariel-levin-benjamin-sperling.html | Ariel Levin, Benjamin Sperling | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/fashion/weddings/christine-amorose-david-merrill.html | Christine Amorose, David Merrill | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/fashion/weddings/sara-franke-george-kokkinidis.html | Sara Frankel, George Kokkinidis | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/fashion/weddings/adina-erdfarb-daniel-landesman.html | Adina Erdfarb, Daniel Landesman | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/fashion/weddings/julia-gordon-adam-tishman.html | Julia Gordon, Adam Tishman | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/fashion/weddings/jessie-leiken-jonathan-siegel.html | Jessie Leiken, Jonathan Siegel | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/fashion/weddings/elizabeth-pinelli-steven-benezra.html | Elizabeth Pinelli, Steven Benezra | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/arts/television/whats-on-tv-sunday-feud-bette-and-joan-and-two-new-time-traveling-shows.html | Whatâ€ŠÂ Â´s on TV Sunday: â€ŠÂ Â³Feud: Bette and Joanâ€ŠÂ Â´ and Two New Time-Traveling Shows | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | Compiled by C. J. Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/baseball/new-york-yankees-clint-frazier-hair.html | About Clint Frazierâ€™s Lush Locks: Will the Yankees Let Their Hair Down? | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/asia/sikh-shooting-washington-state.html | Officials in U.S. and India Condemn Shooting of Sikh Man in Washington State | False | By Ellen Barry | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/asia/hoping-to-lure-high-level-defectors-south-korea-increases-rewards.html | Hoping to Lure High-Level Defectors, South Korea Increases Rewards | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/africa/airport-will-temporarily-shut-disrupting-a-nigerian-lifeline.html | Airport Will Temporarily Shut, Disrupting a Nigerian Lifeline | False | By Dionne Searcey | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/trump-under-pressure-to-resolve-the-disappearance-of-robert-levinson.html | Trump Under Pressure to Get Answers From Iran on Missing Ex-F.B.I. Agent | False | By Barry Meier and Adam Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/baseball/world-baseball-classic-john-smoltz.html | John Smoltz Says U.S. Is Overdue to Win World Baseball Classic | False | By Joe Brescia | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/us/politics/trump-seeks-inquiry-into-allegations-that-obama-tapped-his-phones.html | Comey Asks Justice Dept. to Reject Trumpâ€™s Wiretapping Claim | False | By Michael S. Schmidt and Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/asia/afghanistan-pakistan-border.html | Closed Afghan-Pakistani Border Is Becoming â€˜Humanitarian Crisisâ€™ | False | By Mujib Mashal | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/fashion/paris-fashion-week-comme-des-garcons.html | Redefining the Female Silhouette at Comme des Garí§Âons | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/tennis/ernesto-escobedo-public-courts-mexican-americans.html | Defying Tennis Tradition, a Product of Public Courts Is on the Rise | False | By Nick Pachelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/fashion/claims-of-model-abuse-and-racist-casting-roil-fashion-week.html | Claims of Model Abuse and Racist Casting Roil Fashion Week | False | By Matthew Schneier | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/living-in-fear-in-the-us-time-to-take-her-education-and-leave.html | Living in Fear in the U.S.: Time to Take Her Education and Leave? | False | By David Gonzalez | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/trump-deregulation-guns-wall-st-climate.html | Leashes Come Off Wall Street, Gun Sellers, Polluters and More | False | By Eric Lipton and Binyamin Appelbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/dealbook/trump-stocks.html | Stocks Are Up 5 Percent Under Trump. So How Long Will the Rally Last? | False | By Kate Kelly | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/movies/logan-pulls-in-85-3-million-as-fox-bet-pays-off.html | â€˜Loganâ€™ Box Office Hits $85.3 Million as Foxâ€™s Bet Pays Off | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/koch-brothers-affordable-care-act.html | Patience Gone, Koch-Backed Groups Will Pressure G.O.P. on Health Repeal | False | By Jeremy W. Peters | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/intruder-brooklyn-apartment.html | Low-Energy Intruder Hangs Out in a High-Tech Home | False | By Michael Wilson | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/dealbook/deutsche-bank-to-raise-8-5-billion-and-reorganize-some-operations.html | Deutsche Bank to Raise $8.5 Billion and Reorganize Some Operations | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/affordable-care-act-health-law-republicans.html | â€˜Really Sick and Really Scaredâ€™: Voters Temper Action on Health Law | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/middleeast/israel-marijuana-benjamin-netanyahu.html | Israeli Cabinet Makes Move to Decriminalize Recreational Marijuana Use | False | By Ian Fisher | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-07 | https://www.nytimes.com/2017/03/05/lester-tenney-dead.html | Lester Tenney, 96, Dies; Faced Japanâ€™s Brutality and Won Its Apologies | False | By Richard Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/media/time-inc-magazine-jen-wong-and-rich-battista.html | Time Inc. Plots a Future Beyond Its Heyday, as Suitors Line Up | False | By Sydney Ember | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/democrats-bet-gop-will-come-to-regret-opposing-scrutiny-of-trump.html | Democrats Bet G.O.P. Will Regret Opposing Scrutiny of Trump | False | By Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/dealbook/matthew-axelrod-justice-dept-linklaters-law-firm.html | Former Deputy at the Justice Dept. Joins Linklaters Law Firm | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/arts/design/coming-to-the-met-roof-a-young-sculptors-scavenger-hunt.html | Coming to the Met Roof, a Young Sculptorâ€™s Scavenger Hunt | False | By Laura van Straaten | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/theater/dolphins-and-sharks-review.html | Review: Office Politics Stay Bloodless in â€˜Dolphins and Sharksâ€™ | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/arts/design/asia-week-new-york-returns-to-the-spotlight.html | A Year After Raids, Asia Week New York Returns to the Spotlight | False | By Ralph Blumenthal and Tom Mashberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/arts/confronting-academias-ties-to-slavery.html | Confronting Academiaâ€™s Ties to Slavery | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/africa/liberia-president-ellen-johnson-sirleaf-women-voters.html | How Liberian Women Delivered Africaâ€™s First Female President | False | By Helene Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/basketball/golden-state-warriors-cleveland-cavaliers-injuries.html | For Warriors and Cavaliers, Pursuit of Another Finals Turns Bumpy | False | By Scott Cacciola | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/middleeast/israel-trump-antisemitism.html | In Israel, Lauding and Lamenting the Era of Trump | False | By Ian Fisher | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/crosswords/warm-greeting.html | Warm Greeting | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/books/books-power-national-womens-month.html | Casting a Literary Lens on Women and Power | False | By Jennifer Szalai | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/media/virtual-reality-leads-marketers-down-a-tricky-path.html | Virtual Reality Leads Marketers Down a Tricky Path | False | By Janet Morrissey | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/basketball/new-york-knicks-golden-state-warriors.html | Knicks Show Some Spirit but Still Lose to the Warriors | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/kellyanne-conway-sexist-political-criticism.html | Sexist Political Criticism Finds a New Target: Kellyanne Conway | False | By Susan Chira | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/europe/spain-basque-blue-wine-gik.html | Neon-Blue Wine Gives Spanish Start-Up a Regulatory Headache | False | By Raphael Minder | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/soccer/dutch-psv-eindhoven-cognitive.html | To Put Ball in the Net, Dutch Clubs Shoot Space Aliens First | False | By Rory Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/north-korea-ballistic-missiles.html | North Koreaâ€™s Launch of Ballistic Missiles Raises New Worries | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/treasury-auctions-set-for-the-week-of-march-6.html | Treasury Auctions Set for the Week of March 6 | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/trump-phone-tapping-surveillance-issues.html | What Can Be Gleaned From Trumpâ€™s Allegations of Wiretapping | False | By Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/baseball/matt-harvey-comeback-new-york-mets.html | Metsâ€™ Matt Harvey Adds a Key Element, Prudence, to His Repertory | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/metropolitan-diary-an-apology-to-the-cabby-who-picked-me-up-near-the-museum-of-modern-art.html | To the Cabby Who Picked Me Up Near MoMA: Sorry | False | By Marilyn Kaplan | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/opinion/heng-on-south-koreans-family-controlled-conglomerates.html | Heng on South Koreaâ€™s Family-Controlled Conglomerates | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/detroit-automakers-emissions-standards.html | Automakers Near a Victory on Rollback of Fuel Standards | False | By Bill Vlasic | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/science/dr-thomas-e-starzl-pioneering-liver-surgeon-dies-at-90.html | Dr. Thomas E. Starzl, Pioneering Liver Surgeon, Dies at 90 | False | By Jeremy Pearce | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/movies/miriam-colon-actress-puerto-rico-dies.html | Miriam ColÃ³n, 80, Actress and Founder of Puerto Rican Traveling Theater, Dies | False | By Anita Gates | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/sanctuary-cities-movement-1980s-political-asylum.html | Trump and the Battle Over Sanctuary in America | False | By Clyde Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/dealbook/bridgewater-response-times-reporting.html | Bridgewater Associates Responds | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/dealbook/ex-employees-note-a-hint-of-turmoil-in-bridgewaters-recipe-for-success.html | Ex-Employees Note a Hint of Turmoil in Bridgewaterâ€™s Recipe for Success | False | By Alexandra Stevenson and Matthew Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/health-care-law-obamacare-repeal-older-americans.html | Repeal of Health Law Faces a New Hurdle: Older Americans | False | By Robert Pear | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/golf/dustin-johnson-world-golf-championships.html | Dustin Johnson Wins His First Tournament After Ascending to No. 1 | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/governor-andrew-cuomo-israel-visit.html | Cuomo, in Whirlwind Tour of Jerusalem, Shows Support for Israel | False | By Jesse McKinley | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/houston-will-host-energy-conference-and-february-jobs-figures-are-due.html | Houston Will Host Energy Conference, and February Jobs Figures Are Due | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/opinion/when-one-president-smears-another.html | When One President Smears Another | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/trump-twitter-talk-radio-conspiracy-theory.html | A Conspiracy Theoryâ€™s Journey From Talk Radio to Trumpâ€™s Twitter | False | By Peter Baker and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/trump-expected-to-issue-new-travel-ban-excluding-iraq-on-monday.html | Trump Expected to Issue New Travel Ban Excluding Iraq on Monday | False | By Ron Nixon and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/today/spaper/quotation-of-the-day-another-powerful-woman-same-sexist-attacks.html | Quotation of the Day: Another Powerful Woman, Same Sexist Attacks. | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/feelings-of-betrayal-after-catholic-church-is-leased-to-coptic-parish.html | Feelings of Betrayal After Catholic Church Is Leased to Coptic Parish | False | By Sharon Otterman | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/glen-cove-ny-landmark.html | On Long Island, an Eye-Catching Take on a Landmark | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/theater/stephen-adly-guirgis-dorset-theater-festival-american-buffalo.html | Stephen Adly Guirgis to Return to the Stage at Dorset Theater Festival | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/fashion/lvmh-rimowa-alexandre-arnault.html | Another Arnault Takes Charge | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/t-magazine/young-designers-katie-stout-misha-kahn-chris-wolston.html | These 6 Emerging Designers Are Redefining Ugly | False | By Su Wu | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/arts/television/whats-on-tv-monday-yo-yo-ma-and-his-ensemble-and-the-bachelor-tell-all.html | Whatâ€™s on TV Monday: Yo-Yo Ma and His Ensemble; and â€˜The Bachelorâ€™ Tell-All | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/world/asia/pakistan-cricket-match-psl.html | Pakistan Hosts Major Cricket Game Despite Security Fears | False | By Salman Masood | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/asia/vx-north-korea-kim-jong-nam.html | North Korean Ambassador Leaves Malaysia | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/psa-general-motors-opel-acquisition.html | Peugeot Makerâ€™s Deal for G.M.â€™s Opel Faces Political Headwinds | False | By Jack Ewing | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/us/politics/cambridge-analytica.html | Data Firm Says â€˜Secret Sauceâ€™ Aided Trump; Many Scoff | False | By Nicholas Confessore and Danny Hakim | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/us/trump-and-republicans-block-caltrain-grant.html | In Silicon Valley, Caltrain Upgrade Is Imperiled as Trump Withholds Funds | False | By Thomas Fuller | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/the-gorsuch-nomination.html | The Gorsuch Nomination | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/tax-weddings-in-india.html | Tax Weddings in India | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/steve-bannon-the-man-behind-trump.html | Steve Bannon, the Man Behind Trump | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/let-congress-be-coequal-not-a-rubber-stamp.html | Let Congress Be Coequal, Not a Rubber Stamp | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/a-party-not-ready-to-govern.html | A Party Not Ready to Govern | False | By Paul Krugman | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/why-mess-with-a-nuclear-treaty-mr-trump.html | Why Mess With a Nuclear Treaty, Mr. Trump? | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/trumps-military-budget-minus-a-plan.html | Trump's Military Budget Minus a Plan | False | By Caitlin Talmadge | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/the-case-for-a-border-adjusted-tax.html | The Case for a Border-Adjusted Tax | False | By Alan Auerbach and Michael Devereux | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/what-if-the-court-in-the-loving-case-had-declared-race-a-false-idea.html | What if the Court in the Loving Case Had Declared Race a False Idea? | False | By Brent Staples | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/pause-this-presidency.html | Pause This Presidency! | False | By Charles M. Blow | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/european-union-nuclear-weapons.html | Fearing U.S. Withdrawal, Europe Considers Its Own Nuclear Deterrent | False | By Max Fisher | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/dealbook/aberdeen-asset-management-standard-life-merger.html | Aberdeen Asset Management and Standard Life Agree to Merge | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/asia/president-park-geun-hye-e-bribery-korea.html | Prosecutor Pushes for Indictment of South Korean President in Samsung Scandal | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-09 | https://www.nytimes.com/2017/03/06/fashion/laura-dern-big-little-lies-twin-peaks-beauty-regimen.html | Laura Dern of 'Big Little Lies' Shares Her Beauty Truths | False | By Bee Shapiro | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-12 | https://www.nytimes.com/2017/03/06/travel/renting-a-car-road-rules.html | Renting a Car? Know the Rules of the Road | False | By Elaine Glusac | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/supreme-court-repeat-sex-offenders.html | Did the Supreme Court Base a Ruling on a Myth? | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregion/airbnb-trump-tower.html | Welcome, Airbnb Guest! Your Neighbors Are the Trumps | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/science/galapagos-blue-footed-boobies.html | On Galápagos, Revealing the Blue-Footed Booby's True Colors | False | By Natalie Angier | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/fashion/paris-fashion-week-balenciaga-demna-gvasalia.html | The Double Life of Balenciaga | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-12 | https://www.nytimes.com/2017/03/06/books/review/new-books-about-human-nature.html | All Too Human | False | By James Ryerson | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/well/when-a-partner-dies-grieving-the-loss-of-sex.html | When a Partner Dies, Grieving the Loss of Sex | False | By Jane E. Brody | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-09 | https://www.nytimes.com/2017/03/06/fashion/paris-fashion-week-lvmh-prize.html | Vying for the LVMH Prize: Young, Gifted and Important to Know | False | By Matthew Schneier | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/dealbook/opel-psa-standard-life-aberdeen-bridgewater-deutsche.html | Morning Agenda: G.M. To Sell Opel and Vauxhall Brands, Asset Managers Merge | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/asia/north-koreas-missiles-japan.html | North Korea Launch Could Be Test of New Attack Strategy, Japan Analysts Say | False | By Motoko Rich | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/upshot/exciting-microbe-research-temper-that-giddy-feeling-in-your-gut.html | Exciting Microbe Research? Temper That Giddy Feeling in Your Gut | False | By Aaron E. Carroll | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-12 | https://www.nytimes.com/2017/03/06/books/review/divided-we-stand-marjorie-j-spruill.html | 'Four Days That Changed the World': Unintended Consequences of a Women's Rights Conference | False | By Gillian Thomas | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/eu-military-headquarters.html | E.U. Moves to Create Military Training Headquarters | False | By James Kanter | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/technology/google-turkey-antitrust-android.html | Turkey to Investigate Antitrust Complaint Against Google | False | By Mark Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/insider/bing-beep-chirp-its-the-president.html | Bing, Beep, Chirp: It's the President! | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/trump-rejects-comeys-assertion-that-wiretapping-claim-is-false-spokeswoman-says.html | White House Rejects Comey's Assertion That Wiretapping Claim Is False | False | By Michael S. Schmidt | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-12 | https://www.nytimes.com/2017/03/06/books/review/other-people-takes-mistakes-david-shields.html | In David Shields's Brief Essays, People May Be Farther Than They Appear | False | By Clancy Martin | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/baseball/israel-wbc-south-korea-upset.html | With Mirth and a Mensch, Israel Upsets South Korea in W.B.C. | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/baseball/world-baseball-classic-rob-manfred.html | World Baseball Classic Is 'Vital' and Here to Stay, Commissioner Says | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/opinion/the-east-europeans-do-an-about-face.html | The East Europeans Do an About-Face | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/supreme-court-transgender-rights-case.html | Supreme Court Won't Hear Major Case on Transgender Rights | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/yelp-gender-neutral-bathrooms.html | Yelp Starts Tracking Gender-Neutral Bathrooms for Transgender Users | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/fashion/paris-fashion-week-celine-valentino.html | The Reality Distortion Field at Céline and Valentino | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/asia/afghan-star-kabul-afghanistan.html | A Rapping Barber, a Defiant Teenager and a Release for War-Weary Afghans | False | By Mujib Mashal | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/supreme-court-jury-bias-secrecy.html | Jury Secrecy Doesn't Apply if Bias Taints Deliberations, Justices Rule | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregion/nypd-spying-muslims-surveillance-lawsuit.html | After Spying on Muslims, New York Police Agree to Greater Oversight | False | By Matt Apuzzo and Adam Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-02-18 | https://www.nytimes.com/2017/03/06/business/a-villa-in-sicily-with-views-of-mount-etna.html | A Villa in Sicily with Views of Mount Etna | False | By Nicola Venning | 2017-05-30 | TX 8-465-518 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/wilbur-ross-russia-bank-of-cyprus.html | New Commerce Secretary Was No Friend to Russians at Cyprus Bank | False | By Andrew Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/familiar-names-at-the-store-want-you-to-stay-with-them-too.html | Familiar Names at the Store Want You to Stay With Them, Too | False | By Amy Zipkin | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/travel-ban-muslim-trump.html | Trump's New Travel Ban Blocks Migrants From Six Nations, Sparing Iraq | False | By Glenn Thrush | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/russia-beauty-beast-gay-character.html | Russian Official Seeks to Ban â€˜Â²Beauty and the Beastâ€™Â` Over Gay Character | False | By Ivan Nechepurenko | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-09 | https://www.nytimes.com/2017/03/06/technology/personaltech/internet-accounts-raise-password-question-on-the-mac.html | Questions About Mac Security and Google Password Prompts | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/trump-executive-order-immigration-test.html | Text: President Trumpâ€™Â`s Executive Order on Immigration | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/technology/tech-roundup-americas-cyberwar-against-north-korea.html | Tech Roundup: Americaâ€™Â`s Cyberwar Against North Korea | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/tzatziki-skordalia-greek-dips-maria-loi.html | Tzatziki, Skordalia and Other Greek Dips Bring the Taverna Home | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/science/technology-addiction-irresistible-by-adam-alter.html | Why We Canâ€™Â`t Look Away From Our Screens | False | By Claudia Dreifus | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/alessi-valerio-muddler-juicer.html | A Sleek Tool for the Design-Minded Bartender | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/francois-fillon-france-election.html | Franï¿½ï¿½ois Fillon, Facing Calls to Quit French Race, Enjoys a Day of Gains | False | By Aurelien Breeden and Benoï¿½Ã®t Morenne | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/chocolate-museum-new-york-choco-story.html | In Lower Manhattan, a Museum Dedicated to Chocolate | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/bon-vivant-new-york-petits-fours.html | Elegant Flavors Packed in a Square Inch | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/scraps-wilt-and-weeds-book-mads-refslund.html | The Joy of Cooking With Food Scraps | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/four-and-twenty-blackbirds-prospect-heights.html | Four & Twenty Blackbirds Pie Shop Opens New Brooklyn Location | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/asia/pomp-and-pride-at-peoples-congress-in-beijing.html | Pomp and Pride at Peopleâ€™Â`s Congress in Beijing | False | By Keith Bradsher | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/arts/music/future-billboard-album-chart.html | Future Replaces Himself at No. 1 and Sets a Billboard Record | False | By Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/dining/wine-is-food.html | Want to Pick Better Bottles? Repeat After Me: Wine Is Food | False | By Eric Asimov | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-10 | https://www.nytimes.com/2017/03/06/nyregion/kwauhuru-govan-brooklyn-murders.html | Snakes, a Life of Crime and Eventually Two Murder Charges | False | By Alan Feuer | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/science/squid-fossils-shells.html | Figuring Out When and Why Squids Lost Their Shells | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/terrorism-foreign-governments-lawsuits-iran-nuclear-deal.html | Iran Nuclear Deal Could Be Gateway for Terrorism Legal Claims | False | By Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/trump-university-class-action-lawsuit-settlement.html | Trump University Lawsuits May Not Be Closed After All | False | By Steve Eder | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/insider/a-eureka-moment-for-two-times-reporters-north-koreas-missile-launches-were-failing-too-often.html | A Eureka Moment for Two Times Reporters: North Koreaâ€™Â`s Missile Launches Were Failing Too Often | False | By David E. Sanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/arts/music/92nd-street-y-next-season-pianists.html | Pianists Dominate Next Season at the 92nd Street Y | False | By Sara Aridi | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/basketball/nba-schedule-best-games.html | Two Bad Injuries, One Good Rookie and the Best N.B.A. Games This Week | False | By Jonah E. Bromwich | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/dining/corned-beef-recipe.html | What if You Could Make Great Corned Beef? | False | By Sam Sifton | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/like-those-filler-words.html | Like, Those Filler Words | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/kyle-higashioka-yankees-catcher-learns-japanese.html | To Speak With Masahiro Tanaka, the Yankeesâ€™Â` Ace, a Catcher Connects With His Own Roots | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-09 | https://www.nytimes.com/2017/03/06/fashion/rei-kawakubo-comme-des-garcons-met-museum-exhibit-paris-fashion-week.html | A Sneak Peek at the Metâ€™Â`s Rei Kawakubo/Comme des Garï¿½ï¿½ons Show | False | By Matthew Schneier | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/theater/my-fair-lady-revival-broadway-lincoln-center-theater.html | A Lovely Revival: â€˜Â`My Fair Ladyâ€™Â` to Return to Broadway Next Year | False | By Michael Paulson | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-12 | https://www.nytimes.com/2017/03/06/t-magazine/fashion/cobra-global-button-down-shirts-mens-wear.html | Brand to Know: The Menâ€™Â`s Wear Line Rethinking the Button-Down Shirt | False | By Alex Hawgood | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/theater/harry-potter-and-the-cursed-child-ties-record-for-most-olivier-nominations.html | â€˜Â`Harry Potter and the Cursed Childâ€™Â` Ties Record for Most Olivier Nominations | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/dealbook/courts-will-define-boundaries-of-friendship-in-insider-trading.html | Courts Will Define Boundaries of Friendship in Insider Trading | False | By Peter J. Henning | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/peugeot-general-motors-opel-deal.html | Deal for Opel Leaves Wiggle Room for Peugeot and General Motors | False | By Olaf Storbeck | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregion/david-samson-bribery-port-authority-new-jersey.html | David Samson, a Christie Ally, Is Sentenced to Home Confinement | False | By Patrick McGeehan | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/dining/bird-flu-avian-influenza-chickens-tyson-foods.html | Bird Flu Outbreak Found at a Tennessee Farm | False | By Stephanie Strom | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/uk-parliament-nicola-thorp-heels.html | British Womanâ€™Â`s Revolt Against High Heels Becomes a Cause in Parliament | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/movies/robert-osborne-dead-turner-classic-movies-host.html | Robert Osborne, Turner Classic Movies Host, Dies at 84 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/hate-groups-campus-recruiting.html | White Supremacists Step Up Recruiting on Campus, Report Says | False | By Tamara Best | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/books/itunes-terms-conditions-comic-book.html | An Artist Helps iTunesâ€™Â` User Agreement Go Down Easy | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/planned-parenthood.html | Trump Tells Planned Parenthood Its Funding Can Stay if Abortion Goes | False | By Maggie Haberman | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-06 | 2017-03-10 | https://www.nytimes.com/2017/03/06/sports/simon-hobday-died-pga-seniors-champion.html | Simon Hobday, Offbeat U.S. Senior Open Champion, Dies at 76 | False | By Richard Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/opinion/time-to-raise-the-gas-tax.html | Time to Raise the Gas Tax | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/science/volkswagen-emissions-scandal-air-pollution-deaths.html | Volkswagenâ€™s Emissions Fraud May Affect Mortality Rate in Europe | False | By Steph Yin | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/opinion/war-crimes-in-south-sudan.html | War Crimes in South Sudan | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/opinion/come-to-america.html | Come to America! | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/hundreds-accuse-jewelry-firm-of-discrimination-and-sexual-misconduct.html | Sterling Jewelers Suit Casts Light on Wider Policies Hurting Women | False | By Susan Antilla | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/opinion/a-veterans-story.html | A Veteranâ€™s Story | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/arts/television/tv-review-americans-season-5-russia-trump.html | Review: â€˜The Americansâ€™ History Suddenly Feels Less Retro | False | By James Poniewozik | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/science/donald-trump-data-rescue-science.html | Activists Rush to Save Government Science Data â€” If They Can Find It | False | By Amy Harmon | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/opinion/trumps-tweets-attacking-obama.html | Trumpâ€™s Tweets Attacking Obama | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/theater/review-frontieres-sans-frontieres-where-poverty-is-photogenic.html | Review: â€˜FrontiÃ¨res Sans FrontiÃ¨res,â€™ Where Poverty Is Photogenic | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-19 | https://www.nytimes.com/2017/03/06/style/you-may-want-to-marry-my-husband-amy-krouse-rosenthal-reader-comments-modern-love.html | â€˜Live for the Momentâ€™: Readers Share Stories of Love and Loss | False | By Marie Tae McDermott | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/theater/now-thats-a-play-id-like-to-see.html | Now Thatâ€™s a Play Iâ€™d Like to See | False | By Erik Piepenburg | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/arts/music/review-misato-mochizuki-a-composer-inspired-by-quarks-and-chromosomes-miller-theater.html | Review: A Composer Inspired by Quarks and Chromosomes | False | By Corinna da Fonseca-Wollheim | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/books/review-joan-didion-south-and-west.html | Past, Present and Future Collide in Joan Didionâ€™s â€˜South and Westâ€™ | False | By Michiko Kakutani | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/arts/music/ed-sheeran-divide-review.html | Review: Ed Sheeranâ€™s Secret Weapon on â€˜Divideâ€™? Being Unabashedly Uncool | False | By Jon Caramanica | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/affordable-care-act-obamacare-health.html | House Republicans Unveil Plan to Replace Health Law | False | By Robert Pear and Thomas Kaplan | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregion/wrongful-conviction-amaury-villalobos-william-vasquez.html | 2 Men Wrongfully Convicted in 1980 Fire Will Receive $31 Million | False | By Alan Feuer | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/fact-checking-trumps-defenses-of-his-wiretapping-claim.html | Fact-Checking Trumpâ€™s Defenses of His Wiretapping Claim | False | By Linda Qiu | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregion/uber-ride-hailing-new-york-transportation.html | The Downside of Ride-Hailing: More New York City Gridlock | False | By Emma G. Fitzsimmons and Winnie Hu | 2017-07-05 | TX 8-481-198 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/golf/masters-favorite-dustin-johnson.html | Masters Favorite? Dustin Johnson, With Plenty of Competition | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/arts/music/listen-to-part-of-long-lost-liszt-opera-sardanapalo.html | Listen to the First Glimpse of a Long-Lost Liszt Opera | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregion/thomas-platt-judge-who-fined-striking-air-traffic-controllers-dies.html | Thomas Platt, 91, Dies: Fined Air Traffic Controllers $100,000 an Hour | False | By Joseph P. Fried | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/annotated-executive-order-immigration-travel-ban.html | Analyzing Trumpâ€™s New Travel Ban | False | By Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/ben-carson-refers-to-slaves-as-immigrants-in-first-remarks-to-hud-staff.html | Ben Carson Refers to Slaves as â€˜Immigrantsâ€™ in First Remarks to HUD Staff | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/sean-spicer-press-briefing-off-camera.html | Sean Spicer Meets the Press. No Cameras Allowed, Again. | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/middleeast/isis-syria-raqqa-siege.html | ISIS Appears to Lose Ground in Fight for Its Raqqa Base | False | By Rick Gladstone and Maher Samaan | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/06/theater/blackburn-prize-for-women-playwrights-goes-to-clare-barron.html | Blackburn Prize for Women Playwrights Goes to Clare Barron | False | By Michael Paulson | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-13 | https://www.nytimes.com/2017/03/06/nyregion/metropolitan-diary-looking-for-connie-anderson.html | Looking for Connie Anderson | False | By Tanni Haas | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/turkey-referendum-germany-free-speech.html | Turkish Referendum Has Country Trading Barbs With Germany Over Free Speech | False | By Alison Smale and Patrick Kingsley | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/middleeast/yemen-airstrikes-qaeda.html | U.S. Air Campaign in Yemen Killed GuantÃ¡namo Ex-Prisoner | False | By Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/deep-state-trump.html | Rumblings of a â€˜Deep Stateâ€™ Undermining Trump? It Was Once a Foreign Concept | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/dealbook/07sorkin-softbank-trump-saudi-arabia.html | The Trump-SoftBank-Saudi Connection | False | By Andrew Ross Sorkin | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/opinion/president-trumps-muslim-ban-lite.html | President Trumpâ€™s Muslim Ban Lite | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/baseball/yulieski-gurriel-houston-astros.html | Cubaâ€™s Yulieski Gurriel, Loyal to His Homeland, Pays a Price to Follow His Ambition | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/middleeast/travel-ban-trump-muslim.html | New Travel Ban Garners Same Verdict in Middle East: A Slap at Muslims | False | By Declan Walsh | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/for-yale-law-group-fighting-trumps-travel-ban-echoes-of-1991.html | For Yale Law Group Fighting Trumpâ€™s Travel Ban, Echoes of 1991 | False | By Clyde Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/obama-trump-president-wiretapping.html | Trumpâ€™s Wiretapping Claims Puncture Veneer of Presidential Civility | False | By Peter Baker | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/rod-rosenstein-sessions-trump-russia-justice-department.html | Sessionsâ€™s Potential Deputy Faces a Stern Test on Russia Inquiries | False | By Eric Lichtblau | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/basketball/new-york-city-college-basketball-history-ccny.html | New York City Is Recapturing Its College Basketball Heyday | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/on-day-without-women-two-districts-cancel-school.html | On â€˜A Dayâ€™ Without Women, Two Districts Cancel School | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregion/randolph-holder-tyrone-howard.html | Jury Delivers Guilty Verdict in Murder of Police Officer | False | By James C. McKinley Jr. and Emily Palmer | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/inquiry-opens-into-how-30000-marines-shared-illicit-images-of-female-peers.html | Inquiry Opens Into How a Network of Marines Shared Illicit Images of Female Peers | False | By Dave Philipps | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/afghan-family-visa-immigration-detention.html | U.S. Frees Visa-Holding Afghan Family It Detained for 4 Days | False | By Jennifer Medina | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-10 | https://www.nytimes.com/2017/03/06/books/nancy-willard-dead-author.html | Nancy Willard, Prolific Childrenâ€™s Book Author, Dies at 80 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/06/technology/tech-roundup-the-impact-of-ride-hailing-apps-on-new-york-city-gridlock.html | Tech Roundup: Uber, Lyft and Gridlock in New York | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/crosswords/major-scuffle.html | Major Scuffle | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/asia/north-korea-thaad-missile-defense-us-china.html | U.S. Starts Deploying Thaad Antimissile System in South Korea, After Northâ€™s Tests | False | By Gerry Mullany and Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/todayspaper/quotation-of-the-day-illicit-images-of-female-marines-spur-inquiry-into-a-male-only-group.html | Quotation of the Day: Illicit Images of Female Marines Spur Inquiry of Male-Only Group | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/fashion/hats-the-new-tattoo.html | Hats: â€˜The New Tattooâ€™ | False | By Astrid Wendlandt | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/06/world/asia/kim-jong-nam-north-korea-malaysia-travel-ban.html | North Korea, Citing Kim Jong-nam Dispute, Blocks Malaysians From Exiting | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/well/live/a-diet-for-lead-poisoning-it-probably-doesnt-work.html | A Diet for Lead Poisoning? It Probably Doesnâ€™t Work | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/sports/ncaatournament-uconn-women-katie-lou-samuelson.html | Katie Lou Samuelson Leads UConn Women to Conference Title | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/arts/television/whats-on-tv-tuesday-fantastic-beasts-and-the-americans.html | Whatâ€™s on TV Tuesday: â€˜Fantastic Beastsâ€™ and â€˜The Americansâ€™ | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/a-lesson-trump-and-the-epa-should-heed.html | A Lesson Trump and the E.P.A. Should Heed | False | By William D. Ruckelshaus | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/a-public-health-crisis-that-we-can-fix.html | A Public Health Crisis That We Can Fix | False | By David Leonhardt | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/smothering-speech-at-middlebury.html | Smothering Speech at Middlebury | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/the-hard-truth-about-refugees.html | The Hard Truth About Refugees | False | By James Traub | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/president-trumps-blinkered-fiscal-vision.html | President Trumpâ€™s Blinkered Fiscal Vision | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/what-romantic-regime-are-you-in.html | What Romantic Regime Are You In? | False | By David Brooks | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/europe/france-albi.html | En France, le dÃ©clin des villes de province est celui dâ€™un marqueur de son identitÃ© | False | Adam Nossiter | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/fashion/melania-ivanka-trump-city-centerdc.html | What the Trumpsâ€™ Arrival in Washington Means for a Luxury Mall | False | By Valeriya Safronova | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/books/review/lower-ed-tressie-mcmillan-cottom.html | The Troubling Appeal of Education at For-Profit Schools | False | By Dana Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/travel/credit-card-points-programs-budget-travel.html | How to Make the Most of Your Credit Card Points | False | By Lucas Peterson | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/world/americas/trump-refugee-ban-children-central-america.html | Trumpâ€™s New Ban Leaves Few Spots for Refugees, Even the Hunted | False | By Frances Robles and Kirk Semple | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/tennis/cici-bellis-bnp-paribas-open.html | For CiCi Bellis, a Rising Teenage Star, What a Difference a Year Makes | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/design/the-batcave-a-graffiti-landmark-in-brooklyn-grows-up.html | The Batcave, a Graffiti Landmark in Brooklyn, Grows Up | False | By Matt A.V. Chaban | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/champlain-ny-canada-migrants.html | Since Trump, Quiet Upstate Road Becomes a Busy Exit From U.S. | False | By Rick Rojas | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/travel/colombia-coffee-country-andes-mountains.html | A Journey to Colombiaâ€™s Coffee Belt | False | By Gustave Axelson | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-16 | https://www.nytimes.com/2017/03/07/fashion/christian-lacroix-paris-opera-ballet-costumes.html | Christian Lacroix Puts Opulence into a â€˜Midsummer Nightâ€™s â€˜â€™ Ballet | False | By Dana Thomas | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/upshot/how-to-beat-the-robots.html | How to Beat the Robots | False | By Claire Cain Miller | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/china-trade-manufacturing-europe.html | Chinaâ€™s Plan to Build Its Own High-Tech Industries Worries Western Businesses | False | By Keith Bradsher and Paul Mozur | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/travel/late-season-ski-discounts.html | Late-Season Ski Discounts | False | By Elaine Glusac | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/travel/what-carrie-brownstein-of-portlandia-wont-travel-without.html | What Carrie Brownstein of â€˜Portlandiaâ€™ Wonâ€™t Travel Without | False | By Nell McShane Wulfhart | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/business/dealbook/snap-softbank-trump-deutsche-bank.html | Morning Agenda: Snap Stock, Saudi Investment in Softbank, Deutsche Bank | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/best-countries-world-switzerland-canada-britain-germany.html | The Best Country in the World? Survey Says Itâ€™s Switzerland | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/france-braces-for-the-now-possible-impossible.html | France Braces for the Now-Possible Impossible | False | By Sylvie Kauffmann | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/middleeast/mosul-iraq-isis.html | Iraqi Forces Enter Western Mosul, in Fierce Battle Against ISIS | False | By Omar Al-Jawoshy and Sewell Chan | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/books/review/night-ocean-paul-la-farge.html | A Novel Dwells on the Loves of Lovecraft | False | By D.t. Max | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/nyregion/behind-the-columns-of-colonnade-row.html | Life on Colonnade Row: The Hidden History Behind the Columns | False | By Alex Vadukul | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/fashion/paris-fashion-week-mercedes-benz.html | Almost Every Week Is Fashion Week Somewhere in the World | False | By Vincent Bevins | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/asia/thaad-missile-defense-us-south-korea-china.html | China Warns of Arms Race After U.S. Deploys Missile Defense in South Korea | False | By Gerry Mullany and Chris Buckley | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/australia/asylum-migration-law-nauru-manus.html | High Court Asked to Limit Detention of Asylum Seekers in Australia for Care | False | By Sarah Malik | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/wrongful-convictions-race-exoneration.html | Black People More Likely to Be Wrongfully Convicted of Murder, Study Shows | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/baseball/wbc-netherlands-win.html | With Talent From Two Small Islands, the Netherlands Is a W.B.C. Favorite | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/asia/myanmar-kokang-rebels-burma-china.html | Attacks by Rebels in Myanmar Leave Dozens Dead | False | By Wai Moe and Mike Ives | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/omahas-answer-to-costly-potholes-go-back-to-gravel-roads.html | Omaha's Answer to Costly Potholes? Go Back to Gravel Roads | False | By Mitch Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/africa/united-nations-famine-somalia.html | U.N. Chief, Visiting Somalia, Pleads for Aid to Avert Famine | False | By Hussein Mohamed and Sewell Chan | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/germany-facebook-refugee-selfie-merkel.html | Selfie With Merkel by Refugee Became a Legal Case, but Facebook Won in German Court | False | By Melissa Eddy | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/books/review/literature-by-degree.html | Literature by Degree | False | By Benjamin Markovits | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/music/george-michael-death-heart.html | George Michael Died of Heart Condition, Coroner Says | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/asia/kazakh-capital-a-post-soviet-creation-is-growing-real-roots.html | Kazakh Capital, a Post-Soviet Creation, Is Growing Real Roots | False | By Anne Barnard | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/fashion/paris-fashion-week-chanel-alexander-mcqueen.html | At Chanel and Rihanna's Fenty, a Return to Smartphone Fashion | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/economy/trump-budget-entitlements-working-class.html | Trump Budget Proposal Reflects Working-Class Resentment of the Poor | False | By Eduardo Porter | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/asia/pakistan-afghanistan-border.html | Pakistan Reopens Border With Afghanistan for 2 Days | False | By Salman Masood | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/insider/and-now-the-good-news-its-dating-season-for-the-blue-footed-boobies.html | And Now the Good News: Boobies in the Mix | False | By Susan Lehman | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/fashion/paris-fashion-week-nicki-minaj.html | In Paris, Nicki Minaj Reveals More Than Her Thoughts | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/europe/wikileaks-cia-hacking.html | WikiLeaks Releases Trove of Alleged C.I.A. Hacking Documents | False | By Scott Shane, Matthew Rosenberg and Andrew W. Lehren | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/democrats-special-counsel-russia-election.html | Democrats Seek Special Counsel to Investigate Russian Election Interference | False | By Charlie Savage and Eric Lichtblau | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/t-magazine/art/carmen-herrera-artist-table.html | The Old Table of a Beloved 101-Year-Old Artist | False | As told to Emily Spivack | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-26 | https://www.nytimes.com/2017/03/07/t-magazine/travel/whitby-hotel-manhattan-kit-kemp-new-craftsmen.html | A Drink With a View â€” â€” of 52 Handmade Baskets | False | By Deborah Needleman | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/educators-prepare-for-immigration-agents-at-the-schoolhouse.html | Educators Prepare for Immigration Agents at the Schoolhouse | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/dining/baking-with-citrus-lemon-orange.html | The Bright Magic of Citrus in the Baking Pan | False | By Yotam Ottolenghi | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/australia/british-woman-raped-australia.html | Australian Police Stopped a Car for Unpaid Fuel. They Found a Nightmare. | False | By Jacqueline Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/guantanamo-bay-trump.html | Fact-Check: Trump Is Wrong About Guantánamo Detainees | False | By Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/upshot/the-huge-january-trade-deficit-shows-trumps-hard-job-ahead.html | The Huge January Trade Deficit Shows Trump's Hard Job Ahead | False | By Neil Irwin | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/europe/hungary-migrant-camps.html | Hungary Approves Detention of Asylum Seekers in Guarded Camps | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/realestate/commercial/for-lease-vacant-storefronts-manhattan.html | A Sign of the Times: More For-Rent Notices in Manhattan | False | By C. J. Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/fashion/world-war-1-exhibition-paris.html | The Great War, and Great Change for Women | False | By Rebecca Appel | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/dealbook/citigroup-dips-cautious-toe-in-chinese-bonds.html | Citigroup Dips Cautious Toe in Chinese Bonds | False | By Pete Sweeney | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/technology/personaltech/how-to-get-windows-10-to-run-older-programs.html | How to Get Windows 10 to Run Older Programs | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/technology/zte-china-fine.html | U.S. Fines ZTE of China $1.19 Billion for Breaching Sanctions | False | By Paul Mozur and Cecilia Kang | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/transgender-student-dismayed-by-delay-in-case.html | Transgender Student Dismayed by Delay in Case | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/europe/rhinoceros-vince-paris-killed.html | White Rhinoceros Is Killed for Its Horn at Wildlife Park Near Paris | False | By Aurelien Breeden | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-11 | https://www.nytimes.com/2017/03/07/arts/design/a-cartoonist-savors-his-favorite-art-for-the-new-yorker.html | A Cartoonist Savors His Favorite Art for The New Yorker | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/trump-white-house-tour.html | President Trump Surprises Children on White House Tour | False | By Kimiko de Freytas-Tamura | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/upshot/why-even-some-republicans-are-rejecting-the-replacement-bill.html | Why Even Some Republicans Are Rejecting the Replacement Bill | False | By Margot Sanger-Katz | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/sports/baseball/new-york-mets-michael-conforto-swing.html | Rigorous Off-Season Leaves Michael Conforto With a Sharper Swing | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/design/museum-heirs-nazi-looted-art-german-foundation.html | German Foundation to Help Jewish Heirs in Search for Nazi Looted Art | False | By Colin Moynihan | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/affordable-care-act-obama-care-health.html | G.O.P. Health Bill Faces Revolt From Conservative Forces | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/technology/cia-hacking-documents-wikileaks-iphones-tvs.html | With WikiLeaks Claims of C.I.A. Hacking, How Vulnerable Is Your Smartphone? | False | By Steve Lohr and Katie Benner | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/dining/hotels-restaurants-big-name-chefs.html | Whoâ€‹â€‹â€™s Setting Up Shop in Hotels? Big-Name Chefs | False | By Pete Wells | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/asia/compassion-international-christian-charity-closing-india.html | <div>Major Christian Charity Is Closing India Operations Amid a Crackdown </div> | False | By Ellen Barry and Suhasini Raj | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/the-travel-ban-an-assault-on-islam.html | The Travel Ban: An Assault on Islam? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/exit-west-mohsin-hamid-refugee.html | Global Migration Meets Magic in Mohsin Hamidâ€‹â€™s Timely Novel | False | By Alexandra Alter | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/dining/kazunori-the-original-hand-roll-bar-nomad.html | Hand Rolls With Los Angeles Roots Find a Place in NoMad | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/technology/uber-travis-kalanick.html | Travis Kalanick, Uberâ€‹â€™s Chief, Wants a No. 2 Executive | False | By Katie Benner | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/europe/before-elections-dutch-fear-russian-meddling-but-also-us-cash.html | Before Elections, Dutch Fear Russian Meddling, but Also U.S. Cash | False | By Danny Hakim and Christopher F. Schuetze | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/a-trump-obama-duel-on-fox-news.html | A Trump-Obama â€‹â€˜Duelâ€‹â€™ on Fox News? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/mix-things-up-art-and-life-at-the-met.html | â€‹â€˜Mix Things Upâ€‹â€™: Art and Life at the Met | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/cutting-the-irs-budget.html | Cutting the I.R.S. Budget | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/europe/uk-brexit-house-of-lords.html | In Latest â€‹â€˜Brexitâ€‹â€™ Vote, House of Lords Calls for Parliament to Have More Say | False | By Stephen Castle | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/dealbook/mortgage-lending-bias-lawsuits.html | U.S. Zeal in Suing Banks for Lending Bias Is Expected to Cool | False | By Victoria Finkle | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/movies/kong-skull-island-and-other-kong-movies.html | The Five Ages of King Kong | False | By Mekado Murphy | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/chance-rapper-chicago-schools-donation.html | Chance the Rapper Donates $1 Million to Chicagoâ€‹â€™s Public Schools | False | By Tamara Best | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/trump-wiretap-claim-obama.html | Trump Aides Address His Wiretap Claims: â€‹â€˜Thatâ€‹â€™s Above My Pay Gradeâ€‹â€™ | False | By Glenn Thrush and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/arts/music/valerie-june-the-first-time-i-lost-a-parent.html | Valerie June: The First Time I Lost a Parent | False | By Valerie June | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/charles-peters-washington-monthly.html | A Lefty Legend Pleads for a Return to a New Deal Ethos | False | By Jonathan Martin | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/health/george-blackburn-dead-nutrition-expert.html | Dr. George Blackburn, Who Worked to Help You Eat Better, Dies at 81 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/nj-liam-mcatasney-sarah-stern-missing.html | They Helped Look for Her. Now Theyâ€‹â€™re Accused in Her Murder. | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/unhappy-with-photo-new-hampshire-town-wins-battle-with-google.html | Unhappy With Photo, New Hampshire Town Wins Battle With Google | False | By Daniel Victor | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-14 | https://www.nytimes.com/2017/03/07/science/france-cave-art-pointilism-seurat.html | In the Caves of Ancient Humans, Stories Told Dot by Dot | False | By Joanna Klein | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/books/review-louis-kahn-biography-you-say-to-brick-wendy-lesser.html | The Dramas and Intrigues of Louis Kahn, Monumental Architect | False | By Dwight Garner | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/theater/the-view-upstairs-review.html | Review: A Gay Nightclub Tragedy, Decades Before Orlando, in â€‹â€˜The View Upstairsâ€‹â€™ | False | By Elisabeth Vincentelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/dance/richard-move-xxy-new-york-live-arts.html | Gender Outlaws, Floating Freely Outside Binary Boxes | False | By Siobhan Burke | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/dance/eiko-a-dancers-urgent-body-in-a-sacred-space.html | Eiko: A Dancerâ€‹â€™s Urgent Body in a Sacred Space | False | By Gia Kourlas | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/music/review-mozart-idomeneo-metropolitan-opera-james-levine.html | Review: Mozartâ€‹â€™s â€‹â€˜Idomeneoâ€‹â€™ Shows the Met Opera at Its Best | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/music/a-descendants-daring-homage-to-pushkin.html | A Descendantâ€‹â€™s Daring Homage to Pushkin | False | By Neil MacFarquhar | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/dolezal-activist-identifies-as-black-african-name.html | Activist Who Identified Herself as Black Takes an African Name | False | By Adeel Hassan | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/energy-environment/saudi-aramco-oil-ipo.html | For I.P.O., Saudi Oil Company May Have to Give Up Some of Its Secrets | False | By Clifford Krauss | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/paterson-nj-mayor-indicted-in-corruption-probe.html | Mayor of Paterson, N.J., Is Indicted in Corruption Inquiry | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/rugby-swing-low-sweet-chariot.html | How a Slave Spiritual Became English Rugbyâ€šÃ„Ã´s Anthem | False | By Andrew Keh | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/biloxi-mississippi-train-bus-crash.html | At Least 4 Killed as Train Barrels Into Charter Bus in Biloxi | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/scott-pruitt-environmental-protection-agency.html | E.P.A. Head Stacks Agency With Climate Change Skeptics | False | By Coral Davenport | 2017-07-05 | TX 8-481-198 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/dealbook/can-3g-capital-keep-thriving-on-acquisitions-and-cost-cutting.html | Can 3G Capital Keep Thriving on Acquisitions and Cost Cutting? | False | By Steven Davidoff Solomon | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/ncaabasketball/uconn-womens-basketball-tierney-lawlor.html | UConnâ€šÃ„Ã´s Tierney Lawlor: â€šÃ„Ã²Rudyâ€šÃ„Ã´ With a Ponytail | False | By Harvey Araton | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/threats-to-jewish-centers-are-not-isolated-incidents-senators-say.html | Threats to Jewish Centers â€šÃ„Ã´Are Not Isolated Incidents,â€šÃ„Ã´ Senators Say | False | By Jess Bidgood | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/middleeast/russia-turkey-syria-deconfliction.html | Top U.S. General Discusses Syria With Counterparts From Russia and Turkey | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/07/business/joseph-rogers-died-waffle-house-co-founder.html | Joseph W. Rogers, a Founder of Waffle House, Dies at 97 | False | By Noam Scheiber | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/07/arts/music/sxsw-festival-immigration-clause.html | After an Online Uproar, SXSW Festival Promises to Amend Its Contracts | False | By Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/technology/blue-origin-jeff-bezoss-moon-shot-gets-first-paying-customer.html | Blue Origin, Jeff Bezosâ€šÃ„Ã´s Moon Shot, Gets First Paying Customer | False | By Cecilia Kang | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/de-blasio-cuomo-jcc-bomb-threats.html | De Blasio and Cuomo United Amid Wave of Anti-Semitic Threats | False | By William Neuman and Jesse McKinley | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/07/arts/music/fred-weintraub-dead-bitter-end-nightclub-founder.html | Fred Weintraub, 88, Dies; Showcased Future Greats at the Bitter End | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-13 | https://www.nytimes.com/2017/03/07/nyregion/metropolitan-diary-the-social-habits-of-buses.html | The Social Habits of Buses | False | By Phyllis Brusiloff | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/baseball/adam-eaton-the-mighty-mouse-of-the-washington-nationals.html | Adam Eaton, the Mighty Mouse of the Washington Nationals | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/obamacare-repeal-of-health-law-republicans.html | Obamacare Took Months to Craft; Repeal May Be Much Swifter | False | By Robert Pear | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/media/tmz-trump-meets-with-harvey-levin.html | Trump Grants Oval Office Meeting to TMZ Founder | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/todayspaper/quotation-of-the-day-citys-response-to-costly-potholes-go-back-to-gravel.html | Quotation of the Day: Cityâ€šÃ„Ã´s Response To Costly Potholes? Go Back to Gravel | False | | | |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/baseball/cc-sabathias-whiskers-seem-to-test-the-yankees-strict-policy-on-hair.html | C.C. Sabathiaâ€šÃ„Ã´s Whiskers Seem to Test the Yankeesâ€šÃ„Ã´ Strict Policy on Hair | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/media/tronc-is-said-to-pursue-us-weekly-for-more-than-100-million.html | Tronc Is Said to Pursue Us Weekly for More Than $100 Million | False | By Sydney Ember | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/david-jones-david-thomas-case.html | For Years, City Spent $300 an Hour Looking for $5,000 | False | By Jim Dwyer | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/middleeast/israel-benjamin-netanyahu-trump.html | For Trump and Netanyahu, a Budding Symbiotic Relationship | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/middleeast/israel-knesset-vote-boycott-bds-reform-judaism.html | New Israel Law Bars Foreign Critics From Entering the Country | False | By Laurie Goodstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/caterpillar-tax-fraud.html | Caterpillar Is Accused in Report to Federal Investigators of Tax Fraud | False | By Jesse Drucker | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/asia/korea-missile-defense-china-trump.html | North Korea Tensions Pose Early, and Perilous, Test for Trump | False | By David E. Sanger, Choe Sang-Hun, Chris Buckley and Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/nypd-detective-kevin-desormeau-sasha-cordoba.html | More Allegations Emerge Against Detectives Accused of Lying | False | By Rick Rojas | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/health/risk-of-losing-health-insurance-in-republican-plan.html | Millions Risk Losing Health Insurance in Republican Plan, Analysts Say | False | By Abby Goodnough and Reed Abelson | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/technology/wikileaks-silicon-valley-spy-agencies.html | WikiLeaks Reignites Tensions Between Silicon Valley and Spy Agencies | False | By Vindu Goel and Nick Wingfield | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/peanut-butter-on-the-trump-teams-chins.html | Peanut Butter on the Trump Teamâ€šÃ„Ã´s Chins | False | By Thomas L. Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/dealbook/hedge-fund-bridgewater-ray-dalio.html | Bridgewaterâ€šÃ„Ã´s Culture Is Like a â€šÃ„Ã²Nudist Campâ€šÃ„Ã´ at First: â€šÃ„Ã²Very Awkwardâ€šÃ„Ã´ | False | By Alexandra Stevenson and Matthew Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/how-republicans-plan-to-ration-health-care.html | How Republicans Plan to Ration Health Care | False | By Ezekiel J. Emanuel, Aaron Glickman and Emily Gudbranson | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/jeremy-wilson-con-man-trial.html | Con Manâ€šÃ„Ã´s Lawyer Says Heâ€šÃ„Ã´s Not Guilty (at Least in New York) | False | By James C. McKinley Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/no-wonder-the-republicans-hid-the-health-bill.html | No Wonder the Republicans Hid the Health Bill | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/crosswords/a-deadly-sin.html | A Deadly Sin | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/soccer/soccer-united-states-france.html | U.S. Womenâ€šÃ„Ã´s Soccer Team Has First Back-to-Back Losses in Three Years | False | By Andrew Das | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/pageoneplus/corrections-wednesday-march-8-2017.html | Corrections: March 8, 2017 | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/lynne-stewart-dead-radical-leftist-lawyer.html | Lynne Stewart, Lawyer Imprisoned in Terrorism Case, Dies at 77 | False | By Joseph P. Fried | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/arts/television/whats-on-tv-wednesday-survivor-and-chicago.html | Whatâ€šÃ„Ã´s on TV Wednesday : â€šÃ„Ã²Survivorâ€šÃ„Ã´ and â€šÃ„Ã²Chicagoâ€šÃ„Ã´ | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/baseball/bill-webb-dead-baseball-broadcaster.html | Bill Webb, Tailor of TV Baseball Excitement, Dies at 70 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/asia/kabul-military-hospital-in-afghanistan-comes-under-attack.html | After Deadly Attack on Kabul Hospital, â€šÃ„Ã²Everywhere Was Full of Bloodâ€šÃ„Ã´ | False | By Mujib Mashal and Fahim Abed | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/asia/malaysia-airlines-flight-mh370-anniversary.html | Few Clues as Malaysia Airlines Mystery Marks Its Third Anniversary | False | By Danielle Belopotosky | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/world/asia/china-north-korea-thaad-nuclear.html | U.S. and South Korea Rebuff Chinaâ€šÃ„Ã´s Proposal to Defuse Korea Tensions | False | By Chris Buckley and Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/opinion/mr-erdogans-jaw-dropping-hypocrisy.html | Mr. Erdoganâ€šÃ„Ã´s Jaw-Dropping Hypocrisy | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/opinion/dont-roll-back-the-vehicle-fuel-standards.html | Donâ€šÃ„Ã´t Roll Back the Vehicle Fuel Standards | False | By Jody Freeman | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/opinion/ben-carsons-gray-matter.html | Ben Carsonâ€šÃ„Ã´s Gray Matter | False | By Frank Bruni | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/opinion/rising-tensions-with-north-korea.html | Rising Tensions With North Korea | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/world/asia/kim-jong-nam-son-video-north-korea.html | Son of Kim Jong-nam Appears to Surface in YouTube Video | False | By Choe Sang-Hun and Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/upshot/self-driving-cars-cant-cure-traffic-but-economics-can.html | Self-Driving Cars Canâ€šÃ„Ã´t Cure Traffic, but Economics Can | False | By Conor Dougherty | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/world/africa/south-africa-icc-withdrawal.html | South Africa Reverses Withdrawal From International Criminal Court | False | By Norimitsu Onishi | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/fashion/paris-fashion-week-louis-vuitton-miu-miu.html | Power Dressing Gets a New Look | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/travel/five-ways-to-be-a-medical-dental-tourist-vacation.html | Five Ways to be a Savvy Medical Tourist and Enjoy a Vacation | False | By Freda Moon | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/design/christies-to-close-a-london-salesroom-and-scale-back-in-amsterdam.html | Christieâ€šÃ„Ã´s to Close a London Salesroom and Scale Back in Amsterdam | False | By Scott Reyburn | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/immigrant-families-birth-certificates.html | A Rush for Birth Certificates, as Immigrants Try to Hold Families Together | False | By Marc Santora and Deborah Acosta | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/style/amy-astley-architectural-digest.html | Architectural Digest Undergoes Renovations for the Social Media Age | False | By Penelope Green | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/immigrants-in-new-york-birth-certificate-line.html | In Line for Paperwork, Immigrants Are â€šÃ„Ã²Scared They â€šÃ„Ã´ll Take Away Our Childrenâ€šÃ„Ã´ | False | By Deborah Acosta | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/politics/activists-urge-democrats-to-step-up-resistance-to-gorsuch-nomination.html | Activists Urge Democrats to Step Up Resistance to Gorsuch Nomination | False | By Carl Hulse | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/technology/snap-makes-a-bet-on-the-cultural-supremacy-of-the-camera.html | Snap Makes a Bet on the Cultural Supremacy of the Camera | False | By Farhad Manjoo | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/jon-ossoff-georgia-special-election.html | A Democrat in Conservative Georgia Rides Opposition to Trump | False | By Richard Fausset and Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/business/dealbook/puerto-rico-teacher-pensions.html | In Puerto Rico, Teachersâ€šÃ„Ã´ Pension Fund Works Like a Ponzi Scheme | False | By Mary Williams Walsh | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/nikes-vivid-shoes-and-the-gray-area-of-performance-enhancement.html | Do Nikeâ€šÃ„Ã´s New Shoes Give Runners an Unfair Advantage? | False | By Jerâ€šÃ„Ã© Longman | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/us/politics/sonny-perdue-georgia.html | Ethics Questions Dogged Agriculture Nominee as Georgia Governor | False | By Eric Lipton and Steve Eder | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/science/cancer-carlo-croce.html | Years of Ethics Charges, but Star Cancer Researcher Gets a Pass | False | By James Glanz and Agustin Armendariz | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/travel/frugal-family-medical-dental-tourism-bangkok-thailand-vacation.html | A Family Adventure in Medical Tourism | False | By Freda Moon | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/realestate/living-in-greenfield-hill-ct-for-nature-lovers-and-privacy.html | Greenfield Hill, Conn.: For Nature Lovers | False | By Lisa Prevost | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/travel/tiny-houses-available-for-short-stays.html | Letâ€šÃ„Ã´s All Get Small: Tiny Houses for Short Stays | False | By Elaine Glusac | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-14 | https://www.nytimes.com/2017/03/08/science/oldest-dust-in-universe.html | Our Universeâ€šÃ„Ã´s Very Dusty Early, Early Beginnings | False | By Dennis Overbye | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/dealbook/wikileaks-saudi-aramco-bridgewater.html | Morning Agenda: WikiLeaks, Saudi Aramco, Bridgewater | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/asia/south-korea-president-impeach-park-geun-hye.html | South Korean Presidentâ€šÃ„Ã´s Fate to Be Decided by Court on Friday | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/books/review/cant-just-stop-sharon-begley.html | High Anxiety: A New Approach to What Explains Compulsive Behavior | False | By Seth Mnookin | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/nyregion/in-new-jersey-exploring-the-innovations-of-thomas-edison.html | In New Jersey, Exploring the Innovations of Thomas Edison | False | By Julie Besonen | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/asia/china-south-korea-economy.html | As Leaders Argue, South Korea Finds China Is No Longer an Easy Sell | False | By Motoko Rich | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/americans-less-sex-study.html | Itâ€šÃ„Ã´s Not Just You. Americans Are Having Less Sex. | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/asia/china-trump-media-satire.html | Chinese Mistake Satire on Trump for Real News | False | By Javier C. Hernáˆˆˆˆndez | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/poland-tusk-european-council.html | Poland Opposes 2nd Term for Donald Tusk, an Ex-Premier, to Lead E.U. Council | False | By Joanna Berendt and James Kanter | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/movies/beauty-and-the-beast-disneys-300-million-gamble.html | âˆˆâˆˆ'Beauty and the Beastâˆˆâˆˆ': Disneyâˆˆâˆˆ's $300 Million Gamble | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/books/review/hearts-of-men-nickolas-butler.html | Heroes Meet at a Boy Scout Camp out of William Golding | False | By Darin Strauss | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/realestate/compare-homes-in-bennington-vermont-tucson-arizona-and-camano-island-washington-state.html | $1,200,000 Homes in Vermont, Arizona and Washington State | False | By Mike Powell | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/fashion/paris-fashion-week-martin-margiela.html | As Margiela Mania Returns, So Do His Classics | False | By Matthew Schneier | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/ncaabasketball/ncaa-conference-tournament-teams-to-watch.html | Whoâˆˆâˆˆ's on the N.C.A.A. Bubble and What They Need to Do | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/geert-wilders-netherlands-campaign-donations.html | Geert Wildersâˆˆâˆˆ's Far-Right Dutch Party Sees Drop in U.S. Money | False | By Danny Hakim and Christopher F. Schuetze | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/new-york-map-henry-hudson-river.html | Some Credit for Henry Hudson, Found in a 280-Year-Old Map | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/spain-women-sexism.html | Spanish Women, Advancing in Politics, Still Battle Sexism | False | By Raphael Minder | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/realestate/real-estate-in-costa-rica.html | House Hunting in ... Costa Rica | False | By Vivian Marino | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/trump-travel-ban-hawaii.html | Hawaii Sues to Block Trump Travel Ban; First Challenge to Order | False | By Alexander Burns | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/a-day-without-a-woman.html | âˆˆâˆˆ'Day Without a Womanâˆˆâˆˆ' Protest Tests a Movementâˆˆâˆˆ's Staying Power | False | By Susan Chira, Rachel Abrams and Katie Rogers | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/international-womens-day.html | International Womenâˆˆâˆˆ's Day: Calls to Action, Protests and Words of Praise | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-10 | https://www.nytimes.com/2017/03/08/books/crown-to-publish-books-by-barack-and-michelle-obama.html | Crown to Publish Books by Barack and Michelle Obama | False | By Aleandra Alter | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-26 | https://www.nytimes.com/2017/03/08/t-magazine/design/not-so-general-paul-davidge-los-angeles.html | Los Angelesâˆˆâˆˆ's New Design Destination | False | By Molly Creeden | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/football/brandon-marshall-signs-new-york-giants.html | Brandon Marshall Is Joining Giants After Release by Jets | False | By Bill Pennington | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/health/american-medical-association-opposes-republican-health-plan.html | American Medical Association Opposes Republican Health Plan | False | By Reed Abelson | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-26 | https://www.nytimes.com/2017/03/08/business/dealbook/aig-luxembourg-brexit.html | Wary of âˆˆâˆˆ'Brexit,âˆˆâˆˆ' A.I.G. to Open Insurer in Luxembourg | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-26 | https://www.nytimes.com/2017/03/08/t-magazine/art/mike-kelley-mobile-homestead.html | Mike Kelleyâˆˆâˆˆ's Underground Afterlife | False | By M.H. Miller | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/technology/tech-roundup-the-scourge-of-cyberweapons.html | Tech Roundup: WikiLeaks Documents Point to Scourge of Cyberweapons | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/technology/personaltech/dressing-up-your-mac-mail-messages.html | Dressing Up Your Mac Mail Messages | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-14 | https://www.nytimes.com/2017/03/08/well/live/surgery-or-drugs-doctors-pay-may-influence-choice.html | Surgery or Drugs? Doctorsâˆˆâˆˆ' Pay May Influence Choice | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/americas/brazil-transgender-killing-video.html | Torture and Killing of Transgender Woman Stun Brazil | False | By Dom Phillips | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/politics/mark-warner-faces-a-stand-and-deliver-moment-in-russian-inquiry.html | Mark Warner Faces a Stand-and-Deliver Moment in Russian Inquiry | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/new-york-times-college-scholarship-winners.html | Trauma, Then Triumph: The New York Times College Scholarship Winners | False | By Jacey Fortin | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/television/game-of-thrones-live-concert-hbo-madison-square-garden.html | âˆˆâˆˆ'Game of Thronesâˆˆâˆˆ' Live: Winter Is Coming to a Stage Near You | False | By Jeremy Egner | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/birdwell-beach-britches-california-surfwear.html | How a Facebook Executive Revived a Fading Surf Brand | False | By Eilene Zimmerman | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/arts/music/paul-shaffer-david-letterman-bill-murray-album.html | Paul Shaffer Shakes Off His Post-âˆˆâˆˆ'Lettermanâˆˆâˆˆ' Blues | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/opinion/a-horrible-slaughter-of-squirrels-in-upper-new-york-state.html | A âˆˆâˆˆ'Horrible Slaughter of Squirrelsâˆˆâˆˆ' in Upstate New York | False | By Jesse Wegman | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/economy/labor-share-economic-output.html | âˆˆâˆˆ'Superstar Firmsâˆˆâˆˆ' May Have Shrunk Workersâˆˆâˆˆ' Share of Income | False | By Patricia Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/dealbook/softbank-arm-holdings.html | SoftBank Is Said to Be Selling a 25% Stake in ARM Holdings | False | By Mark Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/science/aboriginal-australians-dna-origins-australia.html | How Did Aboriginal Australians Arrive on the Continent? DNA Helps Solve a Mystery | False | By Carl Zimmer | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/fashion/weddings/designer-gowns-without-the-wait-or-expense.html | Designer Gowns Without the Wait or Drama | False | By Marianne Rohrlich | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/international-womens-day-russia-flowers.html | In Russia, Blooms Flourish on International Womenâˆˆâˆˆ's Day | False | By James Hill and Andrew E. Kramer | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/how-trump-became-the-first-silicon-valley-president.html | White House Echoes Tech: âˆˆâˆˆ'Move Fast and Break Thingsâˆˆâˆˆ' | False | By Charles Duhigg | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/denmark-german-warplane-wwii.html | Danish Father and Son Team Up on Homework and Turn In a German Warplane | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/politics/affordable-care-act-obama-care-health.html | Health Groups Denounce G.O.P. Bill as Its Backers Scramble | False | By Abby Goodnough, Robert Pear and Thomas Kaplan | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/opinion/protect-us-from-this-dangerous-president-2-psychiatrists-say.html | â€˜Protect Us From This Dangerous President,â€™ 2 Psychiatrists Say | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/opinion/the-republicans-unveil-their-health-care-plan.html | The Republicans Unveil Their Health Care Plan | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/azure-window-malta-game-thrones.html | Azure Window of Malta Collapses Into the Sea After Storm | False | By Tamara Best | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/opinion/falling-subway-and-bus-ridership-in-new-york.html | Falling Subway and Bus Ridership in New York | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/americas/guatemala-fire-childrens-shelter.html | Before Fatal Fire, Trouble Abounded at Guatemala Childrenâ€™s Home | False | By Nic Wirtz and Azam Ahmed | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/movies/tribeca-film-festival-godfather-cast-reunion.html | â€˜Godfatherâ€™ Cast to Reunite at Tribeca Film Festival | False | By Mekado Murphy | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/dealbook/suez-canada-ge-water.html | Suez and Canadian Fund Manager to Buy General Electric Unit | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/theater/what-do-hamilton-amelie-and-great-comet-have-in-common-phillipa-soo.html | What Do â€˜Hamilton,â€™ â€˜Amiâ©â€lieâ€™ and â€˜Great Cometâ€™ Have in Common? Phillipa Soo | False | By Michael Paulson | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/north-carolina-officer-student-video.html | North Carolina Officer Will Not Be Charged After Slamming Teenager to the Ground | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/china-trademark-donald-trump.html | In China, Trump Wins a Trove of New Trademarks | False | By Sui-Lee Wee | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/technology/personaltech/thinking-of-rigging-your-home-with-smart-devices-start-here.html | Thinking of Rigging Your Home With Smart Devices? Start Here | False | By Damon Darlin | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/top-uk-official-offers-cautiously-upbeat-outlook-for-economy.html | Philip Hammond, U.K. Finance Official, Cautiously Upbeat on Budget | False | By Stephen Castle | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-11 | https://www.nytimes.com/2017/03/08/arts/music/jonas-kaufmann-a-tenor-in-demand-now-in-short-supply.html | Jonas Kaufmann: A Tenor in Demand, Now in Short Supply | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/review-yannick-nezet-seguin-metropolitan-opera-philadelphia-orchestra.html | Review: Yannick Nã©zet-Sã©guin Offers a Glimpse of the Met Operaâ€™s Future | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-14 | https://www.nytimes.com/2017/03/08/well/eat/night-owls-eat-less-healthfully-than-morning-people-do.html | Night Owls Eat Less Healthfully Than Morning People Do | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/business/dubai-frame-building-stolen-design.html | As Dubaiâ€™s Skyline Adds a Trophy, the Architect Calls It Stolen | False | By Peter S. Goodman | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/your-money/08your-money-adviser-funeral-homes.html | Funeral Home Fees Vary Widely, and Itâ€™s Hard to Shop Around | False | By Ann Carrns | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/dealbook/valuation-shell-game-silicon-valleys-dirty-secret.html | Valuation Shell Game: Silicon Valleyâ€™s Dirty Secret | False | By William D. Cohan | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/television/elena-ferrante-naples-novels-saverio-costanzo-tv-italy.html | Elena Ferranteâ€™s Naples Novels to Make Their Way to TV | False | By Rachel Donadio | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/media/disney-chief-my-role-on-a-trump-panel-is-not-an-endorsement.html | Disney Chief: My Role on a Trump Panel Is â€˜Not an Endorsementâ€™ | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/jeremy-wilson-con-artist-convicted.html | Career Con Man Is Convicted of Forgery in Impersonation Scheme | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/fashion/shopping-new-york-meatpacking-district-bloomingdales-barneys.html | Time to Celebrate the End of Winter | False | By Alison S. Cohn | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/fashion/nike-pro-hijab-muslim-athlete.html | Nike Reveals the â€˜Pro Hijabâ€™ for Muslim Athletes | False | By Valeriya Safronova | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-11 | https://www.nytimes.com/2017/03/08/arts/television/iron-fist-actor-at-center-of-whitewashing-debate-asks-fans-to-wait-and-see.html | â€˜Iron Fistâ€™ Actor, at Center of Whitewashing Debate, Asks Fans to Wait and See | False | By Daniel Victor | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/technology/personaltech/defense-against-cia-hacking.html | With C.I.A. Hacking Revelations, How to Protect Your Devices | False | By Brian X. Chen | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/two-dozen-people-are-accused-of-bringing-200-guns-to-new-york.html | Two Dozen People Are Accused of Bringing 200 Guns to New York | False | By Ashley Southall | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/music/hurray-for-the-riff-raff-the-navigator-interview.html | Hurray for the Riff Raffâ€™s Alynda Segarra Finds Herself in a Concept Album | False | By Jim Farber | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/music/laura-marling-semper-femina-review.html | Review: Laura Marlingâ€™s â€˜Semper Feminaâ€™ Seeks the Cryptic in the Plainspoken | False | By Jon Pareles | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/soccer/champions-league-fc-barcelona-paris-saint-germain.html | â€˜Like a Filmâ€™: Barcelona Stuns Paris St.-Germain With Champions League Rally | False | By Rory Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/books/review-spaceman-of-bohemia-jaroslav-kalfar.html | Meet an Intergalactic Spider in â€˜Spaceman of Bohemiaâ€™ | False | By Jennifer Senior | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/wildfires-midwest-prairie-texas.html | Across the Parched Prairie, Fires Scorch 2,300 Square Miles | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/american-affairs-journal-donald-trump.html | Talking Trumpism: A New Political Journal Enters the Fray | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/dealbook/sec-nominee-jay-clayton-client-list-conflicts-interest.html | Trumpâ€™s S.E.C. Nominee Disclosure Offers Rare Glimpse of Clients and Conflicts | False | By Ben Protess and Matthew Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/court-allows-use-of-movie-clips-to-win-guilty-verdict.html | A Robbery Based on a Movie? Yes, the Jury Can See Clips | False | By Benjamin Weiser | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/design/a-users-guide-to-the-whitney-biennial.html | A Userâ€™s Guide to the Whitney Biennial | False | By Jason Farago | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/arts/design/gustav-metzger-dead-auto-destructive-artist.html | Gustav Metzger, â€˜Auto-Destructive Artâ€™ Provocateur, Dies at 90 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/high-school-kindergarten-match-diversity.html | Diversity Lags as Students Are Matched With City Schools | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/middleeast/syria-raqqa-isis.html | ISIS Leaders Are Fleeing Raqqa, U.S. Military Says | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/region/dnainfo-buys-gothamist.html | DNAinfo Buys Gothamist, With Plans to Merge Local Websites | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/russias-rt-network-is-it-more-bbc-or-kgb.html | Russiaâ€š Ã¢ ´s RT Network: Is It More BBC or K.G.B.? | False | By Steven Erlanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/middleeast/turkey-syria-mercy-corps.html | Turkey Halts Mercy Corps, Charity That Aids Over 500,000 Syrians a Month | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/lou-duva-dead-boxing-promoter-manager.html | Lou Duva, Boxing Promoter, Manager and Trainer, Dies at 94 | False | By Richard Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/middleeast/iran-american-prisoners-trump.html | Among Questions for Trump on Iran: What About American Prisoners? | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/justice-department-cia-psychologists-interrogation-program.html | State Secrets Privilege Invoked to Block Testimony in C.I.A. Torture Case | False | By James Risen, Sheri Fink and Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/world/europe/what-is-rt.html | What Is RT? | False | By Steven Erlanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/media/fearless-girl-statue-wall-street-womens-day.html | Statue of Girl Confronts Bull, Captivating Manhattanites and Social Media | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/hockey/new-jersey-devils-beau-bennett.html | Devils Have a Piano Man Who Plays Right Wing | False | By Dave Caldwell | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/08/movies/review-uncertain-a-one-of-a-kind-texas-town-on-the-brink.html | Review: â€š Ã¢²Uncertain,â€š Ã¢ ´ a One-of-a-Kind Texas Town on the Brink | False | By Ken Jaworowski | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/08/movies/suntan-review.html | Review: Seduced by Youth in â€š Ã¢²Suntan,â€š Ã¢ ´ and Refusing to Let Go | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/americas/united-nations-antonio-guterres-peacekeepers.html | U.N. Plans Reforms to Stamp Out Sexual Abuse by Peacekeepers | False | By Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/08/movies/my-scientology-movie-review.html | Review: â€š Ã¢²My Scientology Movie,â€š Ã¢ ´ an Offbeat Inquiry | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/music/dave-valentin-dead-latin-jazz-flutist.html | Dave Valentin, a Grammy Award-Winning Latin Jazz Flutist, Dies at 64 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-13 | https://www.nytimes.com/2017/03/08/region/metropolitan-diary-a-nice-way-to-start-the-day.html | A Nice Way to Start the Day | False | By Beth Jacobs | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/dealbook/harvard-law-will-accept-gre-scores.html | Harvard Law, Moving to Diversify Applicant Pool, Will Accept GRE Scores | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/08/us/clayton-yeutter-dead-us-trade-negotiator.html | Clayton Yeutter, Blunt Negotiator of Intricate Trade Deals, Dies at 86 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/fox-news-roger-ailes-sexual-assault-settlement.html | Fox Is Said to Settle With Former Contributor Over Sexual Assault Claims | False | By Emily Steel | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/baseball/new-york-mets-tim-tebow.html | Tim Tebow Is Tested Right Away With the Mets | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/politics/russia-inf-missile-treaty.html | Russia Has Deployed Missile Barred by Treaty, U.S. General Tells Congress | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/region/crown-heights-ny-homeless-shelter.html | Fury Over Brooklyn Shelter Reflects Difficulty of Curbing Homelessness | False | By Nikita Stewart | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/middleeast/israel-muslims-call-to-prayer-loudspeakers-law.html | Israeli Lawmakers Advance Bill to Curb Loudspeakers in Muslim Call to Prayer | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/ncaabasketball/syracuse-jim-boeheim-acc-tournament-barclays-center-brooklyn.html | â€š Ã¢²No Valueâ€š Ã¢ ´ in A.C.C.â€š Ã¢ ´s North Carolina Site, Jim Boeheim Says in Brooklyn | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/opinion/secretary-kelly-is-missing-in-action-on-immigration.html | Secretary Kelly Is Missing in Action on Immigration | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/todayspaper/quotation-of-the-day-options-for-sanctuary-in-us-dwindle-even-for-the-hunted.html | Quotation of the Day: Options for Sanctuary in U.S. Dwindle Even For the Hunted | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/trump-immigration-border.html | Illegal Border Crossings Appear to Drop Under Trump | False | By Nicholas Kulish and Fernanda Santos | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/politics/white-house-trump-wiretap-obama.html | White House Officials Say Trump Isnâ€š Ã¢ ´t Target of Any Investigation | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/wikileaks-cia.html | C.I.A. Scrambles to Contain Damage From WikiLeaks Documents | False | By Matthew Rosenberg, Scott Shane and Adam Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/media/time-inc-bronfman-bid-kreiz.html | Edgar Bronfman Jr.â€š Ã¢ ´s Group Is Said to Drop Bid for Time Inc. | False | By Sydney Ember | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/boston-st-patricks-day-parade-outvets-lgbt.html | Politicians to Skip Boston St. Patrickâ€š Ã¢ ´s Day Parade After Gay Group Is Banned | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/08/region/queens-high-school-principal-backlash.html | Rising Tumult Over Principal at Elite Queens High School | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/theater/the-outer-space-review.html | Review: â€š Ã¢²The Outer Spaceâ€š Ã¢ ´ Is the Place, for an Unsettled Couple | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/crosswords/uncomfortably-close-to-home.html | Uncomfortably Close to Home | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/att-users-unable-to-call-911.html | AT&T Cellphone Users Unable to Call 911 in at Least 14 States | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/uber-regulators-police-greyball.html | Uber Seeks to Prevent Use of Greyball to Thwart Regulators | False | By Daisuke Wakabayashi | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/travel/indo-chinese-restaurants-edison-new-jersey.html | Indo-Chinese Food Is Hard to Find, Except in New Jersey | False | By David Shaftel | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/sports/after-58-seconds-on-court-cavaliers-bogut-will-miss-rest-of-season.html | After 58 Seconds on Court, Cavaliersâ€š Ã¢ ´ Bogut Will Miss Rest of Season | False | | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/arts/television/whats-on-thursday-portlandia-and-passengers.html | Whatâ€š€Â„Â´s on TV Thursday: â€š€Â„Â´Portlandiaâ€š€Â„Â´ and â€š€Â„Â´Passengersâ€š€Â„Â´ | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/movies/t2-trainspotting-interview.html | â€š€Â„Â´T2: Trainspottingâ€š€Â„Â´ Reunites the Lads for Another Round | False | By Roslyn Sulcas | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/getting-freedom-from-health.html | Getting Freedom From Health | False | By Gail Collins | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/how-trump-undermines-intelligence-gathering.html | Donald Trump Is Undermining Intelligence Gathering | False | By Michael V. Hayden | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/killing-a-program-that-brings-history-to-life.html | Killing a Program That Brings History to Life | False | By Drew Gilpin Faust | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/arkansass-rush-to-execution.html | Arkansasâ€š€Â„Â´s Rush to Execution | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/israel-says-dissenters-are-unwelcome.html | Israel Says Dissenters Are Unwelcome | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/connecting-trumps-dots-to-russia.html | Connecting Trumpâ€š€Â„Â´s Dots to Russia | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/opinion/how-israel-got-its-supreme-court-right.html | How Israel Got Its Supreme Court Right | False | By Shmuel Rosner | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/european-central-bank-mario-draghi-rates.html | As E.C.B. Charts Economic Course, Politics Complicate the Picture | False | By Jack Ewing | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/realestate/a-letter-from-the-heart-clinches-a-park-slope-deal.html | A Letter From the Heart Clinches a Park Slope Deal | False | By Joyce Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/fashion/social-qs-news-detox-boyfriend.html | A News Detox (and the Boyfriend Who Interrupted It) | False | By Philip Galanes | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/why-republicans-are-battling-republicans-on-obamacare-repeal.html | Why Republicans Are Battling Republicans on Obamacare Repeal | False | By Jeremy W. Peters | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/personal-shopper-review-kristen-stewart.html | Review: Kristen Stewart Is Entrancing as a Haunted â€š€Â„Â´Personal Shopperâ€š€Â„Â´ | False | By A.O. Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/kong-skull-island-review-brie-larson.html | Review: â€š€Â„Â´Kong Skull Islandâ€š€Â„Â´ Crosses a 1933 Classic With â€š€Â„Â´Apocalypse Nowâ€š€Â„Â´ | False | By Manohla Dargis | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/television/con-artist-tv-the-catch-sneaky-pete-imposters-shut-eye.html | Five Long TV Cons Worth a Short Binge | False | By Mike Hale | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/economy/corporate-tax-report.html | Profitable Companies, No Taxes: Hereâ€š€Â„Â´s How They Did It | False | By Patricia Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/baylor-football-sexual-assault.html | The Rise, Then Shame, of Baylor Nation | False | By Marc Tracy and Dan Barry | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/london-sothebys-christies-auctions.html | London Art Auctions May Herald a Market on the Upswing | False | By Scott Reyburn | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/upshot/more-men-are-taking-womens-jobs-at-least-certain-men.html | More Men Are Taking â€š€Â„Â´Womenâ€š€Â„Â´sâ€š€Â„Â´ Jobs, Usually Disadvantaged Men | False | By Claire Cain Miller | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/asia/kim-jong-nam-north-korea-malaysia.html | North Korea Lets 2 Malaysians Leave Country | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/australia/isis-terrorism-haisem-zahab-australia.html | Arrest of ISIS Suspect in Rural Town Puts Australia on Edge | False | By Jacqueline Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/travel/how-to-plan-a-family-reunion.html | How to Plan a Family Reunion | False | By Shivani Vora | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/dealbook/akzo-nobel-takeover-ppg-industries.html | Maker of Dulux Paint Rejects $22 Billion Takeover Bid From American Rival | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/dealbook/jay-clayton-sec-akzo-nobel-ppg.html | Morning Agenda: S.E.C. Nominee, Shake-Up in Paints, Uberâ€š€Â„Â´s Greyball | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/books/review/brain-defense-kevin-davis.html | Did His Mind Make Him Do It? How Neuroscience Entered the Courtroom | False | By Caleb Carr | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/nyregion/new-yorks-archbishops-how-they-shaped-the-city-and-the-church.html | New Yorkâ€š€Â„Â´s Archbishops: How They Shaped the City and the Church | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/jay-y-lee-samsung-trial.html | Jay Y. Lee, Samsung Leader Facing â€š€Â„Â´Trial of the Century,â€š€Â„Â´ Denies Charges | False | By Jonathan Soble | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/australia/justin-bieber-impersonator-child-sex.html | Justin Bieber Impersonator Is Charged with Child-Sex Crimes | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/theater/shakespeare-military-stephan-wolfert-cry-havoc.html | Using Shakespeare to Ease the Trauma of War | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-26 | https://www.nytimes.com/2017/03/09/t-magazine/fashion/bondage-goes-mainstream.html | Bondage Goes Mainstream | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/arts/music/kurt-weill-composer-of-the-threepenny-opera-how-germany-finally-unearthed-a-national-treasure.html | Kurt Weill: How Germany Finally Unearthed a National Treasure | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/health-bill-clears-house-panel-in-pre-dawn-hours.html | After Halting Start, Trump Plunges Into Effort to Repeal Health Law | False | By Maggie Haberman and Robert Pear | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/books/review/hari-kunzru-by-the-book.html | Hari Kunzru: By the Book | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-26 | https://www.nytimes.com/2017/03/09/t-magazine/art/marilyn-minter-alex-dimitrov-picture-poem.html | An Artist and a Poet Consider Loneliness | False | By Alex Dimitrov | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/trump-st-patricks-hats-shamrock.html | Trump St. Patrickâ€š€Â„Â´s Day Hats Disappear After Shamrock Mix-Up | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/europe/angela-merkel-recep-tayyip-erdogan.html | Merkel-Erdogan Dispute Ratchets Up Before Turkish Referendum | False | By Gardiner Harris and Victor Homola | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/europe/british-pastoral-a-bbc-show-on-rural-life-draws-millions.html | British Pastoral: A BBC Show on Rural Life Draws Millions | False | By Stephen Castle | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/asia/china-lotte-thaad-south-korea.html | South Korean Stores Feel Chinaâ€šÃ„Ã´s Wrath as U.S. Missile System Is Deployed | False | By Javier C. Hernã¡Ã¡Â°ndez, Owen Guo and Ryan Mcmorrow | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/sports/soccer/arsenal-arsene-wenger-statement.html | Arsenalâ€šÃ„Ã´s Tepid Statement Offers Little Comfort for Arsã¨Ã¡Â®ne Wenger | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/nyregion/cuomos-14-billion-plan-targets-brooklyn-in-fight-against-poor-health-and-poverty.html | Cuomoâ€šÃ„Ã´s $1.4 Billion Plan Targets Brooklyn in Fight Against Poor Health and Poverty | False | By Lisa W. Foderaro | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/dealbook/aig-chief-executive-to-resign-after-turnaround-setback.html | A.I.G.â€šÃ„Ã´s Chief Executive to Resign After Turnaround Setback | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/houston-bail-reform-sheriff-gonzalez.html | In Fight Over Bailâ€šÃ„Ã´s Fairness, a Sheriff Joins the Critics | False | By Michael Hardy | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-26 | https://www.nytimes.com/2017/03/09/t-magazine/travel/vienna-austria-pastries-demel-cafe-landtmann.html | Navigating Viennaâ€šÃ„Ã´s Imperial Past â€šÃ„Ã® Through Pastries | False | By Alice Gregory | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/middleeast/us-troops-syria.html | U.S. Is Sending 400 More Troops to Syria | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/trump-budget-coast-guard.html | Trump Weighs Cuts to Coast Guard, T.S.A. and FEMA to Bolster Border Plan | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/asia/compassion-international-india.html | U.S. to Question India About Ban on Christian Charity | False | By Ellen Barry and Suhasini Raj | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/nyregion/national-endowment-for-the-arts-new-york.html | New York Art Scene Anxiously Waits for Decision on N.E.A.â€šÃ„Ã´s Fate | False | By William Neuman | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/epa-scott-pruitt-global-warming.html | E.P.A. Chief Doubts Consensus View of Climate Change | False | By Coral Davenport | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/the-guggenheims-greatest-hits-come-roaring-back.html | The Guggenheimâ€šÃ„Ã´s Greatest Hits Come Roaring Back | False | By Holland Cotter | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/style/reductress-satire-upright-citizens-brigade-how-to-win-at-feminism.html | Reductress Takes Its Satirical Voice Beyond the Internet | False | By Bonnie Wertheim | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-19 | https://www.nytimes.com/2017/03/09/books/review/all-grown-up-jami-attenberg.html | A Heroine Who Does Adulthood on Her Own Terms | False | By Helen Schulman | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/the-sense-of-an-ending-review.html | Review: â€šÃ„Ã²The Sense of an Ending,â€šÃ„Ã´ and the Elusiveness of Truth | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/insider/Matters-of-Public-Record-Rich-Resource-for-Reporters.html | Matters of Public Record: Rich Resource for Reporters | False | By Susan Lehman | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-15 | https://www.nytimes.com/2017/03/09/dining/butterfunk-kitchen-review-soul-food-brooklyn.html | Butterfunk Kitchen Is Driven by Soul Food and Built on Memories | False | By Ligaya Mishan | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/samuel-jackson-black-british-african-american-actors.html | Samuel L. Jackson and Others on Black British Actors in American Roles | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/europe/donald-tusk-european-council-eu.html | Donald Tusk Gets 2nd Term as President of European Council | False | By James Kanter | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/nyregion/new-york-city-to-get-less-federal-aid-for-housing.html | New York City to Get Less Federal Aid for Housing | False | By J. David Goodman | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/taxes-trump-irs.html | Will a Leak Reveal Trumpâ€šÃ„Ã´s Tax Returns? Donâ€šÃ„Ã´t Hold Your Breath | False | By Alan Rappeport | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/business/cars-v2v-dsrc-communication.html | Cars Will Talk to One Another. Exactly How Is Less Certain. | False | By John R. Quain | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/automobiles/autoreviews/video-review-a-pickup-truck-thats-both-primal-and-pampering.html | Video Review: A Pickup Truck Thatâ€šÃ„Ã´s Both Primal and Pampering | False | By Tom Voelk | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/diamond-reynolds-assault-charge.html | Woman Who Streamed Boyfriendâ€šÃ„Ã´s Death by Police Faces Unrelated Assault Charge | False | By Daniel Victor | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/fashion/weddings/10-views-on-love.html | From a Wedding Writerâ€šÃ„Ã´s Notebook, 10 Views on Love | False | By Lois Smith Brady | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/technology/tech-roundup-preventing-happening-tips.html | Tech Roundup: Preventing Hacking From Happening to You | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/technology/personaltech/tweaking-alerts-from-google-calendar.html | Tweaking Alerts From Google Calendar | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/wikileaks-julian-assange-cia-hacking.html | WikiLeaks Will Help Tech Companies Fix Security Flaws, Assange Says | False | By Scott Shane, David E. Sanger and Vindu Goel | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/movies/kristen-stewart-interview-personal-shopper-trump.html | Kristen Stewart on Trump and Her New Movie, â€šÃ„Ã²Personal Shopperâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/opinion/britain-the-immigration-nation.html | Britain Is an Immigrant Nation | False | By Rachel Shabi | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/justice-dept-declines-to-back-claim-trump-is-not-under-investigation.html | Is Trump Being Investigated? â€šÃ„Ã²No Comment,â€šÃ„Ã´ Justice Dept. Says | False | By Michael D. Shear and Eric Lichtblau | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-26 | https://www.nytimes.com/2017/03/09/books/review/ties-domenico-starnone-jhumpa-lahiri.html | Domenico Starноneâ€šÃ„Ã´s New Novel Is Also a Piece in the Elena Ferrante Puzzle | False | By Rachel Donadio | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/ncaabasketball/michigan-uniforms-big-ten-tournament.html | Michigan Plays Big Ten Tournament in Practice Uniforms | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/nyregion/holtermanns-bakery-staten-island-bread.html | A Time Capsule in Every Pullman Loaf at This 139-Year-Old Bakery | False | By Elisa Mala | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/bloomberg-iger-business-executives-president.html | With Trump in White House, Some Executives Ask, Why Not Me? | False | By James B. Stewart | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/media/bbc-facebook-police-sex-children.html | Facebook Reports BBC to Police Over Investigation Into Child Sex Images | False | By Amie Tsang and Mark Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/t-magazine/rick-owens-hair-ritual.html | Watch Rick Owens Dye His Hair | False | By Alexander Fury | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-11 | https://www.nytimes.com/2017/03/09/books/john-kerry-memoir-simon-schuster.html | John Kerry to Write Memoir for Simon & Schuster | False | By Sara Aridi | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/tennis/maria-sharapova-wild-cards.html | Maria Sharapovaâ€™â€™s Imminent Return Stirs Debate on Wild Cards | False | By Ben Rothenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/europe/britain-theresa-may-brexit-european-union.html | Theresa May Resists Pressure to Call Early British Election to Bolster â€˜Â¥Brexitâ€™Â¥ | False | By Steven Erlanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-11 | https://www.nytimes.com/2017/03/09/world/europe/roman-sarcophagus-english-garden.html | A Roman Sarcophagus Is Rescued from Humble Duty as a Flower Pot | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/fashion/parties-benefits-school-of-american-ballet-anthology-film-archives-atlantic-theater-company-moveopolis.html | In Defense of the Arts | True | By Denny Lee | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/opinion/the-cancer-researcher-ohio-state-responds.html | The Cancer Researcher: Ohio State Responds | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/opinion/mr-trumps-threat-to-europes-security.html | Mr. Trumpâ€™â€™s Threat to Europeâ€™â€™s Security | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/technology/mit-media-lab-disobedience-prize.html | How Breaking the Rules Could Win You $250,000 | False | By Tamara Best | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/television/game-of-thrones-season-7-premiere-date.html | â€˜â€™Game of Thronesâ€™â€™ Season 7 Will Debut in July | False | By Jeremy Egner | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/opinion/making-child-care-affordable-for-all.html | Making Child Care Affordable for All | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/every-student-succeeds-act-essa-congress.html | Obama Education Rules Are Swept Aside by Congress | False | By Dana Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/opinion/sunday/still-fighting-and-dying-in-the-forever-war.html | Still Fighting, and Dying, in the Forever War | False | By Brian Castner | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/congressional-budget-office-sean-spicer.html | Fact Check: Spicerâ€™â€™s Pre-emptive Attack on the Nonpartisan C.B.O. | False | By Linda Qiu | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/asia/indonesia-blasphemy-laws.html | Indonesiaâ€™â€™s Sentencing of â€˜â€™Son of Godâ€™â€™ Adds to Alarm Over Crackdown | False | By Jon Emont | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-16 | https://www.nytimes.com/2017/03/09/fashion/documentary-fashion-azzedine-alaia.html | New Documentary Captures the Elusive Azzedine Alaïâ€™a | False | By Guy Trebay | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/movies/netflix-casts-a-wider-net-for-original-documentaries.html | Netflix Casts a Wider Net for Original Documentaries | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/dealbook/aig-needs-a-new-risk-focused-ceo-right-away.html | A.I.G. Needs a New, Risk-Focused C.E.O. Right Away | False | By Tom Buerkle | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/television/samantha-bee-show-apologizes-to-writer-for-nazi-hair-mockery.html | Samantha Bee Show Apologizes to Writer for â€˜â€™Naziâ€™â€™ Hairâ€™â€™ Mockery | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/big-10-tournament-minnesota-gophers.html | Minnesota Pledged to Be Good (but Not This Good) | False | By Pat Borzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/ncaa-tournament-bubble-teams.html | On the N.C.A.A. Tournament Bubble, but Making a Case Off the Court | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/opinion/does-trump-take-credit-yes-blame-not-so-fast.html | Does Trump Take Credit? Yes. Blame? Not So Fast. | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-19 | https://www.nytimes.com/2017/03/09/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/asia/radioactive-boars-in-fukushima-thwart-residents-plans-to-return-home.html | Radioactive Boars in Fukushima Thwart Residentsâ€™â€™ Plans to Return Home | False | By Kimiko de Freytas-Tamura | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/vermeer-louvre.html | Louvre Attendants Strike After Vermeer Bottleneck | False | By Rachel Donadio | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/trump-campaign-mark-halperin-john-heilemann-book.html | â€˜â€™Game Changeâ€™â€™ Authors Writing Book About â€˜â€™Trump the Manâ€™â€™ and His Campaign | False | By Alexandra Alter | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/deborah-berke-yale-school-of-architecture.html | A Soothing Skyline and a Weimaraner, â€˜â€™the Most Architectural of Dogsâ€™â€™ | False | By Ted Loos | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/whos-crazy-review.html | Review: The Soundtrack Is the Star of â€˜â€™Whoâ€™â€™s Crazy?â€™â€™ | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener and Will Heinrich | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/soccer/champions-league-neymar-fc-barcelona-psg.html | In Orchestrating Barcelona Rally, Neymar Proves Ready for the Baton | False | By Rory Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-15 | https://www.nytimes.com/2017/03/09/dining/review-irish-whiskey.html | Irish Whiskeys Rise Above the Annual Celebration | False | By Eric Asimov | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/a-dutch-masters-surreal-visions.html | A Dutch Masterâ€™â€™s Surreal Visions | False | By Roberta Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/raw-review.html | Review: Give a Student Some Offal, and Youâ€™â€™ll Regret It in â€˜â€™Rawâ€™â€™ | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/europe/jon-huntsman-jr-ambassador-russia.html | Jon Huntsman Is Said to Accept Post as Ambassador to Russia | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/review-the-ottoman-lieutenant.html | Review: Love as the World Wars, in â€˜â€™The Ottoman Lieutenantâ€™â€™ | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/the-other-half-review-tatiana-maslany.html | Review: A Combustible Pair Find Love in â€˜â€™The Other Halfâ€™â€™ | False | By Andy Webster | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/opinion/the-truth-about-the-wikileaks-cia-cache.html | The Truth About the WikiLeaks C.I.A. Cache | False | By Zeynep Tufekci | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/from-alexei-jawlensky-abstract-faces-at-full-intensity.html | From Alexei Jawlensky, Abstract Faces at Full Intensity | False | By Will Heinrich | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/this-beautiful-fantastic-review.html | Review: In â€˜â€™This Beautiful Fantastic,â€™â€™ a Gardener Blooms | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/canners-review.html | Review: In â€˜â€™Canners,â€™â€™ One Manâ€™â€™s Trash Is Anotherâ€™â€™s Nickel Treasure | False | By A.O. Scott | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/theater/beware-a-notorious-broadway-bomb-is-ticking-again.html | Beware, a Notorious Broadway Bomb Is Ticking Again | False | By Erik Piepenburg | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/brimstone-review.html | Review: In â€˜Brimstone,â€™ the B Is for Bleak, Brutal and Bloody | False | By Manohla Dargis | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/well/family/after-a-stillbirth-tests-can-help-pinpoint-the-cause.html | After a Stillbirth, Tests Can Help Pinpoint the Cause | False | By Catherine Saint Louis | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/technology/airbnb-1-billion-funding.html | Airbnb Raises $1 Billion More in a Funding Round | False | By Katie Benner | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/nyregion/bronx-ny-toddler-radiator-death.html | Parents of Girls Scalded to Death in Homeless Housing May Sue | False | By William Neuman | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/middleeast/hamas-gaza-israel-jews.html | New Hamas Charter Would Name â€˜Occupiers,â€™ Not â€˜Jews,â€™ as the Enemy | False | By Ian Fisher and Majd Al Waheidi | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/theater/whats-new-in-nyc-theater.html | Whatâ€™s New in NYC Theater | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/books/in-natural-opium-a-tourist-attuned-to-every-indignity.html | In â€˜Natural Opium,â€™ a Tourist Attuned to Every Indignity | False | By Dwight Garner | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/theater/aging-magician-review.html | Review: â€˜Aging Magician,â€™ a Fable Complete With Complexities | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/science/trues-beaked-whales-video.html | First Underwater Video of Elusive Trueâ€™s Beaked Whales | False | By Joanna Klein | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/dealbook/trump-mar-a-lago-for-hedge-fund-happy-hour.html | A Brand Name for a Hedge Fund Happy Hour: Trumpâ€™s Mar-a-Lago | False | By Alexandra Stevenson | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/americas/colombia-marijuana-farc-drugs-santos.html | With Rebels Gone, Colombia Jumps Into the Pot Industry | False | By Nicholas Casey | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/books/jane-austen-arsenic-glasses-death.html | A Possible Clue in Jane Austenâ€™s Glasses. Did Arsenic Kill Her? | False | By Christopher D. Shea and Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/nyregion/brooklyn-charter-school-discipline.html | A Brooklyn Charter School Looks Past â€˜No Excusesâ€™ | False | By Ginia Bellafante | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/donald-trump-new-travel-ban.html | Trumpâ€™s New Travel Ban May Be Hard to Beat. But States Are Trying. | False | By Alexander Burns | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/dolley-madison-saving-washington-new-york-historical-society.html | Dolley Madison and Her Peers Ran Their Own â€˜Pussy-Hatâ€™ Brigade | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/steve-wolfe-remembering-steve-speaks-volumes-about-an-artist.html | â€˜Steve Wolfe: Remembering Steveâ€™ Speaks Volumes About an Artist | False | By Roberta Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/television/review-american-crime-season-3-abc.html | Review: â€˜American Crimeâ€™ Fixes on Migrant Dreamers in the Fields | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/middleeast/iran-economic-growth-khamenei-rouhani.html | Iranâ€™s Top Leader Appears to Rebuke President as Election Nears | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/books/review/nabokovs-favorite-word-is-mauve.html | Reading by Numbers | False | By John Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-11 | https://www.nytimes.com/2017/03/09/business/economy/stephen-ross-dead-economic-theorist.html | Stephen Ross, Economist Who Developed Arbitrage Pricing Theory, Dies at 73 | False | By Jessica Silver-Greenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/nyregion/harlem-photography-david-vades-joseph.html | Images of Old-School Harlem, Rapidly Vanishing | False | By John Leland | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/books/marilyn-b-young-dead-antiwar-historian.html | Marilyn Young, Historian Who Challenged U.S. Foreign Policy, Dies at 79 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/nyregion/little-italy-mom-and-pop-shop.html | Sustained by Saints and Song, This Little Italy Shopkeeper Hangs On | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-198 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/chris-bertish-paddleboard-atlantic-ocean.html | Chris Bertish Becomes First to Cross Atlantic by Paddleboard | False | By John Clarke | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/nyregion/where-do-you-go-on-a-saturday-night-in-new-york.html | Where Do You Go on a Saturday Night in New York? | False | By Wendell Jamieson | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/arts/design/howard-hodgkin-dead-british-painter.html | Howard Hodgkin, Whose Paintings Were Coded With Emotion, Dies at 84 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/nyregion/new-york-city-budget-tips.html | From Green Taxis to Taxes on Nose Jobs, Budget Tips for New York | False | By Jim Dwyer | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/music/kurt-moll-dead-opera-bass.html | Kurt Moll, German Basso Profundo, Dies at 78 | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/us/politics/trump-coats-national-intelligence.html | Trumpâ€™s Intelligence Nominee Gets Early Lesson in Managing White House | False | By Matthew Rosenberg and James Risen | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-13 | https://www.nytimes.com/2017/03/10/nyregion/metropolitan-diary/bar-mitzvah-in-the-blizzard-of-69.html | Bar Mitzvah in the Blizzard of â€™69 | False | By Stephen D. Solomon | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/health/tanning-tax-repeal.html | Tanning Industry, Taxed Under Obama, Cheers G.O.P. Health Bill | False | By Abby Goodnough | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/opinion/stand-your-ground-could-get-worse.html | â€˜Stand Your Groundâ€™ Could Get Worse | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/cbo-congressional-budget-office-american-health-care-act.html | White House Casts Pre-emptive Doubt on Congressional Budget Office | False | By Alan Rappeport | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/trump-golf-courses.html | With Trump in White House, His Golf Properties Prosper | False | By Eric Lipton and Susanne Craig | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/todayspaper/quotation-of-the-day-baylors-pride-turns-to-shame-in-rape-scandal.html | Quotation of the Day: Baylorâ€™s Pride Turns to Shame in Rape Scandal | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/baseball/yoelkis-cespedes-cuba-world-baseball-classic.html | Yoelkis Cespedes, Half Brother of Metsâ€™ Yoenis, Draws Notice | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/guantanamo-bay-jeff-sessions.html | Sessions Says Guantâ€˜namo Is a â€˜Very Fine Placeâ€™ for New Suspects | False | By Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/asia/park-geun-hye-impeached-south-korea.html | South Korea Removes President Park Geun-hye | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/football/brock-osweiler-trade-cleveland-browns-houston-texans.html | Brock Osweiler Traded to Browns, but He May Not Stay | False | By Jack Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/crosswords/dismal-turnout.html | Dismal Turnout | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/theater/the-glass-menagerie-review.html | Review: Dismantling â€˜The Glass Menagerieâ€™ | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/nyregion/gerard-benderoth-suicide-drug-plot.html | New Details Emerge in Murder Case After Ex-Officerâ€™s Suicide | False | By Eli Rosenberg and William K. Rashbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/europe/bosnia-international-court-of-justice.html | U.N. Court Declines to Reopen Bosniaâ€™s Genocide Case Against Serbia | False | By Marlise Simons | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/americas/guatemala-city-fire.html | 35 Girls Killed in Guatemala Fire May Have Been Locked In | False | By Nic Wirtz and Elisabeth Malkin | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/football/scot-mccloughan-redskins-fired.html | Redskins Fire G.M. Scot McCloughan on First Day of Free Agency | False | By Jack Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/tennis/davis-cup-three-set-proposal.html | Davis Cup May Switch to Best-of-Three-Set Matches | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/baseball/dominican-republic-world-baseball-classic.html | Ryan Dempster Returns From Retirement to Pitch for Canada | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/jordan-vogt-roberts-narrates-a-scene-from-kong-skull-island.html | Jordan Vogt-Roberts Narrates a Scene From â€˜Kong: Skull Islandâ€™ | False | By Mekado Murphy | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/netherlands-election-immigration.html | â€˜A Broader Viewâ€™ vs. â€˜An Invasionâ€™: Dutch Voters Speak Out on Immigration | False | By Palko Karasz | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/sports/football/nfl-lawsuit-prescription-drugs-painkillers.html | Ex-Players Accuse N.F.L. Teams of Violating Prescription Drug Laws, Report Says | False | By Jack Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/arts/television/whats-on-tv-friday-love-and-the-vampire-diaries.html | Whatâ€™s on TV Friday: â€˜Loveâ€™ and â€˜The Vampire Diariesâ€™ | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/sports/ncaabasketball/mike-krzyzewski-bitmoji-duke.html | Mike Krzyzewskiâ€™s Secret to Staying Relevant: Bitmoji | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/afghanistan-is-now-trumps-war.html | Afghanistan Is Now Trumpâ€™s War | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/john-kasich-end-the-partisan-warfare-on-health-care.html | John Kasich: End the Partisan Warfare on Health Care | False | By John Kasich | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/the-republican-health-care-crackup.html | The Republican Health Care Crackup | False | By David Brooks | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/why-is-mr-tillerson-in-a-perpetual-state-of-duck-and-cover.html | Why Is Mr. Tillerson in a Perpetual State of Duck and Cover? | False | By Carol Giacomo | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/the-bombs-of-steve-bannon.html | The Bombs of Steve Bannon | False | By Timothy Egan | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/a-bill-so-bad-its-awesome.html | A Bill So Bad Itâ€™s Awesome | False | By Paul Krugman | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/opinion/sunday/want-to-fix-schools-go-to-the-principals-office.html | Want to Fix Schools? Go to the Principalâ€™s Office | False | By David Leonhardt | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/magazine/the-2-26-17-issue.html | The 2.26.17 Issue | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/me-and-marvin-gardens-amy-sarig-king.html | A Boy Finds a Most Bizarre Creature in This Middle-Grade Novel | False | By Linda Sue Park | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/princess-cora-and-the-crocodile-laura-amy-schlitz.html | She Persisted: Girls Find a Way to Live on Their Own Terms | False | By Vera Brosgol | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/laundry-day-jessixa-bagley.html | Picture Books That Deliver Eureka Moments | False | By Samantha Hunt | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/us/trump-immigration-border.html | Even Before the Wall, Migrants Find the U.S. Forbidding | False | By Fernanda Santos, Kirk Semple and Caitlin Dickerson | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/california-drought-snowpack.html | When Is a Drought Over? A Wet California Wants to Know | False | By Adam Nagourney | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/your-money/taxes/are-you-middle-class-enough-to-deserve-a-health-care-tax-break.html | Are You Middle Class Enough to Deserve a Health Care Tax Break? | False | By Ron Lieber | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/economy/february-unemployment-jobs-report.html | Steady U.S. Job Growth Sets Stage for Fed to Raise Interest Rates | False | By Patricia Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realestate/prewar-is-so-last-year.html | Prewar Is So Last Year | False | By Jill Krasny | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/hockey/wisconsin-badgers-minnesota-golden-gophers.html | Wisconsin and Minnesota Await Latest Round in Ice-Melting Rivalry | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/russian-revolution-100-years-putin.html | â€ŠÂ¹Revolution? What Revolution?â€ŠÂ¹ Russia Asks 100 Years Later | False | By Neil MacFarquhar | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/style/modern-love-when-a-mom-bullies-back.html | When Mothers Bully Back | False | By Susan Perabo | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/nyregion/saturday-night-in-new-york-bell-boulevard-bayside-queens.html | Who Needs Manhattan? Hanging With the Locals on Bell Boulevard | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/politics/charlie-crist-republican-democrats-congress.html | Charlie Crist, Once a Republican, Takes a Seat Among Democrats in Congress | False | By Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/asia/fukushima-daiichi-nuclear-disaster-towns.html | The Lonely Towns of Fukushima | False | By Motoko Rich | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/dealbook/aig-hancock-airbnb-trump.html | Morning Agenda: Who Will Lead A.I.G.? | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/upshot/why-trump-supporters-have-the-most-to-lose-with-the-gop-repeal-bill.html | Trump Supporters Have the Most to Lose in the G.O.P. Repeal Bill | False | By Nate Cohn | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/whos-afraid-virginia-woolf-edward-albee-london.html | In London, a Ferocious â€ŠÂ¹Virginia Woolfâ€ŠÂ¹ | False | By Matt Wolf | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/asia/afghanistan-visa-program-united-states.html | Afghans Who Worked for U.S. Are Told Not to Apply for Visas, Advocates Say | False | By Fahim Abed and Rod Nordland | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/well/eat/mediterranean-diet-vs-statins-to-prevent-heart-attack-and-stroke.html | Mediterranean Diet vs. Statins to Prevent Heart Attack and Stroke? | False | By Sophie Egan | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/travel/hotel-lilla-roberts-helsinki-finland.html | High Design in the Design District | False | By Ingrid K. Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/travel/bonhomie-paris-france-coffee-cocktails-restaurant.html | In Paris, a Place for Coffee, Cocktails and Small Plates | False | By Lindsey Tramuta | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/fashion/weddings/for-nbcs-kristen-welker-love-took-its-time.html | For NBCâ€ŠÂ¹s Kristen Welker, Love Took Its Time | False | By Brooke Lea Foster | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/asia/china-congress-policy.html | Whatâ€ŠÂ¹s Under Discussion at One of Chinaâ€ŠÂ¹s Biggest Political Gatherings | False | By Karoline Kan | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/trump-international-hotel-lawsuit-cork-wine-bar.html | Wine Bar Sues Trump and Hotel, Claiming Illegal Advantage | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/books/review/gothic-fiction.html | Gothic Fiction | False | By Abigail Meisel | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/mike-ettling-sap-successfactors.html | Mike Ettling on Creating a Sense of Purpose | False | By Adam Bryant | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/nyregion/when-a-swarm-of-bicycles-overtook-new-york.html | When a Swarm of Velocipedes Overtook New York | False | By Tammy La Gorce | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/basketball/atlanta-hawks-ersan-ilyasova-taking-charges.html | The N.B.A.â€ŠÂ¹s â€ŠÂ¹Turkish Thunderâ€ŠÂ¹ Excels at a Painful Task | False | By Scott Cacciola | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/germanys-false-hopes-about-trump.html | Germanyâ€ŠÂ¹s False Hopes About Trump | False | By Anna Sauerbrey | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/nyregion/merryl-and-james-tisch-new-york-public-library-20-million.html | As a Girl She Spent Time in the Library. Now Sheâ€ŠÂ¹s Giving It $20 Million. | False | By Kate Taylor | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/upshot/what-president-trump-could-learn-from-professional-economists.html | What the President Could Learn From Professional Economists | False | By N. Gregory Mankiw | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/books/review/abandon-me-melissa-febos.html | A New Memoir From the Author of â€ŠÂ¹Whip Smartâ€ŠÂ¹ Explores Her Family Origins | False | By Laura Tanenbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/sunday/propaganda-in-istanbul.html | Propaganda in Istanbul | False | By Busra Erkara | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/europes-sluggish-response-to-vw.html | Europeâ€ŠÂ¹s Sluggish Response to VW | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/your-money/medical-debt-advice.html | What to Do if You Have Medical Debt | False | By Ann Carrns | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/nyregion/gigi-loizzo-guggenheim-museum-sunday-routine.html | How Gigi Loizzo, Guggenheim Museumâ€ŠÂ¹s Retail Chief, Spends Her Sundays | False | By Shivani Vora | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/exit-west-mohsin-hamid.html | Marchâ€ŠÂ¹s Book Club Pick: â€ŠÂ¹Exit West,â€ŠÂ¹ by Mohsin Hamid | False | By Viet Thanh Nguyen | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/asia/south-korea-president-impeached-protests.html | Protests Erupt in South Korea After President Park Geun-hye Is Ousted | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/health/elder-care-caregiving.html | Pressed Into Caregiving Sooner Than Expected | False | By Paula Span | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/africa/president-nigeria-muhammadu-buhari.html | Nigeriaâ€ŠÂ¹s President, Muhammadu Buhari, Returns Home, but His Health Remains a Mystery | False | By Sewell Chan | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/middleeast/reporting-from-syria-an-american-with-a-point-of-view-and-a-message.html | Reporting From Syria, an American With a Point of View and a Message | False | By Ben Hubbard | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/insider/illegal-undocumented-unauthorized-the-terms-of-immigration-reporting.html | Illegal, Undocumented, Unauthorized: The Terms of Immigration Reporting | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/books/review/insomniac-city-bill-hayes-oliver-sacks.html | The Story of O: A Recollection by Oliver Sacksâ€ŠÂ¹s Surviving Partner | False | By Christopher Beam | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/harmless-like-you-rowan-hisayo-buchanan.html | A Japanese Womanâ€ŠÂ¹s Life in Art, Made in the Village | False | By Namara Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/everything-belongs-to-us-yoojin-grace-wuertz.html | Intertwined Lives Cast Light on Korean Society | False | By Christine Hyung-Oak Lee | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/convergence-peter-watson.html | A Science Journalist Foresees One Grand Explanation for the Universe | False | By J.I. Heilbron | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/soccer/fifa-russia-vitaly-mutko.html | Vitaly Mutko, Russiaâ€ŠÂ¹s Deputy Premier, Is Barred From FIFA Leadership | False | By Rebecca R. Ruiz | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-19 | https://www.nytimes.com/2017/03/10/books/review/margaret-atwood-handmaids-tale-age-of-trump.html | Margaret Atwood on What â€˜The Handmaidâ€™s Taleâ€™ Means in the Age of Trump | False | By Margaret Atwood | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/television/sean-spicer-donald-trump-melissa-mccarthy.html | Sean Spicerâ€™s Briefings, Cringe TV for an Audience of One | False | By James Poniewozik | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-13 | https://www.nytimes.com/2017/03/10/nyregion/why-2-south-bronx-schools-share-a-building-but-not-a-future.html | Why One School Lives as Another Dies in the Same Building | False | By Kate Taylor | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/climate/donald-trump-global-warming-views.html | Trumpâ€™s Climate Views: Combative, Conflicting and Confusing | False | By John Schwartz | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/gestapo-by-frank-mcdonough.html | Jackboot Germany: A New History of the Gestapo | False | By Peter Fritzsche | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/before-the-war-fay-weldon.html | Size Matters in Fay Weldonâ€™s Novel of Aristocratic Manners | False | By Susan Coll | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-13 | https://www.nytimes.com/2017/03/10/sports/ncaabasketball/another-woman-at-the-march-madness-mike-that-only-took-2-decades.html | Another Woman at the March Madness Mike? That Only Took 2 Decades | False | By Juliet Macur | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/your-money/when-luxury-travel-goes-awry.html | A $2,000 Room and Stale Pastry? When Luxury Travel Goes Awry | False | By Paul Sullivan | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/bbc-interview-toddler-interruption.html | When the Kids Crash Your BBC Interview | False | By Christine Hauser and Daniel Victor | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/design/when-japan-had-a-third-gender.html | When Japan Had a Third Gender | False | By Susan Chira | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/dance/emily-coatess-â€˜Incarnationsâ€™: Quantum Leaps, When Physics Meets Dance | Emily Coatesâ€™s â€˜Incarnationsâ€™: Quantum Leaps, When Physics Meets Dance | False | By Siobhan Burke | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/theater/groundhog-day-offers-repetition-offers-repetition.html | â€˜Groundhog Dayâ€™ Offers Repetition, Offers Repetition | False | By Steven McElroy | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/upshot/should-trump-get-credit-for-good-jobs-numbers.html | Should Trump Get Credit for Good Jobs Numbers? | False | By Neil Irwin | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/design/true-north-marsden-hartleys-maine-at-the-met-breuer.html | True North: â€˜Marsden Hartleyâ€™s Maineâ€™ at the Met Breuer | False | By Randy Kennedy | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/february-jobs-report-trump-white-house.html | Sean Spicerâ€™s Quick Twitter Reaction to Jobs Report May Break a Rule | False | By Patricia Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/music/a-tribe-called-red-and-clap-clap-in-a-cross-borough-double-bill.html | A Tribe Called Red and Clap! Clap! in a Cross-Borough Double Bill | False | By Jon Pareles | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/music/julia-bullock-and-sarah-connolly-offer-enchantments-new-and-old.html | Julia Bullock and Sarah Connolly Offer Enchantments New and Old | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/movies/the-odyssey-explores-the-life-of-jacques-cousteau.html | â€˜The Odysseyâ€™ Explores the Life of Jacques Cousteau | False | By Stephen Holden | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/opinion/sunday/can-sleep-deprivation-cure-depression.html | Yes, Your Sleep Schedule Is Making You Sick | False | By Richard A. Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/in-trumps-america-a-toned-down-voice-for-human-rights.html | Allies Fear Trump Is Eroding Americaâ€™s Moral Authority | False | By Alissa J. Rubin | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/volkswagen-europe-diesel-car-owners.html | As VW Pleads Guilty in U.S. Over Diesel Scandal, Trouble Looms in Europe | False | By Jack Ewing and Neal E. Boudette | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-15 | https://www.nytimes.com/2017/03/10/dining/beef-barley-soup-recipe-video.html | Beef Barley Soup Lightens Up | False | By Melissa Clark | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/business/retirement/how-do-i-make-a-will.html | Single? No Children? No Will? Big Mistake | False | By Allen Salkin | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-19 | https://www.nytimes.com/2017/03/10/travel/fly-the-unfriendly-skies-to-the-us-fewer-are-willing-reports-find.html | Detentions and Travel Orders Coincide With Dip in Interest in Coming to America | False | By Justin Sablich | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/fashion/stubbs-wootton-wilbur-ross-solefies.html | Newfound Fame for Stubbs & Wootton Slippers, the â€˜Bumper Sticker for Your Footâ€™ | False | By Katherine Rosman | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/television/julie-andrews-julies-greenroom-netflix-muppets.html | The Hills Are Alive With the Sound of Julie Andrews and Henson Puppets | False | By Leah Rozen | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realestate/homes-for-sale-on-the-upper-west-side-greenwich-village-cobble-hill-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | Reported by Michelle Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/television/cries-from-syria-on-hbo-is-a-grim-look-at-that-nations-war.html | â€˜Cries From Syria,â€™ on HBO, Is a Grim Look at That Nationâ€™s War | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/design/the-artist-jimmie-durham-a-long-time-gone-but-welcomed-back.html | The Artist Jimmie Durham: A Long Time Gone, but Welcomed Back | False | By Jori Finkel | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/science/nasa-cassini-saturn-moon-pan.html | Pan, Moon of Saturn, Looks Like a Cosmic Ravioli (or Maybe a Walnut) | False | By Kenneth Chang | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realestate/homes-for-sale-in-upper-brookville-new-york-and-highland-park-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/technology/personaltech/using-the-tv-app-for-ios.html | Using the TV App for iOS | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/science/space-dust-on-earth.html | Flecks of Extraterrestrial Dust, All Over the Roof | False | By William J. Broad | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/gas-station-food.html | Honey, Please Pick Up Some Grilled Tilapia at the Gas Station | False | By Bryan Miller | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/ncaa-bracket-tournament-selection-committee.html | The N.C.A.A Tournament Challenge: Determining Whoâ€™s In and Whatâ€™s Their Seed | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/africa/nigeria-boko-haram.html | Nigeriaâ€™s Battles With Boko Haram Scar the Land and Its People | False | By Dionne Searcey and Ashley Gilbertson | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/technology/tech-roundup-julian-assange-as-tech-companies-defender.html | Tech Roundup: Julian Assange as Tech Companiesâ€™ Defender | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realestate/highest-and-lowest-property-tax-rates-in-the-us.html | Highest and Lowest Property Tax Rates in the U.S. | False | By Michael Kolomatsky | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/un-turkey-kurds-human-rights-abuses.html | U.N. Accuses Turkey of Killing Hundreds of Kurds | False | By Nick Cumming-Bruce | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realestate/shopping-for-clocks.html | Shopping for Clocks | False | By Tim McKeough | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-19 | https://www.nytimes.com/2017/03/10/books/review/in-the-kitchen-with-joanne-fluke-author-of-the-hannah-swensen-culinary-mysteries.html | In the Kitchen With Joanne Fluke, Author of the Hannah Swensen Culinary Mysteries | False | By Gregory Cowles | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/baseball/clint-frazier-yankees-haircut.html | The Yankee Clippers: Clint Frazier Gets a Trim | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-13 | https://www.nytimes.com/2017/03/10/arts/television/kids-are-getting-older-quicker-and-disney-tries-to-adapt.html | Kids Are Getting Older Quicker. And Disney Tries to Adapt. | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-13 | https://www.nytimes.com/2017/03/10/world/americas/what-happens-when-you-fight-a-deep-state-that-doesnt-exist.html | What Happens When You Fight aâ€¦â€˜Deep Stateâ€™â€¦â€™ That Doesnâ€™â€™â€™t Exist | False | By Max Fisher | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/your-money/immigrants-prison-stocks.html | Trump Immigration Crackdown Is Great for Private Prison Stocks | False | By Jeff Sommer | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/business/trump-fannie-mae-freddie-mac.html | Trumpâ€™â€¦â€™s Plan on Fannie and Freddie? Clues May Emerge Soon | False | By Gretchen Morgenson | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/television/review-white-helmets-netflix-cries-from-syria-hbo.html | Review: In Documentaries on Syria, Much Despair and a Dash of Hope | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-15 | https://www.nytimes.com/2017/03/10/dining/rabbit-recipe.html | The French Love to Eat This. Why Donâ€™â€¦â€™t Americans? | False | By David Tanis | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/science/pink-lake-westgate-melbourne-australia.html | A Lake Turned Pink in Australia. Itâ€™â€¦â€™s Not the Only One. | False | By JoAnna Klein | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/politics/trump-health-affordable-care-act.html | Trump Keeps Low Profile After Praising Health Care Overhaul | False | By Glenn Thrush and Reed Abelson | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/jobs/on-work-funeral-director.html | Life With Dad, the Funeral Director | False | By Paul Moon | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/making-india-great-again.html | Making India Great Again | False | By Manash Firaq Bhattacharjee | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/dance/alexei-ratmansky-whipped-cream-american-ballet-theater.html | In This Ballet, a Sweetly Disturbing Confection From Alexei Ratmansky | False | By Roslyn Sulcas | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/politics/michael-flynn-turkey.html | Michael Flynn Was Paid to Represent Turkeyâ€™â€¦â€™s Interests During Trump Campaign | False | By Peter Baker and Matthew Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/music/playlist-nicki-minaj-lorde-fleet-foxes.html | The Playlist: Nicki Minaj Strikes Back, and Fleet Foxes Return With a Folky Epic | False | By Jon Pareles and Jon Caramanica | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/daniela-vargas-detained-daca-released.html | Woman Detained After Speaking About Deportation Fears Is Released | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/music/review-john-adams-wrestles-the-ghosts-of-his-musical-fathers.html | Review: John Adams Wrestles the Ghosts of His Musical Fathers | False | By Corinna da Fonseca-Wollheim | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/your-money/haggler-soe-gear-consumer-complaints.html | Unhappy Customers Make Him Happy, and Rich | False | By David Segal | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/region/a-bridge-to-nowhere-19-feet-8-inches-over-lower-manhattan.html | A Bridge to Nowhere, 19 Feet 8 Inches Over Lower Manhattan | False | By David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/music/popcast-ed-sheeran-divide.html | The Greatest Trick Ed Sheeran Ever Pulled Was Convincing the World Heâ€™â€¦â€™s an Underdog | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/defending-a-prisoners-care.html | Defending a Prisonerâ€™â€¦â€™s Care | False | | | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/fashion/hermes-party-los-angeles.html | Champagne and Donkey Kong at a Hermèâ€™sâ€™â€¦s Party in Los Angeles | False | By John Ortved | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/health/fda-scott-gottlieb.html | F.D.A. Official Under Bush Is Trumpâ€™â€¦â€™s Choice to Lead Agency | False | By Katie Thomas | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/trumps-environmental-wrecking-ball.html | Trumpâ€™â€¦â€™s Environmental â€¦â€˜Wrecking Ballâ€™â€¦â€™ | False | | | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/helping-the-homeless.html | Helping the Homeless | False | | | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/marines-sex-scandal.html | Marinesâ€™â€¦â€™ Sex Scandal | False | | | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/wiretaps-which-statement-is-true.html | Wiretaps: Which Statement Is True? | False | | | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realestate/a-staten-island-urban-farmer.html | A Staten Island Urban Farmer | False | By Kenneth R. Rosen | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realestate/renting-your-home-out-by-the-hour.html | Renting Your Home Out, By the Hour | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/opinion/sunday/stop-beating-black-children.html | Stop Beating Black Children | False | By Stacey Patton | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/music/white-hot-aria-engulfing-bass-this-weeks-8-best-classical-moments.html | White-Hot Aria, Engulfing Bass: This Weekâ€™â€¦â€™s 8 Best Classical Moments | False | | | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/asia/south-korea-liberals-impeachment.html | Ouster of South Korean President Could Return Liberals to Power | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/asia/nepal-india-border-killing-protests.html | Unrest Flares at Nepal-India Border After Fatal Shooting of Nepali | False | By Bhadra Sharma | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/region/two-people-die-after-eating-raw-milk-cheese-made-in-new-york.html | Two People Die After Eating Raw-Milk Cheese Made in New York State | False | By Kimiko de Freytas-Tamura | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/middleeast/egypt-pharaoh-statue-ramses.html | Statue Being Pulled From a Gritty Patch of Cairo Could Be of Ramses | False | By Declan Walsh | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/politics/us-attorney-justice-department-trump.html | Trump Abruptly Orders 46 Obama-Era Prosecutors to Resign | False | By Charlie Savage and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/nyregion/mosque-bayonne-new-jersey.html | Mosque Is Blocked in New Jersey, but Dispute Is Far From Over | False | By Sharon Otterman | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/science/robber-flies-eyes.html | The Rice-Size Fly That Hits the Bullâ€™s-Eye Every Time | False | By Steph Yin | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/canada/canada-judge-robin-camp-resigns.html | Robin Camp, Canadian Judge, Resigns Over Handling of Rape Trial | False | By Ian Austen | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/points-of-no-return.html | Points of No Return | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-16 | https://www.nytimes.com/2017/03/10/arts/music/west-coast-get-down-thundercat-jazz-albums.html | Los Angelesâ€™s Thriving Jazz Scene Produces Four New Albums | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/americas/vitaly-churkin-united-nations.html | New York Examiner Wonâ€™t Disclose Cause of Russian Envoyâ€™s Death | False | By Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/trumps-abortion-strategy.html | Trumpâ€™s Abortion Strategy | False | By Emily Bazelon | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/dance/paul-taylor-american-modern-dance-premieres.html | Paul Taylor Seasonâ€™s Premieres Lack the Luster of Its Revivals | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/dealbook/winkelvoss-brothers-bid-to-create-a-bitcoin-etf-is-rejected.html | S.E.C. Rejects Winklevoss Brothersâ€™ Bid to Create Bitcoin E.T.F. | False | By Nathaniel Popper | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/television/cast-the-trump-mini-series-who-should-play-the-donald.html | Cast the Trump Mini-Series: Who Should Play the Donald? | False | By Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/dealbook/saudi-aramco-ipo-may-merit-a-social-engineering-discount.html | Saudi Aramco I.P.O. May Merit a Social Engineering Discount | False | By Andy Critchlow | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/energy-environment/oil-price-drop-opec.html | Oil Price Drop Triggers a â€˜Herd Mentalityâ€™ of Selling | False | By Clifford Krauss | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/nyregion/red-tailed-hawk-dies-behind-city-hall.html | A Red-Tailed Hawk Dies Behind City Hall. Coincidence? Probably. | False | By William Neuman | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/opinion/sunday/how-the-dutch-stopped-being-decent-and-dull.html | How the Dutch Stopped Being Decent and Dull | False | By Ian Buruma | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/science/mh370-malaysia-airlines-indian-ocean-seafloor-maps.html | From Flight 370 Hunt, New Insight Into Indian Oceanâ€™s Unknown Depths | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/nyregion/new-york-city-high-school-admissions-rate.html | Couldnâ€™t Get Into Yale? 10 New York City High Schools Are More Selective | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/pope-francis-married-priests.html | Pope Francis Signals Openness to Ordaining Married Men in Some Cases | False | By Jason Horowitz | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/baseball/woman-seeking-tim-tebow-arrested-ny-mets.html | Zack Wheeler Makes Solid Start, and Police Stop a Tim Tebow Fan | False | By Jay Schreiber | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-14 | https://www.nytimes.com/2017/03/10/us/politics/anthony-beilenson-dead-california-congressman.html | Anthony Beilenson, Congressman Who Fought for Abortion Rights, Dies at 84 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/technology/waymo-uber-self-driving-car-lawsuit.html | Waymo Asks Court to Block Uberâ€™s Self-Driving Car Project | False | By Daisuke Wakabayashi | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/books/robert-james-waller-bridges-of-madison-county-author-dies.html | Robert James Waller, Author of â€˜The Bridges of Madison County,â€™ Dies at 77 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/angela-merkel-trump.html | After Warily Circling, Trump and Angela Merkel Prepare to Meet | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/autoracing/indycar-mark-miles.html | IndyCar Racing, No Longer Spinning Its Wheels, Draws Greater Interest | False | By Dave Caldwell | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/politics/marine-corps-women-photos-facebook.html | Their Intimate Photos Were Shared. Now the Marine Corps Wants Them to Speak Up. | False | By Michael R. Gordon and Helene Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/opinion/south-koreas-breathes-a-sigh-of-relief.html | South Korea Breathes a Sigh of Relief | False | By So-Woong Koo | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/dining/carol-field-dead-italian-cookbook-author.html | Carol Field, Italian Food Expert, Dies at 76 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/world/europe/geert-wilders-dutch-netherlands-election.html | Dutch Greens Make Inroads Days Before Vote for Parliament | False | By Alissa J. Rubin and Christopher F. Schuetze | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/sports/baseball/new-york-mets-sandy-alderson.html | Another Spring (Sort of) for the Architect of the Mets | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/health/us-doctors-residents-24-hour-shifts.html | New Guideline Will Allow First-Year Doctors to Work 24-Hour Shifts | False | By Gina Kolata and Jan Hoffman | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/sports/basketball/the-triangle-ny-knicks.html | The Triangle: A Simple Name for a Complex Basketball Scheme | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/nyregion/preet-bharara-us-attorney.html | With Preet Bhararaâ€™s Dismissal, Storied Office Loses Its Top Fighter | False | By Benjamin Weiser and William K. Rashbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/sports/woodhull-pistorius-blade-runner-prosthetics.html | Blade Runner Tests Limits of Prosthetics, Years After Oscar Pistorius | False | By Filip Bondy | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/business/media/snapchat-porn-advertising.html | Snapchat Pornography to Test Advertisersâ€™ Tolerance for Risk | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/health/republican-health-plan-insurance-abortion-coverage.html | Republican Health Plan Could End Insurance Coverage of Abortion | False | By Kate Zernike | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/world/americas/canada-border-migrants-executive-orders-homeland-security-john-kelly.html | Trumpâ€™s Immigration Orders May Be Affecting Canada, U.S. Official Admits | False | By Ian Austen | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/health/workplace-wellness-programs-health-genetic-data.html | How Healthy Are You? G.O.P. Bill Would Help Employers Find Out | False | By Reed Abelson | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/tax-cuts-affordable-care-act-repeal.html | Wealthy Would Get Billions in Tax Cuts Under Obamacare Repeal Plan | False | By Jesse Drucker | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/breaking-up-with-the-bachelor.html | Breaking Up â€¦â€™The Bachelorâ€¦â€™ | False | By Jennifer Weiner | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/pacification-through-the-barrel-of-a-gun.html | Pacification, Through the Barrel of a Gun | False | By Robert J. Thompson | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/todayspaper/quotation-of-the-day-steady-job-gains-set-stage-for-fed-to-raise-key-rate.html | Quotation of the Day: Steady Job Gains Set Stage for Fed to Raise Key Rate | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/glad-tidings-about-the-three-faces-of-donald-trump.html | Glad Tidings About the Three Faces of Donald Trump | False | By Gail Collins | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/ncaabasketball/duke-north-carolina-acc-tournament.html | Duke, Shrugging Off the Boos, Rallies to Beat North Carolina | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/bernie-sanders-trump-should-avoid-a-bad-zika-deal.html | Bernie Sanders: Trump Should Avoid a Bad Zika Deal | False | By Bernie Sanders | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/crosswords/try-to-win.html | Try to Win | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/politics/trump-mahmoud-abbas-palestinian-authority-white-house.html | Trump Ends Silence With Palestinians, Opening a Path | False | By Peter Baker and Ian Fisher | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/rugbys-more-perfect-union.html | Rugbyâ€¦â€™s More Perfect Union | False | By Martin Pengelly | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/sue-while-the-conflicts-are-hot.html | Sue While the Conflicts Are Hot | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/what-the-jobs-report-is-telling-mr-trump.html | What the Jobs Report Is Telling Mr. Trump | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-13 | https://www.nytimes.com/2017/03/10/nyregion/anne-friedman-glauber-dead-public-relations-executive.html | Anne Friedman Glauber, Champion of Social Causes, Dies at 63 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/baseball/united-states-world-baseball-classic-title.html | United States, With a Halting First Step, Chases Its First World Baseball Classic Title | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/africa-cultural-encyclopedia.html | How Diverse Is African Art? A 54-Volume Encyclopedia Will Try for an Answer | False | By Ginanne Brownell Mitic | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/kazuo-okada-museum-of-art.html | A Japanese Mogul Collects Art as a Form of Giving Back | False | By Elizabeth Zach | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/at-museums-maybe-its-time-for-de-growth.html | At Museums, Maybe Itâ€¦â€™s Time for â€¦â€™De-growthâ€¦â€™ | False | By Nina Siegal | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/at-the-museum-of-tolerance-holding-a-mirror-to-visitors-biases.html | At the Museum of Tolerance, Holding a Mirror to Visitorsâ€¦â€™ Biases | False | By Jarrett Hill | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/improving-medicine-with-art.html | Improving Medicine With Art | False | By Michael Hoinski | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/a-golden-age-for-museums-in-the-persian-gulf.html | A Golden Age for Museums in the Persian Gulf | False | By Farah Nayeri | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/louvre-shelter-for-art-caught-in-the-crossfire.html | A Shelter for Art Caught in the Crossfire | False | By Claudia Barbieri | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/how-to-get-the-brain-to-like-art.html | How to Get the Brain to Like Art | False | By Jess Bidgood | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/television/whats-on-tv-saturday-snl-and-the-kids-choice-awards.html | Whatâ€¦â€™s on TV Saturday: â€¦â€™S.N.L.â€¦â€™ and the Kidsâ€¦â€™ Choice Awards | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/boston-st-patricks-day-parade-gay-veterans-group.html | In Reversal, Boston St. Patrickâ€¦â€™s Day Parade Welcomes Gay Veterans Group | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/health/zika-virus-favela-360-video.html | A Zika Tale in a Favela | False | By Pam Belluck and Tania Franco | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/health/want-to-help-those-coping-with-zika.html | Want to Help Those Coping With Zika? | False | By Pam Belluck | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/backpage-ads-sex-trafficking.html | Backpageâ€¦â€™s Sex Ads Are Gone. Child Trafficking? Hardly. | False | By Timothy Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/business/energy-environment/electric-cars-hybrid-tax-credits.html | Behind the Quiet State-by-State Fight Over Electric Vehicles | False | By Hiroko Tabuchi | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/health/zika-virus-brazil-birth-defects.html | For Brazilâ€¦â€™s Zika Families, a Life of Struggle and Scares | False | By Pam Belluck and Tania Franco | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/style/anti-self-help-books.html | Iâ€¦â€™m Not O.K. Neither Are You. Who Cares? | False | By Henry Alford | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/fashion/glenn-close-sunset-boulevard-patrick-kennedy-addiction.html | Glenn Close and Patrick Kennedy on the Weight of Mental Illness | False | By Philip Galanes | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/middleeast/damascus-syria-suicide-bombings.html | Damascus Bombings Near Pilgrimage Sites Kill Dozens | False | By Ben Hubbard | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/asia/narendra-modis-party-wins-big-in-uttar-pradesh-indias-largest-state.html | Narendra Modiâ€¦â€™s B.J.P. Party Wins Big in Uttar Pradesh, Indiaâ€¦â€™s Largest State | False | By Geeta Anand | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/technology/farhadi-and-cecilias-week-in-tech-tech-policy.html | Farhadiâ€¦â€™s and Ceciliaâ€¦â€™s Week in Tech: Tech Policy, Too, Is Undergoing a Sea Change | False | By Farhad Manjoo and Cecilia Kang | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/middleeast/yemen-market-airstrike.html | Yemen Market Airstrike Kills at Least 16 People | False | By Shuaib Almosawa and Ben Hubbard | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/realestate/is-a-co-op-required-to-report-break-ins-to-shareholders.html | Is a Co-op Required to Report Break-Ins to Shareholders? | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/fashion/weddings/james-williams-marx-wenderoff-married.html | Two Saves, One Life Together | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/health-insurance-cellphone-chaffetz.html | No Health Insurance Is Hard. No Phone? Unthinkable. | False | By Jack Healy | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/asia/us-south-korea-thaad-antimissile-system-china.html | Why U.S. Antimissile System in South Korea Worries China | False | By Chris Buckley | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/africa/boko-haram-nigeria-refugees.html | Uprooted by War, Threatened by Boko Haram and Desperate to Go Home | False | By Dionne Searcey | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/europe/belgium-new-deportation-law.html | Belgiumâ€šÃ„Â´s New Deportation Law Raises Red Flag With Civil Rights Groups | False | By Milan Schreuer | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/ivanka-trump-women-policy.html | Even Child Care Divides Parties. Ivanka Trump Tries Building a Bridge. | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/house-intelligence-commitee-russia-investigation.html | If Russia Inquiry Is Not â€šÃ„Â¢Legitimate,â€šÃ„Â´ Democrats May Abandon It | False | By Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/crosswords/variety-missing-links.html | Variety: Missing Links | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/white-house-fence-jumper.html | Intruder Gets Within Steps of White House | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-05 | https://www.nytimes.com/2017/03/11/pageoneplus/page-2-3-henry-jarvis-raymond.html | A Work in Progress, Since Before the Civil War | False | By David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/from-an-obit-writer-the-last-word-on-the-last-word.html | From an Obit Writer, the Last Word on â€šÃ„Â²The Last Wordâ€šÃ„Â´ | False | By Bruce Weber | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/insider/trump-president-secrets-washington.html | The Holy Grail for Reporters: Presidential Secrets | False | By David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/republican-health-law-repeal-strategy.html | The G.O.P.â€šÃ„Â´s High-Risk Strategy for Health Law Repeal | False | By Robert Pear and Thomas Kaplan | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/americas/galapagos-islands-tortoises.html | Meet Diego, the Centenarian Whose Sex Drive Saved His Species | False | By Nicholas Casey | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/baseball/world-baseball-classic-latino-players.html | Latino Players Relish the World Baseball Classic | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-08 | https://www.nytimes.com/2017/03/11/insider/asahi-shimbun-japan-newspaper.html | Tenants on the 18th Floor | False | By Raillan Brooks and David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/rex-tillerson-trump-white-house.html | Tillerson Leads From State Dept. Shadows as White House Steps In | False | By David E. Sanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/baseball/venezuela-world-baseball-classic.html | Venezuelan Baseball Players Love Their Chaotic Country From Afar | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/preet-bharara-us-attorney.html | U.S. Attorney Preet Bharara Says He Was Fired After Refusing to Quit | False | By Maggie Haberman and Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/europe/turkey-netherlands-ban-referendum.html | Erdogan Calls Dutch â€šÃ„Â²Nazi Remnantsâ€šÃ„Â´ After Turkish Minister Is Barred | False | By Alissa J. Rubin | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/are-your-sperm-in-trouble.html | Are Your Sperm in Trouble? | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/resist-the-internet.html | Resist the Internet | False | By Ross Douthat | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/a-lifeline-for-troubled-veterans.html | A Lifeline for Troubled Veterans | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/in-a-refugees-bags-memories-of-home.html | In a Refugeeâ€šÃ„Â´s Bags, Memories of Home | False | By Stephanie Saldaï¿½Ã±a | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/dont-think-about-the-white-bear.html | Donâ€šÃ„Â´t Think About the White Bear | False | By Joe Zimmerman | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/crime-and-the-adolescent-brain.html | Crime and the Adolescent Brain | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/the-dangerous-safety-of-college.html | The Dangerous Safety of College | False | By Frank Bruni | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/kiss-me-im-pretty-sure-im-irish.html | Kiss Me, Iâ€šÃ„Â´m Pretty Sure Iâ€šÃ„Â´m Irish | False | By J. Courtney Sullivan | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/in-los-angeles-a-festival-of-love-and-hapa-ness.html | In Los Angeles, a Festival of Love and Hapa-ness | False | By Lawrence Downes | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/prisoners-of-boko-haram-then-prisoners-of-fame.html | Prisoners of Boko Haram, Then Prisoners of Fame | False | By Adaobi Tricia Nwaubani | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/the-moral-failing-of-obamacare-repeal.html | The Moral Failing of Obamacare Repeal | False | By Theresa Brown | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/the-laws-emotion-problem.html | The Lawâ€šÃ„Â´s Emotion Problem | False | By Lisa Feldman Barrett | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/misogyny-and-women-in-politics.html | Misogyny and Women in Politics | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/hockey/blackhawks-patrick-kane-an-mvp-is-still-looking-to-improve.html | Blackhawksâ€šÃ„Â´ Patrick Kane, an M.V.P., Is Still Looking to Improve | False | By Jeff Arnold | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/roger-stone-trump-adviser-russia.html | Trump Adviser Had Twitter Contact With Figure Tied to Russians | False | By Matthew Rosenberg and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-13 | https://www.nytimes.com/2017/03/11/world/asia/struggling-with-japans-nuclear-waste-six-years-after-disaster.html | Struggling With Japanâ€šÃ„Â´s Nuclear Waste, Six Years After Disaster | False | By Motoko Rich | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/texas-congressional-maps-are-struck-down-for-discrimination.html | Texas Congressional Maps Are Struck Down for Discrimination | False | By Manny Fernandez | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/crosswords/taking-the-fifth.html | Taking the Fifth | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/insider/reporting-on-zika-families-and-their-resilience.html | Reporting on Zika Families â€šÃ„Â® and Their Resilience | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/bladed-runner-hunter-woodhall-fails-to-qualify-for-finals-at-indoor-meet.html | Bladed Runner Hunter Woodhall Fails to Qualify for Finals at Indoor Meet | False | By Filip Bondy | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/ncaabasketball/princeton-penn-ivy-league.html | Princeton, at Center of Bullâ€šÃ„Â´s-Eye, Keeps Focus Against Penn | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/michael-brown-ferguson-police-shooting-video.html | New Ferguson Video Adds Wrinkle to Michael Brown Case | False | By Mitch Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/11/todayspaper/quotation-of-the-day-the-tortoise-whose-sex-drive-saved-his-species.html | Quotation of the Day: The Tortoise Whose Sex Drive Saved His Species | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/baseball/venezuela-italy-score-world-baseball-classic.html | Venezuela Outlasts Italy in a Marathon | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/baseball/world-baseball-classic-united-states-dominican-republic-score.html | United States Quiets Dominican Bats, but Only for a Time | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/camille-perri-helen-pennock.html | Camille Perri, Helen Pennock | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/kelly-paulson-michael-furcht.gott.html | Kelly Paulson, Michael Furchtgott | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/sheetal-rajagopal-sushanth-bhaskarabhatla.html | Sheetal Rajagopal, Sushanth Bhaskarabhatla | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/aliza-stern-ian-grossman.html | Aliza Stern, Ian Grossman | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/laura-gleiberman-seth-heller.html | Laura Gleiberman, Seth Heller | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/lauren-weinstein-eli-kintisch.html | Lauren Weinstein, Eli Kintisch | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/stephanie-simon-michael-wax.html | Stephanie Simon, Michael Wax | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/world/europe/vladimir-putin-angela-merkel-russia-germany.html | Putin and Merkel: A Rivalry of History, Distrust and Power | False | By Alison Smale and Andrew Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/sarah-melby-jochem-zijp.html | Sarah Melby, Jochem Zijp | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/noah-levine-jonathan-rebell.html | Noah Levine, Jonathan Rebell | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/caitlin-miller-jared-dolan.html | Caitlin Miller, Jared Dolan | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/jessica-cohen-jeffrey-barmach.html | Jessica Cohen, Jeffrey Barmach | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/fashion/weddings/julia-powell-james-love-iv.html | Julia Powell, James Love IV | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/sports/rutgers-university-athletic-department-deficits.html | Chasing Big Sports Goals, Rutgers Stumbles Into a Vat of Red Ink | False | By Michael Powell | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/arts/television/whats-on-tv-sunday-american-crime-and-jurassic-park.html | Whatâ€™s on TV Sunday: â€˜American Crimeâ€™ and â€˜Jurassic Parkâ€™ | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/sports/ncaabasketball/ncaa-tournament-bracket-leak-cbs-selection-show.html | Will the N.C.A.A. Tournament Bracket Be Leaked Again? CBS Hopes Not | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/baseball/israel-wbc-world-baseball-classic-.html | Israel Wins Again in the W.B.C., Beating Cuba to Stay Undefeated | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | Compiled by C. J. Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/realestate/from-stage-combat-to-hudson-views.html | From Stage Combat to Hudson Views | False | By Joanne Kaufman | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/gop-desire-to-keep-party-feuds-private-breaks-down-over-health-care.html | G.O.P. Desire to Keep Party Feuds Private Breaks Down Over Health Care | False | By Carl Hulse | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/world/asia/park-geun-hye-blue-house.html | Park Geun-hye, Ousted South Korean Leader, Leaves Presidential Palace | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/world/asia/citys-affluent-women-bring-islam-into-their-lives-and-lifestyles.html | Pakistan Cityâ€™s Affluent Women Bring Islam Into Their Lives and Lifestyles | False | By Saba Imtiaz | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/nyregion/he-didnt-like-the-show-now-hes-advising-it.html | He Didnâ€™t Like â€˜Homeland.â€™ Now Heâ€™s Advising It. | False | By Liz Robbins | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/europe/russia-hacker-evgeniy-bogachev.html | Russian Espionage Piggybacks on a Cybercriminalâ€™s Hacking | False | By Michael Schwartz and Joseph Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/business/dealbook/china-deals-capital-controls-hollywood.html | After $225 Billion in Deals Last Year, China Reins In Overseas Investment | False | By Keith Bradsher | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/asia/maoist-rebels-ambush-and-kill-11-police-officers-in-india.html | Maoist Rebels Ambush and Kill 11 Police Officers in India | False | By Hari Kumar | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/nyregion/a-financial-lifeline-for-owners-of-historic-homes.html | A Financial Lifeline for Owners of Historic Homes | False | By James Barron | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/snow-storm-blizzard-forecast-tuesday-northeast.html | Heavy Snowfall Is Forecast Across Northeastern U.S. | False | By Liam Stack and Jess Bidgood | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/ncaa-tournament-selection-sunday.html | 2017 N.C.A.A. Tournament Bracket: Who Has the Edge in Each Region? | False | By Marc Tracy, Zach Schonbrun and Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/nyregion/an-incisive-play-about-hasidism-with-actors-who-lived-it.html | An Incisive Play About Hasidism, With Actors Who Lived It | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/baseball/israel-world-baseball-classic.html | Israel at the World Baseball Classic: From Curiosity to Contender | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/movies/kong-skull-island-roars-as-march-becomes-a-tent-pole-season.html | â€˜Kong: Skull Islandâ€™ Roars as March Becomes a Tent-Pole Season | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/lloyd-conover-dead-inventor-of-groundbreaking-antibiotic.html | Lloyd Conover, Inventor of Groundbreaking Antibiotic, Dies at 93 | False | By Denise Gellene | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/europe/armenia-atam-hatik-agra-hadig.html | In Armenia, â€˜What Do You Want to Be?â€™ Is Asked in Infancy | False | By Bryant Rousseau | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/middleeast/israel-jordan-ahmad-daghameh-island-of-peace-massacre.html | Jordan Frees Soldier Who Killed 7 Israeli Schoolgirls in â€š Ã„Ã´97 Rampage | False | By Isabel Kershner and Rana F. Sweis | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/nyregion/in-brooklyn-police-find-toppled-tombstones-but-no-crime.html | In Brooklyn, Police Find Toppled Tombstones, but No Crime | False | By Michael Wilson | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/opioid-epidemic-rural-farm.html | 2 of a Farmerâ€š Ã„Ã´s 3 Children Overdosed. What of the Third â€š Ã„Â® and the Land? | False | By Jack Healy | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/georgetown-university-slaves-life-campbell.html | A Glimpse Into the Life of a Slave Sold to Save Georgetown | False | By Rachel L. Swarns | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/trump-ice-agents-deportations-immigrants.html | Is ICEâ€š Ã„Ã´s Help-Wanted Sign a Welcome Mat for Rogue Applicants, Too? | False | By Ron Nixon | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/trump-administration.html | Trump Lets Key Offices Gather Dust Amid â€š Ã„Ã´Slowest Transition in Decadesâ€š Ã„Ã´ | False | By Julie Hirschfeld Davis and Sharon LaFraniere | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/trump-fed-interest-rate.html | Trump Wants Faster Growth. The Fed Isnâ€š Ã„Ã´t So Sure. | False | By Binyamin Appelbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/spring-forward-daylight-savings-time.html | As Daylight Saving Starts, Some Ask: Why Fall Back at All? | False | By Jess Bidgood | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/music/members-of-the-italian-band-soviet-soviet-are-deported.html | Members of the Italian Band Soviet Soviet Are Deported | False | By Ryan Burleson | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/music/an-opera-inspired-by-pink-floyd-will-get-its-united-states-premiere.html | An Opera Inspired by Pink Floyd Will Get Its United States Premiere | False | By Ryan Burleson | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/design/chicago-philadelphia-parks-rahm-emanuel.html | In Chicago and Philadelphia, the Difference a Park Makes | False | By Michael Kimmelman | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/media/richard-simmons-podcast.html | Richard Simmonsâ€š Ã„Ã´s Disappearing Act Inspires a Hit Podcast | False | By Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/dealbook/small-business-confidence-trump.html | The President Changed. So Has Small Businessesâ€š Ã„Ã´ Confidence. | False | By Landon Thomas Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/opinion/why-winning-a-state-election-will-strengthen-modis-populism.html | Why Winning a State Election Will Strengthen Modiâ€š Ã„Ã´s Populism | False | By Ruchir Sharma | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/movies/badrinath-ki-dulhania-review.html | Review: In â€š Ã„Ã²Badrinath Ki Dulhania,â€š Ã„Ã´ Boy Meets Girl (and Learns to Respect Her) | False | By Rachel Saltz | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/canada/torontos-housing-boom-refills-empty-nests-driving-prices-even-higher.html | Torontoâ€š Ã„Ã´s Housing Boom Refills Empty Nests, Driving Prices Even Higher | False | By Ian Austen | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/opinion/something-is-unspoken-in-the-state-of-denmark.html | Something Is Unspoken in the State of Denmark | False | By Rasmus Brygger | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/books/the-outsiders-s-e-hinton-book.html | Why â€š Ã„Ã²The Outsidersâ€š Ã„Ã´ Lives On: A Teenage Novel Turns 50 | False | By Hayley Krischer | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-14 | https://www.nytimes.com/2017/03/12/opinion/an-american-immigrant-in-paris.html | An American Immigrant in Paris | False | By Pamela Druckerman | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/music/after-five-years-of-bach-trinity-church-takes-on-handel.html | After Five Years of Bach, Trinity Church Takes On Handel | False | By James R. Oestreich | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/crosswords/its-in-the-stratosphere.html | Itâ€š Ã„Ã´s in the Stratosphere | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/media/advertising-social-awareness-madison-avenue.html | Whatâ€š Ã„Ã´s Madison Avenue Pitching Now? Cultural and Political Awareness | False | By Martha C. White | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/treasury-auctions-week-march-13.html | Treasury Auctions Set for the Week of March 13 | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/opinion/heng-on-north-korea-and-malaysias-bans.html | Heng on North Korea and Malaysiaâ€š Ã„Ã´s Bans | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-14 | https://www.nytimes.com/2017/03/12/science/george-olah-dead-nobel-prize-in-chemistry.html | George A. Olah, Carbon Compounds Pathfinder, Dies at 89 | False | By Kenneth Chang | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/trump-television-ratings-liberals.html | For Solace and Solidarity in the Trump Age, Liberals Turn the TV Back On | False | By Michael M. Grynbaum and John Koblin | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/trump-loosen-counterterrorism-rules.html | Trump Administration Is Said to Be Working to Loosen Counterterrorism Rules | False | By Charlie Savage and Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/amazon-web-services-outage-cloud-computing-technology.html | Miscue Calls Attention to Amazonâ€š Ã„Ã´s Dominance in Cloud Computing | False | By Nick Wingfield | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/autoracing/john-surtees-two-and-four-wheel-racing-champion-dies-at-83.html | John Surtees, Two- and Four-Wheel Racing Champion, Dies at 83 | False | By Richard Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/ncaabasketball/gonzaga-earns-second-no-1-seed-and-hopes-for-better-luck-this-time.html | Gonzaga Earns Second No. 1 Seed, and Hopes for Better Luck This Time | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/nyregion/metropolitan-diary-losing-a-step-in-the-subway-seat-shuffle.html | Losing a Step in the Subway Seat Game | False | By Samuel I. Schwartz | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/middleeast/syria-united-nations-children.html | For Children Caught in Syriaâ€š Ã„Ã´s War, 2016 Was Worst Year Yet, U.N. Says | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/opinion/the-tumult-in-south-korea.html | The Tumult in South Korea | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/baseball/yadier-molina-security-world-baseball-classic.html | Puerto Ricoâ€š Ã„Ã´s Yadier Molina Criticizes Security at World Baseball Classic | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/opinion/man-without-an-isis-plan.html | Man Without an ISIS Plan | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/steve-king-white-nationalism-racism.html | Steve King Says Civilization Canâ€š Ã„Ã´t Be Restored With â€š Ã„Ã²Somebody Elseâ€š Ã„Ã´s Babiesâ€š Ã„Ã´ | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/music/joni-sledge-singer-in-the-we-are-family-group-sister-sledge-dies-at-60.html | Joni Sledge, Singer in the â€š Ã„Ã²We Are Family,â€š Ã„Ã´ Group Sister Sledge, Dies at 60 | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/design/jay-lynch-underground-comics-creator-dies-at-72.html | Jay Lynch, Underground Comics Creator, Dies at 72 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/ncaa-mens-tournament-analysis.html | N.C.A.A. Tournament: Familiar Favorites and Compelling Underdogs | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/board-to-decide-puerto-ricos-financial-future-fed-rate-boost-is-on-way.html | Board to Decide Puerto Ricoâ€šÃ„Â´s Financial Future; Fed Rate Boost Is on Way | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/media/mediator-personalized-feeds-news-choice-jim-rutenberg.html | The Choose-Your-Own-News Adventure | False | By Jim Rutenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/europe/netherlands-recep-tayyip-erdogan-turkey.html | Turkeyâ€šÃ„Â´s Relations With Europe Sink Amid Quarrel With Netherlands | False | By Patrick Kingsley and Alissa J. Rubin | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/today/spaper/quotation-of-the-day-heroin-descends-on-the-family-farm-taking-2-of-3-children.html | Quotation of the Day: As Heroin Infests Farms, a Grieving Parent Fears for the Future | False |  | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/nyregion/preet-bharara-politics-us-attorney.html | Preet Bharara Shunned Politics. His End Was Tinged by Them. | False | By Benjamin Weiser, Ben Protess, Matthew Goldstein and William K. Rashbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/baseball/mets-players-world-baseball-classic.html | Mets Players at World Baseball Classic Reconnect With Roots | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/white-house-addresses-trumps-unorthodox-call-to-preet-bharara.html | White House Addresses Trumpâ€šÃ„Â´s Unorthodox Call to Preet Bharara | False | By Eric Lichtblau and William K. Rashbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/nyregion/preet-bharara-resistance-trump-robert-morgenthau.html | Preet Bhararaâ€šÃ„Â´s Dismissal Has a Nixon-Era Parallel | False | By Benjamin Weiser | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/dealbook/hsbc-chairman-mark-tucker.html | HSBC Names Mark Tucker to be First Outsider as Chairman | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/labor-nominee-alexander-acosta.html | New Labor Nominee: Fair Leader or Self-Serving One? | False | By Yamiche Alcindor | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/television/homeland-recap-season-6-episode-8.html | â€šÃ„Â²Homeland,â€šÃ„Â´ Season 6, Episode 8: The Never-Ending Trials of Quinn | False | By Judith Warner | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/theater/come-from-away-review.html | Review: â€šÃ„Â²Come From Away,â€šÃ„Â´ a Canadian Embrace on a Grim Day | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/theater/villa-review-wild-project.html | Review: â€šÃ„Â²Villaâ€šÃ„Â´ Dramatizes a Plot of Chilean Land With a Dark Past | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/baseball/dominicans-world-baseball-classic.html | Playing for Fans Who Travel, Dominicans Feel Right at Home | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/12/sports/olympics/willing-to-blow-the-whistle-on-doping-new-legal-aid-group-wants-to-help.html | Willing to Blow the Whistle on Doping? New Legal Aid Group Wants to Help | False | By Rebecca R. Ruiz | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/basketball/knicks-losses-triangle-nets.html | Lowly Nets Send Knicks to 41st Loss | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/ncaabasketball/march-madness-players-to-watch.html | Four Players to Watch in the N.C.A.A. Tournament | False | By Marc Tracy and Adam Zagoria | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/soccer/changing-dynamics-for-englands-elite-devalue-the-double.html | Changing Dynamics for Englandâ€šÃ„Â´s Elite Devalue â€šÃ„Â²the Doubleâ€šÃ„Â´ | False | By Rory Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/aids-museum-memorial-san-francisco.html | An AIDS Museum: The Challenges Are Huge, but the Timing Is Right | False | By Scott James | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/netherlands-election-muslims.html | Netherlands Considers a New Relationship to Muslims With Coming Election | False | By Alissa J. Rubin | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/insider/bogachev-russian-hacker-schwirtz-goldstein.html | Forget Foreign Hacking. The Big Surprise Was a Candid F.B.I. | False | By Alexandria Symonds and Raillan Brooks | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/sports/referees-refuse-to-work-soccer-games-in-mexico.html | Referees Refuse to Work Soccer Games in Mexico | False |  | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/arts/television/whats-on-tv-monday-the-bachelor-and-beethoven.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²The Bachelorâ€šÃ„Â´ and Beethoven | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/tennis/world-team-tennis-billie-jean-king.html | With a Racket in One Hand, World Team Tennis Passes a Torch With the Other | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/protectionism-in-the-guise-of-tax-reform.html | Protectionism in the Guise of Tax Reform | False |  | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/a-gop-cri-de-coeur-deconstructed.html | A G.O.P. Cri de Coeur, Deconstructed | False |  | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/facts-are-enemies-of-the-people.html | Facts Are Enemies of the People | False | By Paul Krugman | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/a-silicon-valley-train-gets-stuck.html | A Silicon Valley Train Gets Stuck | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/want-to-keep-the-president-at-bay-two-consultants-have-an-inside-track.html | Want to Keep the President at Bay? Two Consultants Have an Inside Track | False | By Elizabeth Williamson | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/trump-and-the-parasitic-presidency.html | Trump and the Parasitic Presidency | False | By Charles M. Blow | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/the-never-ending-war-in-afghanistan.html | The Never-Ending War in Afghanistan | False | By Andrew J. Bacevich | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-19 | https://www.nytimes.com/2017/03/13/books/review/animals-strike-curious-poses-elena-passarello.html | Biographies of Cecil the Lion and Others in â€šÃ„Â²Animals Strike Curious Posesâ€šÃ„Â´ | False | By Helen Macdonald | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-19 | https://www.nytimes.com/2017/03/13/books/review/yuval-noah-harari-homo-deus.html | The Future of Humans? One Forecaster Calls for Obsolescence | False | By Siddhartha Mukherjee | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-19 | https://www.nytimes.com/2017/03/13/magazine/democratic-party-election-trump.html | The New Party of No | False | By Charles Homans | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/ncaabasketball/march-madness-brackets.html | Think the N.C.A.A. Bracketâ€šÃ„Â´s Too Easy? Try One of These Pools | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/politics/democrats-judge-gorsuch-confirmation-hearing.html | Democratsâ€šÃ„Â´ Line of Attack on Gorsuch: No Friend of the Little Guy | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-13 | 2017-03-19 | https://www.nytimes.com/2017/03/13/travel/airbnb-alternative-home-share-rentals.html | The Other Airbnbs: Alternative Home-Sharing Rentals | False | By Elaine Glusac | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/a-push-to-restrict-child-marriages-in-new-york.html | Itâ€™s Legal for 14-Year-Olds to Marry. Should It Be? | False | By Lisa W. Foderaro | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/midazolam-death-penalty-arkansas.html | When a Common Sedative Becomes an Execution Drug | False | By Alan Blinder | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/dealbook/trump-fed-rates-bharara-hsbc.html | Morning Agenda: Trump vs. The Fed, and Whatâ€™s Next for Preet Bharara? | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/upshot/the-feds-era-of-easy-money-is-ending.html | The Fedâ€™s Era of Easy Money Is Ending | False | By Neil Irwin | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/museum-exhibits-politics-guide-los-angeles-portland.html | A Guide to Museums Getting Political This Year | False | By Jane L. Levere | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/muslims-islam-exhibit-childrens-museum-manhattan-new-york.html | A Childrenâ€™s Museum â€˜Surprise Blockbusterâ€™: A Show on Islam | False | By Janet Morrissey | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/museums-politics-protest-j20-art-strike.html | Museums Chart a Response to Political Upheaval | False | By Graham Bowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/museums-inspire-social-activism-politics.html | New Message at Some Museums: Donâ€™t Just Look. Do. | False | By Kerry Hannon | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/well/do-we-need-to-give-up-alcohol-to-lose-weight-not-necessarily.html | Do We Need to Give Up Alcohol to Lose Weight? Not Necessarily | False | By Jane E. Brody | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/nyc-business-improvement-districts.html | Property Owners Spend on Quality of Life (But Is That Fair?) | False | By Winnie Hu | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-15 | https://www.nytimes.com/2017/03/13/dining/italian-food-memphis-hog-and-hominy.html | Italian Food With Southern Soul | False | By Kim Severson | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/dealbook/intel-mobileye-autonomous-cars-israel.html | Intel Buys Mobileye in $15.3 Billion Bid to Lead Self-Driving Car Market | False | By Mark Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/eu-russia-gazprom.html | Gazprom Makes Concessions in E.U. Gas Deal, but Trouble Looms for Russian Giant | False | By James Kanter, Andrew E. Kramer and Stanley Reed | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/scotland-referendum-independence.html | Amid Divisions in U.K. Over â€˜Brexit,â€™ Nicola Sturgeon Calls for New Referendum on Scottish Independence | False | By Katrin Bennhold | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/boaty-mcboatface-mission-antarctica.html | Boaty McBoatface, From Internet Joke to Polar Explorer | False | By Hannah Olivennes | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/hungary-plays-the-eu.html | Hungary Plays the E.U. | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/ncaa-tournament-bracket-upsets.html | Potential N.C.A.A. Bracket Busters. Youâ€™ve Been Warned. | False | By Marc Tracy and Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/march-madness-expert-predictions.html | N.C.A.A. Bracket Predictions: Who the Tournament Experts Pick | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/charles-darwin-research-notes-hackers-project.html | How Darwin Evolved: 25,540 Paper Fragments Tell the Story | False | By Constance Gustke | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/hostels-art-exhibits-budget-travel.html | The Hostel as Art Gallery, and Pipeline to an Arts Community | False | By Tanya Mohn | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/21c-museum-hotel-louisville-kentucky.html | Come for the Guest Rooms. Stay for the Art Galleries. | False | By Pableaux Johnson | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/music/kamasi-washington-whitney-biennial-harmony-of-difference.html | Kamasi Washington Follows â€˜The Epicâ€™ With a New Work in Whitney Biennial | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/baseball/israel-netherlands-world-baseball-classic.html | Israel Finally Loses at World Baseball Classic | False | By Jay Schreiber | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/nyregion/george-washington-bridge-bus-terminal.html | Manhattanâ€™s Other Bus Terminal, Running Years Late | False | By Jacey Fortin | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/health/number-of-cardiovascular-deaths-each-year-diet.html | Cardiovascular Deaths Linked to Poor Dietary Choices | False | By Steph Yin | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/technology/personaltech/orange-border-on-android-tablet.html | Code Orange Means â€˜Plug It Inâ€™ | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/corporate-travel.html | Competition in Job Market Lets Professionals Set Their Travel Terms | False | By Martha C. White | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/upshot/a-fumble-on-a-key-fafsa-tool-and-a-failure-to-communicate.html | A Fumble on a Key Fafsa Tool, and a Failure to Communicate | False | By Susan Dynarski | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/your-money/the-wish-list-i-made-after-my-wife-almost-died.html | The Wish List I Made After My Wife Almost Died | False | By Carl Richards | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/a-russian-lakes-future-hangs-on-tourists-and-toilets.html | A Russian Lakeâ€™s Future Hangs on Tourists and Toilets | False | By Neil MacFarquhar | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/northeast-blizzard-snowstorm-stella.html | Northeast Snowstorm: How Much Are We Getting? | False | By Erin McCann, Marc Santora and Jess Bidgood | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/eu-turkey.html | E.U. Warns Turkey in Escalating Dispute Over Constitutional Referendum | False | By Sewell Chan | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/fashion/simone-rocha-shopping-soho-new-york.html | Thereâ€™s Nothing to Fear at Simone Rocha | False | By Katherine Bernard | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/mayors-plan-to-fight-addiction-focuses-on-healing.html | As Drug Deaths Soar, Mayor Offers Plan to Cut Toll | False | By J. David Goodman and Ashley Southall | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/middleeast/egypt-hosni-mubarak-release.html | Egyptian Prosecutor Orders Release of Hosni Mubarak, President Toppled in 2011 | False | By Declan Walsh | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/politics/kellyanne-conway-obama-microwave-surveillance.html | Using Air Quotes, White House Walks Back â€˜Wiretapâ€™ Talk | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/ncaabasketball/northwestern-wildcats-ncaa-tournament.html | Northwesternâ€™s Vision of an N.C.A.A. Bid Finally Becomes Reality | False | By Juliet Macur | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/health/teenagers-drugs-smartphones.html | Are Teenagers Replacing Drugs With Smartphones? | False | By Matt Richtel | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/federal-reserve-atlanta-raphael-bostic.html | Raphael Bostic to Be First Black President of a Fed Regional Bank | False | By Binyamin Appelbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/technology/tech-roundup-amazon-error-is-a-reminder-that-no-company-is-infallible.html | Tech Roundup: Amazon Error Is a Reminder That No Company Is Infallible | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/artur-mas-catalonia-spain-independence.html | Artur Mas, Former Catalan Leader, Is Barred From Holding Office | False | By Raphael Minder | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/dining/french-fries-le-district-bar-a-frites-ny.html | French Fries Ready to Dip in Lower Manhattan | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-15 | https://www.nytimes.com/2017/03/13/dining/tamworth-distilling-garden-gin.html | Gins That Conjure Spring Delights | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-26 | https://www.nytimes.com/2017/03/13/travel/airlines-reduce-flights-to-cuba-and-switch-to-smaller-planes.html | Airlines Drop Cuba Flights, Citing Lower Demand Than Anticipated | False | By Frances Robles | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/asia/afghanistan-suicide-bomber-minibus.html | Suicide Bomber in Afghanistan Slams Into Packed Minibus | False | By Rod Nordland and Zahra Nader | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/arts/design/spiral-jetty-is-named-an-official-state-work-of-art-by-utah.html | â€˜Spiral Jettyâ€™ Is Named an Official State Work of Art by Utah | False | By Randy Kennedy | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/baseball/wbc-baseball-mexico-protest.html | Mexico Protests Ruling Knocking It Out of World Baseball Classic | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/arts/music/yo-yo-ma-esa-pekka-salonen-concerto.html | Write Me a Concerto: Yo-Yo Ma and Esa-Pekka Salonen on Their New Work | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-15 | https://www.nytimes.com/2017/03/13/dining/patisserie-chanson-pastry-chef-rory-macdonald.html | More Croissants for the Flatiron District | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-15 | https://www.nytimes.com/2017/03/13/dining/vegan-orchard-grocer-lower-east-side.html | Playful Vegan Dishes at a New Grocery in Manhattan | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-26 | https://www.nytimes.com/2017/03/13/t-magazine/dansko-clogs-ode.html | In Praise of an Aggressively Unfashionable Shoe | False | By Alice Gregory | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/the-pope-vs-trump.html | The Pope vs. Trump | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/talk-with-north-korea.html | Talk With North Korea | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/middleeast/israel-jason-greenblatt-netanyahu-abbass.html | Trump Adviser on Mideast Visits Region for Meetings With Netanyahu and Abbas | False | By Isabel Kershner | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/a-touch-of-the-irish.html | A Touch of the Irish | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-26 | https://www.nytimes.com/2017/03/13/t-magazine/design/sally-breer-los-angeles-designer.html | At Home With Young Hollywoodâ€™s Decorator of Choice | False | By Amanda Fortini | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/dealbook/class-action-proposed-law.html | Proposed Law Could Be a New Attack on Civil Rights | False | By Chris Sagers and Joshua P. Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/low-status-work.html | â€˜Low Statusâ€™ Work? | False | By Peter J. Henning | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/dealbook/bharara-firing-echoes-furor-over-past-prosecutors-dismissals.html | Bhararaâ€™s Firing Echoes Furor Over Past Prosecutorsâ€™ Dismissals | False | By Peter J. Henning | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/coming-to-terms-with-our-links-to-slavery.html | Coming to Terms With Our Links to Slavery | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/sleep-and-the-biological-clock.html | Sleep and the Biological Clock | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-15 | https://www.nytimes.com/2017/03/13/dining/dinner-with-georgia-okeeffe-book-robyn-lea.html | A Colorful Recipe Palette From Georgia Oâ€™Keeffe | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/arts/music/ed-sheeran-divide-sales-billboard-chart.html | Ed Sheeranâ€™s â€˜Divideâ€™ Rockets to No. 1, Breaking a Global Streaming Record | False | By Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/style/amy-krouse-rosenthal-dies-modern-love.html | Amy Krouse Rosenthal, Childrenâ€™s Author and Filmmaker, Dies at 51 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/ivanka-trump-jewelry.html | Ivanka Trump to End Fine Jewelry Line in Favor of Mass-Market One | False | By Rachel Abrams | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/dealbook/intels-15-billion-gamble-on-self-driving.html | Intelâ€™s $15 Billion Gamble on Self-Driving | False | By Robert Cyran | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/basketball/nba-schedule-best-games.html | A Potential Surprise Ending, and the Best N.B.A. Games This Week | False | By Jonah E. Bromwich | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/trumps-firing-of-a-prominent-prosecutor-preet-bharara.html | Trumpâ€™s Firing of a Prominent Prosecutor, Preet Bharara | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/science/how-to-kill-germs-in-the-laundry.html | How to Kill Germs in the Laundry | False | By C. Claiborne Ray | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/northeast-blizzard-winter-snowstorm-stella.html | Northeast Braces for Snowstorm | False | By Erin McCann, Liam Stack and Emma G. Fitzsimmons | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/health/vaccine-makers-ranked-on-pricing-and-research.html | Vaccine Makers Ranked on Pricing and Research | False | By Donald G. McNeil Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/politics/affordable-care-act-health-congressional-budget-office.html | Health Bill Would Add 24 Million Uninsured but Save $337 Billion, Report Says | False | By Thomas Kaplan and Robert Pear | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/science/drones-africa-poachers-wildlife.html | High Above, Drones Keep Watchful Eyes on Wildlife in Africa | False | By Rachel Nuwer | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/arts/television/review-trial-error-features-a-confederacy-of-dunces.html | Review: â€˜Trial & Errorâ€™ Features a Confederacy of Dunces | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/brexit-dutch-scotland-ireland-geert.html | Europe Is Facing 4 Existential Tests. Can It Hold Together? | False | By Max Fisher | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/arts/design/review-african-art-in-a-game-of-catch-up.html | African Art in a Game of Catch-Up | False | By Holland Cotter | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-18 | https://www.nytimes.com/2017/03/13/arts/television/netflix-fauda-nobel-review.html | On Netflix, the Borders Remain Open | False | By Mike Hale | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/turkey-news-media-relations.html | Turkish Attempt to Close Gap With the West Seems to Widen It | False | By Gardiner Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/us-worker-safety-rules-osha.html | Worker Safety Rules Are Among Those Under Fire in Trump Era | False | By Barry Meier and Danielle Ivory | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/books/marilyn-in-manhattan-elizabeth-winder.html | When Marilyn Took Manhattan | False | By Janet Maslin | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/dealbook/william-ackman-valeant-pershing-square.html | William Ackman Sells Pershing Fundâ€š's Stake in Valeant | False | By Matthew Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/turkey-erdogan-disunity-europe.html | Turkey, Facing Disunity Under Erdogan, Finds an Enemy in Europe | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/federal-inquiry-of-fox-news-moves-to-a-grand-jury-but-without-preet-bharara.html | Federal Inquiry of Fox News Moves to a Grand Jury, but Without Preet Bharara | False | By Jim Dwyer and William K. Rashbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/dealbook/rent-to-own-firm-real-estate-vision-property.html | Vision, Operator of Rent-To-Own Homes, Gets Legislative Scrutiny | False | By Matthew Goldstein and Alexandra Stevenson | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/bracing-for-a-blizzard-officials-close-schools-and-stop-trains.html | Bracing for a Blizzard, Officials Close Schools and Stop Trains | False | By Marc Santora | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/vladimir-krull-sentencing-nypd.html | Former N.Y.P.D. Sergeant Sentenced to 3 Years for Raping Girl | False | By Jacey Fortin | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/music/review-two-concerts-explore-schubert-before-he-took-his-leave.html | Review: Two Concerts Explore Schubert, Before He Took His Leave | False | By James R. Oestreich | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/politics/seema-verma-medicaid-medicare-administrator.html | Health Policy Expert Is Confirmed as Medicare and Medicaid Administrator | False | By Robert Pear | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/igor-shafarevich-dead-dissident-mathematician.html | Igor Shafarevich, Russian Mathematician With a Mixed Political Legacy, Dies at 93 | False | By Sophia Kishkovsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-21 | https://www.nytimes.com/2017/03/13/science/bison-buffalo-north-america.html | A Start Date for the Bison Invasion of North America | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/preet-bharara-a-prosecutor-who-knew-how-to-drain-a-swamp.html | Preet Bharara: A Prosecutor Who Knew How to Drain a Swamp | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/energy-environment/brooklyn-solar-grid-energy-trading.html | Solar Experiment Lets Neighbors Trade Energy Among Themselves | False | By Diane Cardwell | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/music/review-the-hazy-mysteries-of-love-at-lincoln-center.html | Review: The Hazy Mysteries of Love at Lincoln Center | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/britain-brexit-scotland-independence.html | Parliament Clears Way for â€š'Brexitâ€š' Talks as Scottish Vow Independence Vote | False | By Stephen Castle | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/health/zika-miami-sperm-banks.html | Zika Warning Is Issued Over Sperm Banks in the Miami Area | False | By Pam Belluck | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/puerto-rico-debt-crisis-oversight-board.html | Puerto Rico, Mired in Debt, Has a New Rescue Plan | False | By Mary Williams Walsh | 2017-07-05 | TX 8-481-198 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/asia/kim-jong-nam-malaysia-north-korea.html | U.N. Official Demands Inquiry Into Kim Jong-namâ€š's Death | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-20 | https://www.nytimes.com/2017/03/14/nyregion/metropolitan-diary-shaking-hands-with-babe-ruth-on-west-83rd.html | Shaking Hands With Babe Ruth on West 83rd | False | By Ronald Demer | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/sports/hockey/islanders-rookie-josh-ho-sang.html | Islanders Rookie Josh Ho-Sang Is Playing With a Veteranâ€š's Poise | False | By Allan Kreda | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/opinion/trading-health-care-for-the-poor-for-tax-cuts-for-the-rich.html | Trading Health Care for the Poor for Tax Cuts for the Rich | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/business/dealbook/preet-bharara-us-attorney-wall-street.html | Preet Bharara: â€š'Sheriff of Wall Streetâ€š' or Pragmatic Showman? | False | By Andrew Ross Sorkin | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/arts/christopher-gray-architecture-writer-and-researcher-dies-at-66.html | Christopher Gray, Architecture Writer and Researcher, Dies at 66 | False | By David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/us/politics/fact-check-trump-obamacare-health-care.html | Fact Check: Trumpâ€š's Critiques of the Affordable Care Act | False | By Linda Qiu | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/us/ferguson-michael-brown-police-shooting.html | Ferguson Documentary Disputed as New Footage Is Released | False | By Mitch Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/nyregion/ny-sues-verizon-fios.html | New York City Sues Verizon, Claiming Broken Promises of Fios Coverage | False | By Patrick McGeehan | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/us/politics/budget-wall-government-shutdown-democrats.html | Itâ€š's Democratsâ€š' Turn to Hint at a Shutdown, Over Border Wall Funding | False | By Alan Rappeport | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/us/politics/steve-king-babies-civilization.html | Steve King, Hurling Insults at Immigrants, Is Rebuked by His Own Party | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/us/raimondo-rhode-island-economy-new-business.html | After Long Economic Slide, Rhode Island Lures New Business | False | By Katharine Q. Seelye | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/sports/basketball/march-madness-ncaa-uconn-huskies-albany-great-danes.html | Thin Lines of the N.C.A.A. Womenâ€š's Bracket Bend Under the Weight of UConn | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/nyregion/ny-regents-teacher-exam-alst.html | Regents Drop Teacher Literacy Test Seen as Discriminatory | False | By Kate Taylor | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/crosswords/in-the-buff.html | In the Buff | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/theater/last-days-of-judas-iscariot-review.html | Review: For â€š'Judas Iscariot,â€š' a Courtroom Drama of Epic Proportions | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/theater/the-moors-review.html | Review: In â€š'The Moors,â€š' Where Heathcliff Fears to Tread | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/theater/review-the-light-years-debate-society-playwrights-horizons.html | Review: Big Dreams, Bright Ideas in âŧŠ‚Ã²'The Light YearsâŧŠ‚Ã² | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/karl-marx-statue-trier-germany-china.html | Statue of Marx, Funded by China, Will Stand in German City of His Birth | False | By Melissa Eddy | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/demarcus-ware-a-top-pass-rusher-retires.html | DeMarcus Ware, a Top Pass Rusher, Retires | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/reporting-on-a-drug-with-a-role-in-executions.html | Reporting on a Drug With a Role in Executions | False | By Alan Blinder | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/well/family/grieving-a-miscarriage-an-illustrated-discussion.html | Grieving a Miscarriage: An Illustrated Discussion | False | By Jessica Zucker and Ryan Alexander-Tanner | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/history-of-women-in-america-museum-exhibit-new-york.html | There Are Museums for Spies and Bigfoot. Now There Will Be One for Women, Too. | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/arts/design/german-art-collectors-face-a-painful-past-do-i-own-nazi-loot.html | German Art Collectors Face a Painful Past: Do I Own Nazi Loot? | False | By Catherine Hickley | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/technology/phone-hacking-sound-waves.html | ItâŧŠ‚Ã²s Possible to Hack a Phone With Sound Waves, Researchers Show | False | By John Markoff | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/travel/medoc-france-fine-wines-country-cooking.html | MÃ©doc, From Grand Cru to Country Cooking | False | By Stephen Heyman | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/today/spaper/quotation-of-the-day-german-art-collectors-face-painful-past-do-i-own-nazi-loot.html | Quotation of the Day: German Art Collectors Face Painful Past: Do I Own Nazi Loot? | False | | | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/arts/television/whats-on-tv-tuesday-20th-century-women-and-this-is-us.html | WhatâŧŠ‚Ã²s on TV Tuesday: âŧŠ‚Ã²'20th Century WomenâŧŠ‚Ã²' and âŧŠ‚Ã²'This Is UsâŧŠ‚Ã²' | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/iceland-economy-finance-capital-controls.html | Iceland, Symbol of Financial Crisis, Finally Lifts Capital Controls | False | By Liz Alderman | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/books/jane-kamensky-wins-historical-society-book-prize.html | Jane Kamensky Wins Historical Society Book Prize | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/opinion/the-us-should-not-be-egypts-accomplice.html | The U.S. Should Not Be EgyptâŧŠ‚Ã²s Accomplice | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/opinion/the-original-lie-about-obamacare.html | The Original Lie About Obamacare | False | By David Leonhardt | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/opinion/why-our-nuclear-weapons-can-be-hacked.html | Why Our Nuclear Weapons Can Be Hacked | False | By Bruce G. Blair | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/opinion/the-benedict-option.html | The Benedict Option | False | By David Brooks | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/opinion/somebody-elses-babies.html | Somebody ElseâŧŠ‚Ã²s Babies | False | By Roger Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/opinion/venezuelan-democracy-needs-the-hemispheres-help.html | Venezuelan Democracy Needs the HemisphereâŧŠ‚Ã²s Help | False | By David Smilde | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/magazine/if-everything-can-be-weaponized-what-should-we-fear.html | If Everything Can Be âŧŠ‚Ã²'Weaponized,âŧŠ‚Ã²' What Should We Fear? | False | By John Herrman | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/magazine/new-sentences-from-serious-sweet-by-al-kennedy.html | New Sentences: From âŧŠ‚Ã²'Serious SweetâŧŠ‚Ã²' by A.L. Kennedy | False | By Sam Anderson | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/magazine/a-photograph-never-stands-alone.html | A Photograph Never Stands Alone | False | By Teju Cole | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/harassed-online-she-remains-determined-to-enlist-in-the-marines.html | Harassed Online, She Remains Determined to Enlist in the Marines | False | By Dave Philipps | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/magazine/how-egypts-activists-became-generation-jail.html | How EgyptâŧŠ‚Ã²s Activists Became âŧŠ‚Ã²'Generation JailâŧŠ‚Ã²' | False | By Joshua Hammer | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/theaster-gates-national-gallery-of-art-chicago.html | Using Discards to Build Art (and Rebuild a City) | False | By Hilarie M. Sheets | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/ackman-valent-pershing-intel-bharara.html | Morning Agenda: William Ackman Throws in the Towel on Valeant | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/upshot/no-magic-in-how-gop-plan-lowers-premiums-it-penalizes-older-people.html | No Magic in How G.O.P. Plan Lowers Premiums: It Pushes Out Older People | False | By Margot Sanger-Katz | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/travel/how-to-combine-a-business-trip-with-a-vacation.html | How to Combine a Business Trip With a Vacation | False | By Shivani Vora | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/travel/san-diego-beer-budget-travel.html | Beer on a Budget in San Diego | False | By Lucas Peterson | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-21 | https://www.nytimes.com/2017/03/14/well/swimming-with-a-brand-new-leg.html | Swimming With a Brand New Leg | False | By Catherine Saint Louis | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/asia/taiwan-president-ma-ying-jeou-charged.html | TaiwanâŧŠ‚Ã²s Ex-President Ma Ying-jeou Indicted in Wiretapping Case | False | By Chris Horton | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/asia/south-korea-park-geun-hye-prosecutors.html | Park Geun-hye to Be Questioned in Corruption Scandal, South Korea Says | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/books/review/thinking-machines-luke-dormehl.html | Ray Kurzweil on How WeâŧŠ‚Ã²ll End Up Merging With Our Technology | False | By Ray Kurzweil | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/hockey/nwhl-transgender-player-harrison-browne.html | Leaving WomenâŧŠ‚Ã²s Hockey to âŧŠ‚Ã²'Fly Under the Radar,âŧŠ‚Ã²' as Himself | False | By Matt Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-26 | https://www.nytimes.com/2017/03/14/t-magazine/design/ettore-sottsass-vanity.html | The Ultimate Vanity | False | By Nancy Hass | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-26 | https://www.nytimes.com/2017/03/14/t-magazine/design/kollekted-by-alessandro-dorazio-jannicke-krakvik-oslo.html | An Italian Man, a Scandinavian Woman and Their Chic Home in Oslo | False | By Stephen Heyman | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/us/snowstorm-trains.html | A Brief History of the Worst Winter Train Rides | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-05-14 | https://www.nytimes.com/2017/03/14/fashion/weddings/john-sarah-grant-portraits-committed.html | Two Follow-Ups to the âŧŠ‚Ã²'CommittedâŧŠ‚Ã²' Series | False | By Steve Bell | 2017-08-24 | TX 8-481-152 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/books/review/the-inkblots-hermann-rorschach-biography-damion-searls.html | Tell Me What You See: The Rorschach Test and Its Inventor | False | By Ruth Whippman | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/europe/headscarves-ban-european-court.html | Ban on Head Scarves at Work Is Legal, E.U. Court Rules | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/art-history-digital-archive-museums-pharos.html | âЗâ¿ŶPhoto Archives Are Sleeping Beauties.âЗâ¿Â´ Pharos Is Their Prince. | True | By Ted Loos | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/museums-experiment-with-robots-as-guides.html | Let a Robot Be Your Museum Tour Guide | False | By Doreen Carvajal | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/smell-taste-touch-history-museums-engage-five-senses.html | Drinking In the Art: Museums Offer a Growing Banquet for the Senses | False | By Judith H. Dobrzynski | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/technology/germany-hate-speech-facebook-tech.html | Facebook and Twitter Could Face Fines in Germany Over Hate Speech Posts | False | By Melissa Eddy and Mark Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/missing-richard-simmons-podcast.html | âЗâ¿ŶMissing Richard SimmonsâЗâ¿Â´ the Morally Suspect Podcast | False | By Amanda Hess | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/economy/fed-opposition-interest-rates.html | FedâЗâ¿Â´s Challenge, After Raising Rates, May Be Existential | False | By Eduardo Porter | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-27 | https://www.nytimes.com/2017/03/14/arts/design/kusama-exhibit-dc.html | Is That Yayoi Kusama Selfie Worth the Wait? | False | By Emily Palmer | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/movies/get-out-star-daniel-kaluuya-samuel-l-jackson-race-comments.html | âЗâ¿ŶGet OutâЗâ¿Â´ Star Responds to Samuel L. JacksonâЗâ¿Â´s Race Comments | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/europe/scotland-uk-independence-referendum.html | âЗâ¿ŶBrexitâЗâ¿Â´ Fuels Feeling in Scotland That Time Is Right for Independence | False | By Katrin Bennhold | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/ncaa-tournament-2017-best-and-worst.html | The Best and Worst of the N.C.A.A. Tournament | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/bank-england-charlotte-hogg-resign.html | Bank of England Official Resigns After Critical Parliament Report | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/focus-on-bank-culture-is-an-odd-regulatory-strategy.html | Focus on Bank Culture Is an Odd Regulatory Strategy | False | By David Zaring | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/technology/personaltech/unsubscribe-spam-email.html | Canning Spam the Safer Way | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/neiman-marcus.html | HudsonâЗâ¿Â´s Bay and Neiman Marcus Are Said to Be in Merger Talks | False | By Rachel Abrams and Ian Austen | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/africa/pirates-somalia.html | Pirates Seize Oil Tanker Off Coast of Somalia | False | By Hussein Mohamed | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/europe/france-francois-fillon-charged.html | Franiï¿½ï¿½Yois Fillon, French Presidential Candidate, Is Charged With Embezzlement | False | By Aurelien Breeden | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/realestate/commercial/commercial-real-estate-manchester-millyard.html | A Millyard Transitions From Textiles to Tech | False | By Lisa Prevost | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/an-icy-portal-into-the-small-world-of-smelt.html | An Icy Portal Into the Small World of Smelt | False | By Dave Sherwood | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/technology/tech-roundup-the-race-to-be-under-the-hood-of-driverless-cars.html | Tech Roundup: The Race to Be Under the Hood of Driverless Cars | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/dining/bloodroot-feminist-restaurant.html | Mixing Food and Feminism, Bloodroot Is 40 and Still Cooking | False | By Tejal Rao | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/euronets-money-gram.html | EuronetâЗâ¿Â´s $1 Billion MoneyGram Bid Could Prompt Bidding War | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/dining/franklin-barbecue-review.html | A MacGyver of Slow-Cooked Meats at Franklin Barbecue | False | By Pete Wells | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/cuomos-1-4-billion-plan-in-brooklyn-n-stirs-fears-of-gentrification.html | CuomoâЗâ¿Â´s $1.4 Billion Plan for Brooklyn Stirs Fears of Gentrification | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/business/dealbook/japan-toshiba-foreign-deals.html | Corporate Japan Is on Foreign Buying Spree. Toshiba Shows Pitfalls. | False | By Jonathan Soble | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/opinion/public-lands-at-risk.html | Public Lands at Risk | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/opinion/keep-guns-away-from-the-mentally-ill.html | Keep Guns Away From the Mentally Ill | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/opinion/reckless-on-nuclear-arms.html | Reckless on Nuclear Arms | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/opinion/the-republican-health-plan-under-fire.html | The Republican Health Plan, Under Fire | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/opinion/reinterpreting-trump.html | âЗâ¿ŶReinterpretingâЗâ¿Â´ Trump | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/music/velvet-underground-lou-read-nico-photos.html | Never-Before-Seen Photos of the Velvet Underground in 1966 | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/dining/nowruz-recipes-iran-persian-new-year.html | The Verdant Food of Iran Entices at Persian New Year | False | By Samin Nosrat | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/museum-renovations-frank-gehry-philadelphia.html | Museum Expansions That Think Inside the Footprint | False | By Jane L. Levere | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/asia/duterte-philippines-drug-crackdown.html | Duterte Says He Will Still Kill Criminals, Despite Call for Inquiry | False | By Felipe Villamor | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/ncaabasketball/canada-final-8-march-madness.html | In CanadaâЗâ¿Â´s National Basketball Championship, the Madness Is Muted | False | By David Waldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/television/cbs-announces-the-big-bang-theory-spinoff-young-sheldon.html | CBS Announces âЗâ¿ŶThe Big Bang Theory⿠Spinoff, âЗâ¿ŶYoung SheldonâЗâ¿Â´ | False | By Sara Aridi | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/television/saturday-night-live-prime-time-weekend-update-summer.html | âЗâ¿ŶSaturday Night LiveâЗâ¿Â´ Plans a Prime-Time âЗâ¿ŶWeekend UpdateâЗâ¿Â´ This Summer | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/kushner-companies-anbang-insurance-group.html | Kushners, Trump In-Laws, Weigh $400 Million Deal With Chinese Firm | False | By Charles V. Bagli and Michael Forsythe | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/dining/chefs-politics-immigration.html | Chefs Struggle Over Whether to Serve Up Politics | False | By Kim Severson | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/europe/poland-michael-karcoc-extradition.html | Poland Says Minnesota Man, 98, Ordered Nazi-Led Atrocities | False | By Joanna Berendt and Matt Furber | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/rival-bid-for-money-gram-puts-jack-ma-in-an-awkward-spot.html | Rival Bid for MoneyGram Puts Jack Ma in an Awkward Spot | False | By Antony Currie | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/movies/unfinished-orson-welles-film-gets-a-netflix-commitment.html | Unfinished Orson Welles Film Gets a Netflix Commitment | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/politics/paul-ryan-health-care.html | G.O.P. Senators Suggest Changes for Health Care Bill Offered by House | False | By Jennifer Steinhauer and Thomas Kaplan | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/middleeast/syrian-military-not-rebels-severed-damascus-water-supply-un-finds.html | Syrian Military, Not Rebels, Severed Damascus Water Supply, U.N. Finds | False | By Nick Cumming-Bruce | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/books/onora-oneill-wins-holberg-prize.html | Onora O'Neill Wins Holberg Prize for Academic Research | False | By Sara Aridi | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/asia/xi-jinping-trump-mar-a-lago.html | A Breezy Resort, and a Thorny Agenda, for Trump's Meeting With Xi Jinping of China | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/golf/muirfield-women-golf-scotland.html | At Muirfield, the World's Oldest Golf Club, Women Can Join. Finally. | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/snow-cherry-blossoms-washington.html | Winter Storm Endangers Cherry Blossoms in Washington | False | By Katie Rogers | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/technology/we-vibe-vibrator-lawsuit-spying.html | Maker of 'Smart' Vibrators Settles Data Collection Lawsuit for $3.75 Million | False | By Kimiko de Freytas-Tamura | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-12 | https://www.nytimes.com/2017/03/14/health/zika-virus-brazil-birth-defects.html | No Brasil, bebê's prisioneiros do zika sã'o envolvidos pelos cuidados dos seus pais | False | Por Pam Belluck and Tania Franco | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/mother-divine-dead-peace-mission-leader.html | Mother Divine, Who Took Over Her Husband's Cult, Dies at 91 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/basketball/san-antonio-spurs-kawhi-leonard.html | Spurs Are Kawhi Leonard's Team Now, and the Excellence Continues | False | By Scott Cacciola | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/books/review-virginia-state-colony-for-epileptics-and-feebleminded-molly-mccully-brown.html | Beautiful Poems About a House of Horrors | False | By Dwight Garner | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/politics/trump-advisers-experience.html | Prerequisite for Key White House Posts: Loyalty, Not Experience | False | By Sharon LaFraniere, Nicholas Confessore and Jesse Drucker | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/books/bancroft-prize-for-history-awarded-to-3-scholars.html | Bancroft Prize for History Awarded to 3 Scholars | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/economy/consumer-interest-rates-federal-reserve.html | When the Fed Raises Rates, Credit Card Holders Feel It First | False | By Nelson D. Schwartz | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/music/misha-mengelberg-dead-dutch-jazz-pianist-composer.html | Misha Mengelberg, Bold and Spirited Jazz Pianist, Dies at 81 | False | By Peter Keepnews | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/dance/flamenco-fest-its-a-womans-womans-womans-world.html | Flamenco Fest: It's a Woman's Woman's Woman's World | False | By Brian Seibert | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/dance/interview-bolshoi-ballet-staging-jerome-robbins-the-cage.html | Don't Look Pretty! Staging a Feral Robbins Ballet at the Bolshoi | False | By Gia Kourlas | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/dining/majorelle-lowell-hotel-jonathan-benno.html | Majorelle, Offering French Fare in the Lowell Hotel, to Open | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/ticket-discounts-cancellations-broadway.html | A $5 'Snow Special' for Dance, and Plenty of Theater Discounts | False | By Michael Cooper, Randy Kennedy, Michael Paulson and Erik Piepenburg | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/theater/gravediggers-lullaby-review.html | Review: In 'The Gravediggers' Lullaby,' Death Is His Living | False | By Ken Jaworowski | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/northeast-storm-slush.html | Somehow, Slush Day Doesn't Have the Same Ring | False | By Marc Santora | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/movies/the-9-new-directors-you-need-to-watch.html | The 9 New Directors You Need to Watch | False | By Manohla Dargis and A.O. Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/movies/frantz-review.html | Review: 'Frantz,' a Mysterious Frenchman and the Wounds of War | False | By Stephen Holden | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/fashion/grindr-gay-emoji-gaymoji-digital.html | Gaymoji: A New Language for That Search | False | By Guy Trebay | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/women-politics-voters.html | Mothers Seeking Office Face More Voter Doubts Than Fathers | False | By Susan Chira | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/theater/steven-levenson-the-first-time-i-attended-a-political-protest.html | Steven Levenson: The First Time I Attended a Political Protest | False | By Steven Levenson | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/americas/mexico-veracruz-mass-grave.html | More Than 250 Human Skulls Are Found in Mass Grave in Mexico | False | By Paulina Villegas | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/arts/music/father-john-misty-pure-comedy-interview.html | How Father John Misty Made an Ideal Album for the Era of Outrage | False | By Rob Tannenbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/father-imprisoned-for-genital-cutting-is-deported-to-ethiopia.html | Father Imprisoned for Genital Cutting Is Deported to Ethiopia | False | By Daniel Victor | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/middleeast/jason-greenblatt-mahmoud-abbas-palestinian-authority.html | Trump's Envoy to Mideast Meets With Mahmoud Abbas in West Bank | False | By Ian Fisher | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/pregnant-inmates-federal-jail-in-brooklyn.html | Pregnant Inmates Say a Federal Jail Is No Place for Them, and Some Judges Agree | False | By Joseph Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/museums-serve-dinner-inspired-by-art.html | Museums With Such Good Taste (Meaning the Restaurant, Dear) | False | By Kim Severson | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/neil-gorsuch-chevron-deference.html | Should Agencies Decide Law? Doctrine May Be Tested at Gorsuch Hearing | False | By Steven Davidoff Solomon | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/economy/fed-interest-rate-changes.html | Shocks, Recession and 9/11: When the Fed Intervenes | False | By Pradnya Joshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/opinion/into-the-void-with-steve-king.html | Into the Void, With Steve King | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/ny-snow-subway-bronx-queens-brooklyn.html | Subways Run in Manhattan, but Other Boroughs Are Left in the Cold | False | By Emma G. Fitzsimmons | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/jonathan-moore-dead.html | Jonathan Moore, Academic and Public Servant for 6 Presidents, Dies at 84 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/chicagos-top-prosecutor-minces-no-words-on-his-way-out.html | Chicagoâ€™s Top Prosecutor Minces No Words on His Way Out | False | By Richard Pérez-Peña and Mitch Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/ed-whitlock-dead-masters-marathon-record-setter.html | Ed Whitlock, Oldest Marathoner to Break Four Hours, Dies at 86 | False | By Jeré Longman | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/northeastern-snow-storm.html | A Day Off for Many and Many Ways to Spend It | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/left-or-right-two-congressmen-take-debate-to-the-highway.html | Left or Right? Two Congressmen Take Debate to the Highway | False | By Campbell Robertson | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/basketball/john-andariese-dead-knicks-tv-analyst.html | John Andariese, Knicks Broadcaster Known as â€˜Johnny Hoops,â€™ Dies at 78 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/middleeast/mohammed-bin-salman-saudi-arabia-trump.html | Trump Meets Saudi Prince as U.S. and Kingdom Seek Warmer Relations | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/golf/muirfield-female-members-british-open.html | Muirfieldâ€™s Mulligan, Allowing Female Members, Is a Grudging Blow to Bigotry | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/worlds-oldest-runners.html | Masters Runners Who Have Redefined Possibilities | False | Compiled by Amisha Padnani | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/europe/turkey-migrant-deal-european-union.html | A Threat to Migration That May Prove to Be Empty | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-17 | https://www.nytimes.com/2017/03/14/books/henry-lodge-dead-co-author-younger-next-year.html | Henry S. Lodge, Author of â€˜Younger Next Yearâ€™ Books, Dies at 58 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-14 | 2017-03-20 | https://www.nytimes.com/2017/03/14/nyregion/metropolitan-diary-one-less-vampire.html | One Less Vampire | False | By Christine Flouton | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/museum-of-homelessness-london-no-building.html | Museums With Ideas, Goals and Sometimes Art. But Walls? No. | False | By John Hanc | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/us/politics/trump-obama-wiretapping-sean-spicer.html | Trump Spokesman Is â€˜Very Confidentâ€™ Wiretapping Evidence Will Emerge | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/sports/yankees-manager-joe-girardi-world-baseball-classic.html | Yankees Manager Joe Girardi Draws Up a Blueprint to Improve the World Baseball Classic | False | By David Waldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/today/spaper/quotation-of-the-day-among-presidents-advisers-loyalty-precedes-experience.html | Quotation of the Day: Among Presidentâ€™s Advisers, Loyalty Precedes Experience | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/sports/soccer/leicester-city-fc-sevilla-champions-league.html | For One Night in a Dreary Year, Leicester Cityâ€™s Magic Returns | False | By Rory Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/us/politics/neil-gorsuch-supreme-court.html | Neil Gorsuch Has Web of Ties to Secretive Billionaire | False | By Charlie Savage and Julie Turkewitz | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/business/monsanto-roundup-safety-lawsuit.html | Monsanto Weed Killer Roundup Faces New Doubts on Safety in Unsealed Documents | False | By Danny Hakim | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/us/politics/donald-trump-taxes.html | Trump Wrote Off $100 Million in Losses in 2005, Leaked Forms Show | False | By Peter Baker and Jesse Drucker | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/business/dealbook/cftc-christopher-giancarlo-futures-regulation.html | Trump Picks a Regulator Who Could Help Reshape Dodd-Frank Act | False | By Ben Protess | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/crosswords/only-a-little.html | Only a Little | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/theater/sundown-yellow-moon-review.html | Review: Songs Say What a Family Canâ€™t in â€˜Sundown, Yellow Moonâ€™ | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/television/this-is-us-milo-ventimiglia-season-finale.html | â€˜This Is Usâ€™ Ends a Tear-Jerking Season With a Beginning | False | By James Poniewozik | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/business/dealbook/james-donovan-goldman-sachs-treasury-trump-administration.html | James Donovan Latest Goldman Sachs Executive to Join Trump Administration | False | By Kate Kelly | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/health/cutting-planned-parenthood-would-increase-medicaid-births-cbo-says.html | Cutting Planned Parenthood Would Increase Medicaid Births, C.B.O. Says | False | By Kate Zernike | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/us/admiral-and-8-other-navy-officers-indicted-on-bribery-charges.html | Admiral and 8 Other Navy Officers Indicted on Bribery Charges | False | By Eric Lichtblau | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/sports/basketball/new-york-knicks-kristaps-porzingis.html | Kristaps Porzingisâ€™s Injury Overshadows Knicksâ€™ Victory | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/business/airline-cancellations-delays-snowstorm.html | Airlines Take a Proactive Approach to Potential Weather Woes | False | By Zach Wichter | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/travel/food-and-wine-in-bordeaux-france.html | Celebrating Food and Wine in Bordeaux | False | By Charly Wilder | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/netherlands-de-stijl-movement-100th-anniversary-mondrian.html | Stepping Into Mondrianâ€™s Shoes, and Other Adventures in Dutch Style | False | By Tanya Mohn | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/travel/gascony-food-restaurants-france.html | Is Gascony the Most Delicious Corner of France? | False | By David McAninch | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/world/europe/dutch-vote-watched-across-europe-with-a-finger-in-the-wind.html | Dutch Vote Watched Across Europe With a Finger in the Wind | False | By Alissa J. Rubin and Christopher F. Schuetze | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/us/politics/rachel-maddow-trump-tax-return.html | Rachel Maddow Lands a Scoop, Then Makes Viewers Wait | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/world/asia/china-us-li-keqiang-press-conference.html | Chinaâ€š Ã„ Ã´s Premier, Li Keqiang, Strikes Upbeat Tone Amid U.S. Tensions | False | By Chris Buckley and Keith Bradsher | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/arts/television/whats-on-tv-wednesday-the-bfg-and-star.html | Whatâ€š Ã„ Ã´s on TV Wednesday: â€š Ã„ Ã´The BFGâ€š Ã„ Ã´ and â€š Ã„ Ã´Starâ€š Ã„ Ã´ | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/sports/juventus-moves-into-champions-league-quarterfinals.html | Juventus Moves Into Champions League Quarterfinals | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/world/asia/in-pakistan-carrying-on-a-legacy-of-answering-sos-calls.html | In Pakistan, Carrying On a Legacy of Answering SOS Calls | False | By Saba Imtiaz | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/travel/tessa-kiros-food-writer-french-cooking-around-the-world.html | Tasting France in the Cuisines of India, Vietnam and Beyond | False | By John L. Dorman | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/world/americas/guatemala-fire-home-children-disabilities-report.html | Children Who Survived Fire in Guatemala Are Still Not Safe, Report Says | False | By Elisabeth Malkin | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/opinion/how-good-tax-ideas-go-bad.html | How Good Tax Ideas Go Bad | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/opinion/yes-trump-is-being-held-accountable.html | Yes, Trump Is Being Held Accountable | False | By Jack Goldsmith | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/opinion/a-way-to-control-police-spying.html | A Way to Control Police Spying | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/opinion/donald-have-i-got-a-deal-for-you.html | Donald, Have I Got a Deal for You | False | By Thomas L. Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/opinion/ivanka-trumps-bitter-scent.html | Ivanka Trumpâ€š Ã„ Ã´s Bitter Scent | False | By Frank Bruni | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/opinion/will-rex-tillerson-pass-north-koreas-nuclear-test.html | Will Rex Tillerson Pass North Koreaâ€š Ã„ Ã´s Nuclear Test? | False | By Antony J. Blinken | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/world/asia/beauty-beast-gay-character-malaysia.html | Disney Says It Wonâ€š Ã„ Ã´t Edit â€š Ã„ Ã´Beauty and the Beastâ€š Ã„ Ã´ for Malaysian Censors | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/world/asia/bbc-interview-kids-professor-robert-kelly.html | â€š Ã„ Ã´BBC Dadâ€š Ã„ Ã´ on Going Viral: â€š Ã„ Ã´This Is Now the First Line in My Obituaryâ€š Ã„ Ã´ | False | By Gerry Mullany and Motoko Rich | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/books/review/data-for-the-people-andreas-weigend.html | Opposing Views on What to Do About the Data We Create | False | By Amy Webb | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/magazine/should-a-family-member-expose-their-nieces-fake-food-allergy.html | Should a Family Member Expose a Nieceâ€š Ã„ Ã´s Fake Food Allergy? | False | By Kwame Anthony Appiah | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/magazine/derek-delgaudio-the-magician-who-wants-to-break-magic.html | The Magician Who Wants to Break Magic | False | By Jonah Weiner | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/magazine/brianna-wu-wants-to-change-the-democrats-playbook.html | Brianna Wu Wants to Change the Democratsâ€š Ã„ Ã´ Playbook | False | Interview by Ana Marie Cox | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/us/politics/trump-obama-fuel-economy-standards.html | Trump Using Detroit as Stage for Loosening Obamaâ€š Ã„ Ã´s Fuel Economy Rules | False | By Coral Davenport and Bill Vlasic | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/theater/tim-minchin-puts-emotion-on-broadway-just-dont-call-him-sentimental.html | Tim Minchin Puts Emotion on Broadway. Just Donâ€š Ã„ Ã´t Call Him Sentimental. | False | By Elisabeth Vincentelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/us/politics/washington-dc-protests-trump.html | Protesting at Lunchtime: Defying Trump Becomes a Washington Lifestyle | False | By Katie Rogers | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/us/politics/united-states-china-north-korea-nuclear-missiles.html | U.S. May Soon Increase Pressure on China to Constrain North Korea | False | By David E. Sanger and Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/business/economy/fed-interest-rates-yellen.html | Fed Raises Interest Rates for Third Time Since Financial Crisis | False | By Binyamin Appelbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/technology/how-the-internet-is-saving-culture-not-killing-it.html | How the Internet Is Saving Culture, Not Killing It | False | By Farhad Manjoo | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/sports/ncaabasketball/john-calipari-social-media-podcast-kentucky.html | Inside John Calipariâ€š Ã„ Ã´s Media Empire | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/world/europe/a-message-from-turkey-a-nation-under-pressure.html | A Message From Turkey, a Nation Under Pressure | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/realestate/living-in-north-salem-new-york-the-country-life.html | North Salem, N.Y.: The Country Life | False | By Susan Hodara | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/movies/bill-murray-groundhog-day-oral-history.html | Going Back to â€š Ã„ Ã´Groundhog Day,â€š Ã„ Ã´ Again. | False | By Bruce Fretts | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/upshot/obamacare-isnt-in-a-death-spiral-its-replacement-probably-wont-be-either.html | No, Obamacare Isnâ€š Ã„ Ã´t in a â€š Ã„ Ã´Death Spiralâ€š Ã„ Ã´ | False | By Reed Abelson and Margot Sanger-Katz | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/business/dealbook/trump-obama-financial-regulation.html | Morning Agenda: Trump Team Takes on Obamaâ€š Ã„ Ã´s Regulatory Legacy | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/arts/design/1917-exhibit-world-war-i-jewish-immigration.html | Revisiting 1917, a Year That Reverberates for Jews Around the World | False | By Geraldine Fabrikant | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-21 | https://www.nytimes.com/2017/03/well/move/breaking-the-two-hour-marathon-barrier.html | Breaking the Two-Hour Marathon Barrier | False | By Gretchen Reynolds | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/world/asia/south-korea-election-park-geun-hye.html | South Korea to Elect New President in May, Government Says | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/books/review/waking-lions-ayelet-gundar-goshen.html | In This Thriller, an Israeli Doctor Canâ€š Ã„ Ã´t Escape His Irresponsibility | False | By Ayelet Tsabari | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/nyregion/john-mulvany-greenpoint-brooklyn.html | Over a Century Later, an Irish Painterâ€š Ã„ Ã´s Brooklyn Renaissance | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/opinion/what-i-smuggled-from-a-syrian-prison.html | What I Smuggled From a Syrian Prison | False | By Mansour Omari | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/opinion/will-angela-merkel-save-the-west-dont-count-on-it.html | Will Angela Merkel Save the West? Donâ€š Ã„ Ã´t Count on It | False | By Chris Bickerton | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/asia/afghan-hospital-attack.html | Afghan Officials Say at Least 50 Died in Attack on Hospital | False | By Rod Nordland and Jawad Sukhanyar | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-calls-2005-tax-return-release-fake-news.html | Trump Calls 2005 Tax Return Release â€˜Â¦Â´Fake Newsâ€˜Â¦Â´ | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/us/politics/trump-andrew-jackson-grave.html | A History of Presidents, Mostly Democrats, Paying Homage to Jackson | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/africa/congo-kidnapping-un-american-official.html | U.N. Officials Among 6 to Disappear in Democratic Republic of Congo | False | By Steve Wembi and Dan Bilefsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/realestate/compare-homes-in-scottsdale-arizona-wadmalaw-island-south-carolina-and-an-antonio-texas.html | $2,700,000 Homes in Arizona, South Carolina and Texas | False | By Mike Powell | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/europe/hacking-erdogan-twitter.html | Twitter Accounts Hacked With Pro-Erdogan Messages | False | By Mark Scott and Milan Schreuer | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/realestate/real-estate-in-rome.html | House Hunting in ... Rome | False | By Roxana Popescu | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/movies/matrix-reboot-keanu-reeves.html | â€˜Â¦Â´Matrixâ€˜Â¦Â´ Reboot Said to Be in the Works, With Keanu Reeves as a Maybe | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/europe/uk-hammond-national-insurance.html | Top British Official Scraps Plan to Overcome Shortfall | False | By Stephen Castle | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-26 | https://www.nytimes.com/2017/03/15/t-magazine/fashion/blaze-milano-blazers-delfina-pinardi-sole-torlonia-and-corrada-rodriguez-dacri.html | Beautiful Bespoke Blazers â€˜Â¦Â® by a Trio of Friends | False | By Aleea Brazilian | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/stand-your-ground-florida.html | Florida Poised to Strengthen â€˜Â¦Â´Stand Your Groundâ€˜Â¦Â´ Defense | False | By Lizette Alvarez | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/arts/television/on-teachers-its-do-as-i-say-not-as-i-sing.html | On â€˜Â¦Â´Teachers,â€˜Â¦Â´ Itâ€˜Â¦Â´s Do as I Say, Not as I Sing | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/american-visionary-art-museum-rebecca-alban-hoffberger.html | How Do You Make a Museum for Outsider Artists? | False | By Claudia Dreifus | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/jazz-age-1920s-exhibit-cooper-hewitt-harlem-walking-tour.html | A Jazz Age Exhibition With a Syncopated Sweep | False | By Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/obamacare-repeal-tax-cuts.html | One Certainty of G.O.P. Health Plan: Tax Cuts for the Wealthy | False | By Alan Rappeport | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/arts/design/henryk-ross-grim-photos-document-life-in-the-lodz-ghetto.html | Henryk Rossâ€˜Â¦Â´s Grim Photos Document Life in the Lodz Ghetto | False | By Roberta Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/arts/music/fans-are-ready-to-drive-nails-into-their-ears.html | Fans Are Ready to Drive â€˜Â¦Â´Nailsâ€˜Â¦Â´ Into Their Ears | False | By Jon Caramanica | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/arts/music/international-street-cannibals-feasting-on-schoenberg.html | International Street Cannibals, Feasting on Schoenberg | False | By Corinna da Fonseca-Wollheim | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/asia/xi-jinping-legal-overhaul.html | China Pushes Legal Overhaul That Would Bolster State Power | False | By Javier C. Hernáà¡°ndez and Owen Guo | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/baseball/wbc-israel-japan.html | Japan Ends Israelâ€˜Â¦Â´s Surprising Run at the World Baseball Classic | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-21 | https://www.nytimes.com/2017/03/15/well/live/some-gun-laws-tied-to-lower-suicide-rates.html | Some Gun Laws Tied to Lower Suicide Rates | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/music/snoop-dogg-trump-video-gun.html | Donald Trump Condemns Snoop Dogg on Twitter for Satirical Video | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/hockey/team-usa-women-boycott-world-championships.html | U.S. Womenâ€˜Â¦Â´s Hockey Team Plans to Boycott World Championship Over Pay Dispute | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/technology/personaltech/using-sling-tv-and-secure-texts-to-keep-on-top-of-trump.html | Using Sling TV and Secure Texts to Keep on Top of Trump | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/nyregion/fountain-pen-hospital-manhattan.html | Where Fountain Pens Are Saved and Sold | False | By Emily Brennan | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/style/meditation-studio-sound-baths-mndfl-new-york.html | So You Think You Canâ€˜Â¦Â´t Meditate? | False | By Marisa Meltzer | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/theater/edinburgh-international-festival-zinnie-harris-ayckbourn.html | Edinburgh Festival to Feature Zinnie Harris Works and a New Alan Ayckbourn Play | False | By Steven McElroy | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/music/new-york-philharmonic-deborah-borda.html | A New York Philharmonic Coup: Deborah Borda Is Named the New Leader | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/europe/denmark-immigration-cake-inger-stojberg.html | In Denmark, Passage of Rules on Immigration Called for Cake | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/audi-vw-diesel-emissions.html | German Police Raid Audi Offices, Escalating Volkswagen Diesel Inquiry | False | By Jack Ewing | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/asia/the-worst-place-to-celebrate-international-womens-day.html | Womenâ€˜Â¦Â´s Day, Afghan Style: Head Scarves and Flowers | False | By Zahra Nader | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/smallbusiness/rock-climbing-gyms-bouldering-walls.html | A Boom in Rock Climbing, Minus the Rocks | False | By Joanne Kaufman | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/technology/personaltech/system-updates-background.html | Just What Was in That iOS System Update? | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/science/ron-drever-physicist-who-helped-confirm-einstein-theory-dies-at-85.html | Ron Drever, Physicist Who Helped Confirm Einstein Theory, Dies at 85 | False | By Dennis Overbye | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/technology/yahoo-hack-indictment.html | Russian Agents Were Behind Yahoo Hack, U.S. Says | False | By Vindu Goel and Eric Lichtblau | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/theater/vanity-fair-at-the-pearl-theater-brings-william-makepeace-thackeray-to-the-stage.html | â€˜Â¦Â´Vanity Fairâ€˜Â¦Â´ at the Pearl Theater Brings William Makepeace Thackeray to the Stage | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/arts/dance/juilliard-dances-repertory-brings-mark-morriss-v-back-to-new-york.html | Juilliard Dances Repertory Brings Mark Morrisâ€˜Â¦Â´s â€˜Â¦Â´Vâ€˜Â¦Â´ Back to New York | False | By Gia Kourlas | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/movies/everything-british-including-the-kitchen-sink-at-film-forum.html | Everything British, Including the Kitchen Sink, at Film Forum | False | By Andy Webster | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-tax-returns-legal-precedent.html | Is It Illegal to Publish a President's Tax Returns? | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/the-internets-boon-to-democracy.html | The Internet's Boon to Democracy | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/nyregion/billie-holiday-theater-bedford-stuyvesant-opening.html | In Bedford-Stuyvesant, Ready for 'the Billie' to Return | False | By Helene Stapinski | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/rape-kits-texas-untested.html | Texas Lawmaker Proposes Crowdfunding to Tackle Backlog of Rape Kits | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/movies/office-horror-movies-the-belko-experiment-mayhem.html | In Office Horror Movies, the Companies Operate in the Red | False | By Mekado Murphy | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/europe/dutch-elections.html | Populists Appear to Fall Short in Dutch Election, Amid High Turnout | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/march-madness-schedule-tv-bracket-tips.html | N.C.A.A. Tournament: Schedule, How to Watch or Stream, and Bracket Tips | False | By Christoph Fuhrmans | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/middleeast/syria-damascus-bomb-palace-justice-assad.html | Suicide Bombing Hits Justice Building in Damascus, Syria | False | By Ben Hubbard | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-04-02 | https://www.nytimes.com/2017/03/15/movies/meat-as-murder-a-guide-to-horrors-favorite-dish.html | Meat as Murder: A Guide to Horror's Favorite Dish | False | By Erik Piepenburg | 2017-07-05 | TX 8-481-190 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/the-health-secretary-on-the-republican-bill.html | The Health Secretary, on the Republican Bill | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/ncaabasketball/midmajors-ncaa-tournament-selection-process.html | N.C.A.A. Tournament Reality: The Haves Get In, the Have-Nots Get Left Out | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/technology/tech-roundup-the-internets-creative-side-takes-off.html | Tech Roundup: The Internet's Creative Side Takes Off | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-travel-ban.html | 2 Federal Judges Rule Against Trump's Latest Travel Ban | False | By Alexander Burns | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/technology/personaltech/live-streaming-gaming-death.html | Gamer's Death Pushes Risks of Live Streaming Into View | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-26 | https://www.nytimes.com/2017/03/15/t-magazine/fashion/extreme-blush-makeup-beauty.html | The Return of Extreme Blush | False | By Kate Guadagnino | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/middleeast/tehran-iran-fireworks-wednesday.html | Fireworks Offer an Illicit Thrill Ahead of Iranian New Year | False | By Thomas Erdbrink | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/t-magazine/design/joseph-dirand-designer-paris-apartment-avenue-montaigne.html | A Designer's Dream Apartment â€” for Someone Else | False | By Nancy Hass | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/asia/kim-jong-nam-dna-malaysia.html | DNA Confirms Assassination Victim Was Half Brother of Kim Jong-un, Malaysia Says | False | By Russell Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/a-european-nuclear-program.html | A European Nuclear Weapon Alliance? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/baseball/wbc-world-baseball-classic-carlos-beltran.html | What the World Baseball Classic Can Teach Major League Baseball | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/science/great-barrier-reef-coral-climate-change-dieoff.html | Large Sections of Australia's Great Reef Are Now Dead, Scientists Find | False | By Damien Cave and Justin Gillis | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-14 | https://www.nytimes.com/2017/03/15/well/live/canadians-with-cystic-fibrosis-live-10-years-longer-than-americans-with-the-disease.html | Canadians With Cystic Fibrosis Live 10 Years Longer Than Americans With the Disease | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-wiretap-claim-obama-comey-congress.html | Openly Testy, Republicans Reject the President's Wiretap Claims | False | By Michael D. Shear, Adam Goldman and Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/dont-sweat-the-internet.html | Don't Sweat the Internet | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/rule-for-doctors-shifts.html | Rule for Doctors' Shifts | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/juvenile-justice-in-new-york.html | Juvenile Justice in New York | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/fashion/best-kept-secret-in-fashion-shopping-nashville-ual.html | Is This Store the Best-Kept Secret in Fashion? | False | By Steven Kurutz | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/rep-steve-king-hateful-words.html | Rep. Steve King's Hateful Words | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/dealbook/unicorn-investors-ipos.html | Unicorn Investors Desperate for Growth, if Not I.P.O.s | False | By Robert Cyran | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/trumps-tax-return-what-did-we-learn.html | Trump's Tax Return: What Did We Learn? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/europe/ukraine-trade-separatists.html | Ukraine Cuts Off All Trade With Separatist Regions | False | By Andrew E. Kramer | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-17 | https://www.nytimes.com/2017/03/15/books/kevin-young-new-yorker-poetry-editor.html | Kevin Young Is Named Poetry Editor at The New Yorker | False | By Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/key-element-of-monsanto-weed-killer-not-a-carcinogen-european-agency-says.html | Key Element of Monsanto Weed Killer Not a Carcinogen, European Agency Says | False | By Danny Hakim | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/fashion/williamsburg-brooklyn-speakeasy-bar-deli-mezcaleria-la-milagrosa.html | Now Serving in Williamsburg: A Bar Hidden in a Deli | False | By Joshua David Stein | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/economy/trump-alternative-minimum-tax.html | A.M.T., Which Hit Trump in 2005 Taxes, Is No One's Favorite | False | By Patricia Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/donald-trump-andrew-jackson.html | Jackson and Trump: How Two Populist Presidents Compare | False | By Peter Baker | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/trump-auto-industry-emissions-rules.html | Trump, Easing Emissions Rule, Vows to Expand Auto Jobs | False | By Bill Vlasic | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/television/review-snatch-and-jack-dean-rich-in-clumsy-criminals.html | Review: 'Snatch' and 'Jack & Dean,' Rich in Clumsy Criminals | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/julia-jacquette-playground-art.html | The Secret Art Language of New York Playgrounds | False | By Daniel McDermon | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/health/eyes-stem-cells-injections.html | Patients Lose Sight After Stem Cells Are Injected Into Their Eyes | False | By Denise Grady | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/upshot/yellens-message-my-work-here-is-mostly-done.html | Yellenâ€™s Message: My Work Here Is (Mostly) Done | False | By Neil Irwin | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/your-money/your-money-adviser-fafsa-irs.html | Filing for Federal College Aid Without an I.R.S. Shortcut | False | By Ann Carrns | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/budget-epa-state-department-cuts.html | Donald Trump Budget Slashes Funds for E.P.A. and State Department | False | By Glenn Thrush and Coral Davenport | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/fashion/new-york-shopping-news.html | Getting Wise to Emerging Talents | False | By Alison S. Cohn | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/music/pitbull-climate-change-review.html | Pitbull Moves Beyond Hip-Hop and Into the Unknown on â€˜Climate Changeâ€™ | False | By Jon Caramanica | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/books/chimamanda-ngozi-adichie-dear-ijawele.html | Chimamanda Ngozi Adichieâ€™s Blueprint for Feminism | False | By Zoe Greenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/shadow-of-old-masters-forgeries-hangs-over-an-art-fair.html | Shadow of Old Mastersâ€™ Forgeries Hangs Over an Art Fair | False | By Nina Siegal | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/nyregion/nyc-storm-response.html | New York Plays It Safe With Storm Response, and It Pays Off | False | By Emma G. Fitzsimmons and Kate Taylor | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/europe/eva-braun-hitler-photo-album.html | Candid Hitler Photos Sell for $41,000 to Unidentified Bidder | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/insider/what-storm-getting-the-times-out-on-time.html | What Storm? Getting The Times Out on Time | False | By Susan Lehman | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/media/us-weekly-national-enquirer-american-media.html | Us Weekly Is Sold to National Enquirer Publisher | False | By Sydney Ember | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/music/fiora-corradetti-contino-dead-opera-conductor.html | Fiora Corradetti Contino, Opera Maestra, Dies at 91 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/nyregion/organized-crime-ring.html | 12 Are Accused of Selling Stolen Electronics on eBay | False | By Jacey Fortin | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/tennis/madison-keys-lindsay-davenport.html | Keys Comes Back With Confidence, and a Voice on Social Media | False | By Ben Rothenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/middleeast/egypt-food-poisoning-3300-children.html | 3,300 Egyptian Children Hospitalized After Food Poisoning | False | By Nour Youssef | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/erick-erickson-dont-try-to-fix-obamacare-abolish-it.html | Erick Erickson: Donâ€™t Try to Fix Obamacare. Abolish It. | False | By Erick-Woods Erickson | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/golf/arnold-palmer-invitational-jason-day.html | Golfers Miss Arnold Palmer, but Miss His Tournament? Not a Chance | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/tamir-rice-911-operator-suspended.html | 911 Operator in Tamir Rice Case Receives 8-Day Suspension | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/music/tommy-lipuma-dead-record-producer.html | Tommy LiPuma, Record Producer and Grammy Winner, Dies at 80 | False | By Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/former-los-angeles-sheriff-found-guilty-of-obstructing-federal-investigation.html | Former Los Angeles Sheriff Found Guilty of Obstructing Federal Investigation | False | By Jennifer Medina | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/sexual-assault-military-west-point-annapolis.html | Reports of Sexual Assault Increase at Two Military Academies | False | By Helene Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/legalizing-discrimination-in-europe.html | Legalizing Discrimination in Europe | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/middleeast/un-israel-palestine-apartheid.html | Tempest at U.N. Over Report Saying Israel Practices Apartheid | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/kika-de-la-garza-dead.html | Kika de la Garza, Texas Congressman and Farmersâ€™ Ally, Dies at 89 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-17 | https://www.nytimes.com/2017/03/15/movies/the-devils-candy-review.html | Review: Malevolent Energy in the Form of â€˜The Devilâ€™s Candyâ€™ | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-17 | https://www.nytimes.com/2017/03/15/movies/the-belko-experiment-review.html | Review: â€˜The Belko Experimentâ€™: Kill or Be Killed | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-20 | https://www.nytimes.com/2017/03/15/nyregion/metropolitan-diary-a-second-avenue-stare.html | A Second Avenue Stare | False | By Carol Prisant | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/museum-programs-for-preteens-teenagers.html | Museums Tell Teenagers: Weâ€™re Here for You | False | By Alina Tugend | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/museums-let-university-students-curate-exhibitions.html | On College Campuses, a New Role for Students: Museum Curator | False | By Geraldine Fabrikant | 2017-07-05 | TX 8-481-198 |
| 2017-03-15 | 2017-03-17 | https://www.nytimes.com/2017/03/15/movies/after-the-storm-review.html | Review: Intimate Struggles Come to Life in â€˜After the Stormâ€™ | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/boxing-gennady-golovkin-daniel-jacobs-middleweight-title.html | Far-Flung Rivals Couldnâ€™t Be More Different, but They Arenâ€™t | False | By Wallace Matthews | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/nyregion/new-york-state-budget.html | Budget Season in Albany, With a Twist: Four to Choose From | False | By Jesse McKinley | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/today/spaper/quotation-of-the-day-the-worst-place-to-celebrate-international-womens-day.html | Quotation of the Day: Womenâ€™s Day, Afghan Style: Head Scarves and Flowers | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/europe/geert-wilders-netherlands-far-right-vote.html | Geert Wilders Falls Short in Election, a Rare Dutch Scatter Their Votes | False | By Alissa J. Rubin | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/politics/indictment-collusion-cyberthief-russian-spies-yahoo.html | Indictment Details Collusion Between Cyberthief and 2 Russian Spies | False | By Joseph Goldstein and Michael Schwirtz | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/hockey/us-women-world-championship-boycott-contract.html | U.S. Womenâ€™s Hockey Team Boycott Echoes a Fight That Isnâ€™t Over | False | By Juliet Macur | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/highlights-immigration-ruling.html | Highlights From Court Ruling Halting Trumpâ€šÃ„Ã´s Revised Travel Ban | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/americas/brazil-congress-amnesty.html | Brazilâ€šÃ„Ã´s Leaders See Way Out of Scandal: Amnesty | False | By Simon Romero | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/dealbook/insider-trading-trial-william-walters-phil-mickelson.html | With Phil Mickelson on Witness List, Gamblerâ€šÃ„Ã´s Insider Trading Trial Begins | False | By Colin Moynihan | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/nyregion/bill-de-blasio-nyc-mayor-race.html | Of Late, De Blasioâ€šÃ„Ã´s Biggest Supporters Are Out-of-Towners | False | By J. David Goodman and William Neuman | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/what-to-see-at-american-museums-in-2017.html | Notable Museum Openings This Spring and Summer | False | By Judith H. Dobrzynski | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/tennis/roger-federer-rafael-nadal-indian-wells.html | New Normal: Federer Tops Nadal and Djokovic Falls to Kyrgios | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/ncaabasketball/ncaa-tournament-south-carolina-north-carolina.html | South Carolina Ends One Controversy and Exploits Its Neighborâ€šÃ„Ã´s | False | By Ray Glier | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-budget-military-analysis.html | In Trump Budget, More for Military, as His Supporters May Lose Out | False | By Peter Baker | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/15/arts/nea-neh-endowments-trump.html | Trump Proposes Eliminating the Arts and Humanities Endowments | False | By Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/republicans-health-care-plan-obamacare.html | Putting the Republicansâ€šÃ„Ã´ Health Plan on the Obamacare Scale | False | By Robert Pear | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/theater/joan-of-arc-review.html | Review: â€šÃ„Ã²Joan of Arcâ€šÃ„Ã´ and the Monotony of Sainthood | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/crosswords/draw-out.html | Draw Out | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/whitney-museum-sells-tiffany-limited-edition-art.html | From Artistâ€šÃ„Ã´s Hand to Shopâ€šÃ„Ã´s Counter: The Whitney Teams With Tiffany | False | By Ted Loos | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/theater/the-strangest-review.html | Review: â€šÃ„Ã²The Strangest,â€šÃ„Ã´ a Different Perspective on Camusâ€šÃ„Ã´s Classic | False | By Elisabeth Vincentelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/15/sports/royal-robbins-dead-mountain-climber.html | Royal Robbins, Conscience of Rock Climbers, Dies at 82 | False | By John Branch | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-white-house-response-wiretapping-charge-timeline.html | Timeline of White Houseâ€šÃ„Ã´s Response to Wiretapping Charge | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/baseball/mets-matt-harvey-thoracic-outlet-syndrome.html | Metsâ€šÃ„Ã´ Matt Harvey Is Being Patient About His Velocity | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/football/darrelle-revis-charges-dismissed.html | Charges Against Darrelle Revis Are Dismissed | False | By Jack Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/15/theater/justin-trudeau-ivanka-trump-broadway-come-from-away.html | Justin Trudeau Brings Ivanka Trump to Broadway Show on Welcoming Outsiders | False | By Michael Paulson | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/neil-gorsuch-torture-guantanamo-bay.html | Neil Gorsuch Helped Defend Disputed Bush-Era Terror Policies | False | By Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-rally-health-care-policy.html | Trump Urges Supporters to Unite Behind G.O.P. Health Plan | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/15/sports/lindsey-vonn-wins-a-world-cup-medal-in-downhill-and-vows-to-race-on.html | Lindsey Vonn Wins a World Cup Medal in Downhill and Vows to Race On | False | By Bill Pennington | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/women-in-politics-may-merkel.html | Number of Women Who Lead Nations Remains Stagnant | False | By Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/dina-powell-donald-trump-aide-named-to-national-security-post.html | Dina Powell, Donald Trump Aide, Named to National Security Post | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/fashion/ivanka-trump-fine-jewelry-francois-fillon-suits.html | Of Price, Populism and Politics. Also, Pearls and Pants. | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-21 | https://www.nytimes.com/2017/03/16/well/live/having-heart-surgery-dont-stop-your-statins.html | Having Heart Surgery? Donâ€šÃ„Ã´t Stop Your Statins | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/us/politics/trump-budget-spending-cuts.html | Pentagon Grows, While E.P.A. and State Dept. Shrink in Trumpâ€šÃ„Ã´s Budget | False | By Alan Rappeport and Glenn Thrush | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/travel/montevideo-uruguay-millennial-entrepreneurs-design-fashion-restaurants.html | Millennial Entrepreneurs Give Sleepy Montevideo a Fresh Jolt | False | By Paola Singer | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/arts/television/whats-on-tv-thursday-orphan-black-and-sister-act.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Orphan Blackâ€šÃ„Ã´ and â€šÃ„Ã²Sister Actâ€šÃ„Ã´ | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/asia/rex-tillerson-asia-trump-us-japan.html | Rex Tillerson, in Japan, Says U.S. Needs â€šÃ„Ã²Different Approachâ€šÃ„Ã´ to North Korea | False | By Motoko Rich | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/opinion/and-jesus-said-unto-paul-of-ryan.html | And Jesus Said Unto Paul of Ryan ... | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/opinion/the-russian-revolution-then-and-now.html | The Russian Revolution: Then and Now | False | By Serge Schmemann | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/opinion/preventing-a-free-for-all-with-drone-strikes.html | Preventing a Free-for-All With Drone Strikes | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/opinion/trump-channels-old-hickory.html | Trump Channels Old Hickory | False | By Gail Collins | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/opinion/why-im-moving-home.html | Why Iâ€šÃ„Ã´m Moving Home | False | By J. D. Vance | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/trump-travel-ban-campaign.html | Who Undercut President Trumpâ€šÃ„Ã´s Travel Ban? Candidate Trump | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/magazine/the-secret-that-brings-these-pancakes-to-life.html | The Secret That Brings These Pancakes to Life | False | By Tejal Rao | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/magazine/letter-of-recommendation-stump-the-bookseller.html | Letter of Recommendation: Stump the Bookseller | False | By Alice Gregory | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/books/review/in-this-grave-hour-jacqueline-winspear.html | The Latest and Best in Crime Fiction | False | By Marilyn Stasio | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/realestate/a-warm-and-cozy-feeling-in-ossining-ny.html | A Warm and Cozy Feeling in Ossining, N.Y. | False | By Joyce Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/magazine/why-did-this-woman-collapse-with-a-rash-after-her-eggs-were-harvested.html | Why Did This Woman Collapse With a Rash After Her Eggs Were Harvested? | False | By Lisa Sanders, M.d. | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/politics/supreme-court-confirmation-fights-neil-gorsuch.html | Four Confirmation Fights That Shaped the Supreme Court | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/marsden-hartleys-maine-his-muse-first-and-last.html | â€Šâ€ŠMarsden Hartleyâ€šÃ„Ã´s Maine,â€šÃ„Ã´ His Muse, First and Last | False | By Holland Cotter | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/americas/mexico-trump-pena-nieto-wall-drug-war.html | While Scolding Trump, Mexico Seeks to Curtail Citizensâ€šÃ„Ã´ Rights | False | By Azam Ahmed | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/australia/trump-us-china-relations-fitzgerald.html | In Australia, a Call for Closer Ties to China Gains Support | False | By Damien Cave | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-20 | https://www.nytimes.com/2017/03/16/business/buying-a-new-tv-guide.html | Buying a New TV? Hereâ€šÃ„Ã´s How to Cut Through the Jargon | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/fed-yellen-economy-rates.html | Morning Agenda: The Fed Raises Rates. Is More to Come? | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-21 | https://www.nytimes.com/2017/03/16/well/live/what-young-people-need-to-know-about-colon-cancer.html | What Young People Need to Know About Colon Cancer | False | By Roni Caryn Rabin | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/travel/hotel-packages-for-maple-syrup-season.html | Sugar Sugar: Hotel Packages for Maple Syrup Season | False | By Elaine Glusac | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/books/review/chris-hayes-by-the-book.html | Chris Hayes: By the Book | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/nyregion/suny-maritime-college.html | The Young Mariners of Throgs Neck | False | By Gary M. Stern | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/books/review/gene-machine-bonnie-rochman.html | Tinkers and Tailors: Three Books Look to the Biomedical Frontier | False | By Ezekiel J. Emanuel | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/new-york-fashion-week-2017-diversity.html | Diversity, of All Kinds, Is on the Rise at Fashion Shows | False | By Valeriya Safronova | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/st-patrick-irish-trump.html | St. Patrickâ€šÃ„Ã´s Day Events Highlight an Irish Divide Over Trump | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/march-madness-ncaa-tournament-scores.html | What Happened on Day 1 of the N.C.A.A. Tournament | False | By Ben Shpigel, Zach Schonbrun and Pat Borzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/insider/a-sea-change-for-climate-coverage.html | A Sea Change for Climate Coverage | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/europe/paris-imf-bomb.html | Letter Bomb Injures Worker at International Monetary Fund Office in Paris | False | By Liz Alderman and Niki Kitsantonis | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/nyregion/alewife-herring.html | The Stubborn Staying Power of the Alewife Herring | False | By Dave Taft | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/the-rise-of-the-paranoid-citizen.html | The Rise of the Paranoid Citizen | False | By Ivan Krastev | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/europe/grasse-shooting.html | Student, 17, Opens Fire at High School in Southeastern France | False | By Aurelien Breeden | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-26 | https://www.nytimes.com/2017/03/16/t-magazine/fashion/cartier-panthere-watch.html | A Power Watch Returns | False | By Nancy Hass | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/europe/scotland-independence-paisley.html | In a Working-Class Stronghold, a Push for Scotland â€šÃ„Ã²to Stand on Its Ownâ€šÃ„Ã´ | False | By Katrin Bennhold | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/t-magazine/busojaras-festival-hungary-lent-travel.html | A Magical Festival to Scare Off Winter | False | By Alex Ronan | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/mayor-bill-de-blasio-investigation-no-criminal-charges.html | No Charges, but Harsh Criticism for de Blasioâ€šÃ„Ã´s Fund-Raising | False | By William K. Rashbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/asia/philippines-duterte-impeachment-.html | Philippine Lawmaker Moves to Impeach Duterte | False | By Felipe Villamor | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/rex-tillerson-americas-low-energy-top-diplomat.html | Rex Tillerson, Americaâ€šÃ„Ã´s Low-Energy Top Diplomat | False | By P.j. Crowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/givenchy-clare-waight-keller.html | Clare Waight Keller Is Named First Female Designer of Givenchy | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/britain-fox-sky-murdoch-investigation.html | British Regulators to Investigate 21st Century Foxâ€šÃ„Ã´s Deal for Sky | False | By Prashant S. Rao and Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/europe/dutch-election-geert-wilders-europe.html | Trump May Have Pushed Dutch Voters Away From Populism | False | By Alissa J. Rubin | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/asia/japan-shinzo-abe-scandal-ties-right-wing-organization.html | Shinzo Abe Hurt by New Disclosures Over Ties to Extreme Right-Wing Group | False | By Jonathan Soble | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/ncaabasketball/more-smoothies-less-soda-as-athletic-departments-focus-on-nutrition.html | More Smoothies, Less Soda as College Athletic Departments Focus on Nutrition | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/oxford-comma-lawsuit.html | Lack of Oxford Comma Could Cost Maine Company Millions in Overtime Dispute | False | By Daniel Victor | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/technology/personaltech/usb-drive-fat-windows-mac.html | Does This USB Drive Look FAT? | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/automobiles/autoreviews/toyota-corolla.html | Video Review: Not-So-Standard Equipment on the Otherwise Standard Corolla | False | By Tom Voelk | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/mcdonalds-says-twitter-account-compromised-after-anti-trump-post.html | McDonaldâ€šÃ„Ã´s Says Twitter Account Compromised After Anti-Trump Post | False | By Rachel Abrams | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-21 | https://www.nytimes.com/2017/03/16/science/tardigrades-water-bears-dried-out.html | How a Water Bear Survives, Even When Itâ€šÃ„Ã´s Dry | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/automobiles/wheels/drowsy-driving-technology.html | Sleepy Behind the Wheel? Some Cars Can Tell | False | By Eric A. Taub | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/south-by-southwest-a-film-diary.html | South by Southwest: A Film Diary | False | By Mekado Murphy | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/fact-check-trumps-day-of-falsehoods-and-misleading-claims.html | Fact Check: Trumpâ€šÃ„Ã´s Day of Falsehoods and Misleading Claims | False | By Linda Qiu | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/ncaabasketball/tom-crean-fired.html | Indiana Fires Coach Tom Crean | False | By Ben Shpigel | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/arts/television/the-flash-supergirl-duet-singing-superheroes.html | Can Superheroes Sing? The Flash and Supergirl Give It a Whirl | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/an-ill-considered-travel-ban.html | An â€šÃ„Ã´Ill Consideredâ€šÃ„Ã´ Travel Ban | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/international-students-us-colleges-trump.html | Amid â€šÃ„Ã´Trump Effectâ€šÃ„Ã´ Fear, 40% of Colleges See Dip in Foreign Applicants | False | By Stephanie Saul | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/interactive/2017/business/volkswagen-diesel-emissions-timeline.html | Engineering a Deception: What Led to Volkswagenâ€šÃ„Ã´s Diesel Scandal | False | By Jack Ewing | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/arts/television/shots-fired-fox-police-shootings.html | â€šÃ„Ã²Shots Firedâ€šÃ„Ã´: A Mystery With a Message about Police Shootings | False | By Jeremy Egner | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-26 | https://www.nytimes.com/2017/03/16/travel/hotel-packages-for-cherry-blossom-time-in-washington.html | Hotel Packages for Cherry Blossom Time in Washington | False | By Shivani Vora | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/gay-ex-boyfriend-dating-women.html | When Your Ex-Boyfriend Starts Dating Women | False | By Philip Galanes | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/technology/tech-roundup-behind-one-of-yahoos-big-hacks.html | Tech Roundup: Behind One of Yahooâ€šÃ„Ã´s Big Hacks | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/that-visionary-wharf-rat-jmw-turner.html | That Visionary Wharf Rat, J.M.W. Turner | False | By Karen Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/mike-krieger-instagram-art.html | A Coupleâ€šÃ„Ã´s Secrets, Not Found on Instagram | False | By Adam Popescu | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/baseball/wbc-world-baseball-classic-usa-venezuela.html | U.S. Roster, if Not the Country, Starts to Catch W.B.C. Fever | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/architecture-of-independence-in-africas-fast-growing-cities.html | â€šÃ„Ã²Architecture of Independenceâ€šÃ„Ã´ in Africaâ€šÃ„Ã´s Fast-Growing Cities | False | By Jason Farago | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/mick-mulvaney-trump-budget-director.html | Trump Budget Guru, Long a Fiscal Hawk, Now Has to Sell Spending | False | By Matt Flegenheimer and Alan Rappeport | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/health-care-repeal-affordable-care-act.html | Trump and G.O.P. Work to Win Repeal of Obamaâ€šÃ„Ã´s Health Act | False | By Robert Pear and Jonathan Martin | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/chief-justice-roberts-tom-sawyer-case.html | Chief Justice Roberts Considers the Case of Tom Sawyer | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/weddings/planning-a-wedding-in-a-week.html | Hereâ€šÃ„Ã´s How She Planned Her Wedding in a Week | False | As told to LeAnn Wilcox | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/weddings/wedding-planning-in-5-days.html | I Planned My Wedding in 5 Days. You Could, Too. | False | By Emily Hardman | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/books/chelsea-clinton-to-publish-childrens-book-she-persisted.html | Chelsea Clinton to Publish Childrenâ€šÃ„Ã´s Book, â€šÃ„Ã²She Persistedâ€šÃ„Ã´ | False | By Sara Aridi | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/immigration-agents-should-not-stalk-courts-california-justice-says.html | Immigration Agents Should Not â€šÃ„Ã²Stalkâ€šÃ„Ã´ Courts, California Justice Says | False | By Jennifer Medina | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/brazil-technology-ipo-sao-paulo.html | Cautious Optimism in Brazil as Appetite Returns for I.P.O.s | False | By Vinod Sreeharsha | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/mark-nathan-zipari-health-insurance.html | Mark Nathan on Bringing Your Teflon to Get Honest Feedback | False | By Adam Bryant | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-21 | https://www.nytimes.com/2017/03/16/science/what-causes-whale-strandings.html | A Search for Clues to What Causes Whale Strandings | False | By Joanna Klein | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/business/the-workologist-job-interviews.html | Face to Face, and Ignored, at a Job Interview | False | By Rob Walker | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/self-driving-nightmare.html | Self-Driving Nightmare | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/trumps-food-choices.html | Trumpâ€šÃ„Ã´s Food, and Ours | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/only-assailant-tried-in-racially-charged-beating-gets-four-years.html | Only Assailant Tried in Racially Charged Beating Gets Four Years | False | By Colin Moynihan | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/the-debate-over-how-to-fix-health-care.html | The Debate Over How to Fix Health Care | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/a-bds-founder-on-israels-anti-boycott-law.html | A B.D.S. Founder, on Israelâ€šÃ„Ã´s Anti-Boycott Law | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/green-beer-and-rank-hypocrisy.html | Green Beer and Rank Hypocrisy | False | By Fintan Oâ€šÃ„Ã´Toole | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-22 | https://www.nytimes.com/2017/03/16/dining/wine-glasses.html | One Wine Glass to Rule Them All | False | By Eric Asimov | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/michael-flynn-russia-paid-trip.html | Michael Flynn Was Paid by Russian-Linked Firms, Letter Shows | False | By Adam Goldman and Michael Schwirtz | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/budget-republicans-democrats.html | Trump Budget Is Heavy Lift, Even for G.O.P. Congress | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/watching/what-to-watch-fargo.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/upshot/why-republicans-keep-talking-about-health-care-prongs.html | Why Republicans Keep Talking about Health Care â€šÃ„Ã²Prongsâ€šÃ„Ã´ | False | By Margot Sanger-Katz | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/steve-penny-resigns-as-usa-gymnastics-president.html | Steve Penny Resigns as U.S.A. Gymnastics President | False | By John Branch | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/trump-budget.html | Trump Takes a Gamble in Cutting Programs His Base Relies On | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/t-magazine/jonathan-anderson-anthea-hamilton-conversation-art-fashion.html | In Conversation: Jonathan Anderson & Anthea Hamilton | False | By Aimee Farrell | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich and Martha Schwendener | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/trump-is-not-above-the-courts.html | Trump Is Not Above the Courts | False | By Martin H. Redish | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/stolen-etruscan-vessel-to-be-returned-to-italy.html | Stolen Etruscan Vessel to Be Returned to Italy | False | By Tom Mashberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-18 | https://www.nytimes.com/2017/03/16/nyregion/la-guardia-traffic-ramp.html | Salve for La Guardiaâ€™s Traffic Troubles: A Temporary Ramp | False | By Patrick McGeehan | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/opinion/sunday/books-can-take-you-places-donald-trump-doesnt-want-you-to-go.html | Books Can Take You Places Donald Trump Doesnâ€™t Want You to Go | False | By Hisham Matar | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/television/iron-fist-netflix-tv-review.html | Review: Netflix Tries to Channel Its Chi With â€˜Marvelâ€™s Iron Fistâ€™ | False | By Mike Hale | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/europe/mount-etna-volcano-eruption.html | Mount Etna Erupts in Sicily, Injuring at Least 10 | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/ncaabasketball/ben-jobe-dead-southern-university-basketball-coach.html | Ben Jobe, Southern University Basketball Coach, Dies at 84 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/media/corporation-for-public-broadcasting-cuts.html | Public Broadcasters Fear â€˜Collapseâ€™ if U.S. Drops Support | False | By Michael M. Grynbaum and Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/tickling-giants-review.html | Review: â€˜Tickling Giantsâ€™ Made It in Egypt, but They Werenâ€™t Laughing | False | By Ken Jaworowski | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/volkswagen-diesel-emissions-investigation-germany.html | German Authorities Raid U.S. Law Firm Leading Volkswagenâ€™s Emissions Inquiry | False | By Jack Ewing and Bill Vlasic | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/t2-trainspotting-review.html | Review: â€˜T2 Trainspottingâ€™: Time to Pay the Piper | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/dance/review-mark-morris-purcell-dido-and-aeneas-britten-curlew-river.html | Review: Mark Morris Shows the Gift of Intricate Simplicity | False | By Brian Seibert | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/theater/whats-new-in-nyc-theater.html | Whatâ€™s New in NYC Theater | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/galas-parties-art-production-fund-williamstown-theatre-festival-citymeals-on-wheels-human-rights-watch.html | Galas for the Arts and Human Rights | False | By Denny Lee | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/the-show-about-the-show-review.html | Review: A Provocateurâ€™s Recounting in â€˜The Show About the Showâ€™ | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/soccer/after-29-years-kingpin-of-african-soccer-is-abruptly-shown-the-door.html | After 29 Years, Kingpin of African Soccer Is Abruptly Shown the Door | False | By Rory Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/ps-jerusalem-documentary-review.html | Review: A Return Home Defies a Fatherâ€™s Wish in â€˜P.S. Jerusalem,â€™ | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/mike-pence-immigration-grandfather.html | â€˜I Am an American Because of Himâ€™: The Journey of Penceâ€™s Grandfather From Ireland | False | By Sheryl Gay Stolberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/17wells-fargo-executive-compensation-stumpf-sloan.html | Wells Fargo Leaders Reaped Lavish Pay Even as Account Scandal Unfolded | False | By Stacy Cowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/music/review-yo-yo-ma-esa-pekka-salonen-cello-concerto-new-york-philharmonic.html | New Concerto, New Leader: A Big Day at the New York Philharmonic | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/mean-dreams-review-bill-paxton.html | Review: â€˜Mean Dreamsâ€™ Presents Lovers on the Lam With Quiet Skill | False | By Andy Webster | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/ncaabasketball/mount-st-marys-villanova.html | Tested Early, and Again by Draw, Mount St. Maryâ€™s Says Itâ€™s Ready | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/nyregion/fearless-girl-statue-manhattan.html | The False Feminism of â€˜Fearless Girlâ€™ | False | By Ginia Bellafante | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/dance/review-alexei-ratmansky-whipped-cream-american-ballet-theater.html | Review: Ratmanskyâ€™s Confectionery Shop Also Serves Ballet Poetry | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/betting-on-zero-review.html | Review: â€˜Betting on Zeroâ€™ Tracks a Crusade Against Herbalife | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/review-atomica-syfy-tom-sizemore-dominic-monaghan.html | Review: In â€˜Atomica,â€™ Hunting for Clues in a Nuclear Waste Zone | False | By Andy Webster | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/why-the-whitneys-humanist-pro-diversity-biennial-is-a-revelation.html | Why the Whitneyâ€™s Humanist, Pro-Diversity Biennial Is a Revelation | False | By Roberta Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/actor-martinez-review.html | Review: Fiction and Nonfiction Blur in â€˜Actor Martinezâ€™ | False | By Andy Webster | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/ncaabasketball/speidel-vermont-basketball.html | Part of Vermontâ€™s N.C.A.A. Team and Hoping, One Day, to Be Able to Play | False | By Pat Borzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/richard-burr-mark-warner-trump-wiretap.html | Trump Digs In on Wiretap, No Matter Who Says Differently | False | By Peter Baker and Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/for-want-of-a-comma.html | For Want of a Comma | False | By Carmel McCoubrey | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/nyregion/capturing-new-york-city-as-it-awakens.html | Capturing New York City, as It Awakens | False | By John Leland | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/taipei-story-review.html | Review: One Coupleâ€™s Promising â€™Taipei Story,â€™ Slowly Undermined | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/song-to-song-review-terrence-malick.html | Review: â€˜Song to Song,â€™ Terrence Malickâ€™s Latest Beautiful Puzzle | False | By Manohla Dargis | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/michael-conlan-pro-boxing-debut.html | Making a Pro Debut at Boxingâ€™s Mecca, 126 Pounds of Irish Moxie | False | By Wallace Matthews | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/books/the-stranger-in-the-woods-for-27-years-maines-north-pond-hermit.html | â€˜The Stranger in the Woodsâ€™ for 27 Years: Maineâ€™s â€˜North Pond Hermitâ€™ | False | By Jennifer Senior | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-21 | https://www.nytimes.com/2017/03/16/science/ancestral-climates-may-have-shaped-your-nose.html | Ancestral Climates May Have Shaped Your Nose | False | By Steph Yin | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/de-blasio-proves-that-some-laws-are-made-to-be-unbreakable.html | De Blasio Proves That Some Laws Are Made to Be Unbreakable | False | By Jim Dwyer | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/trump-takes-nashville.html | Trump Takes Nashville | False | By Margaret Renkl | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/bill-de-blasio-nyc-mayors-race.html | Now Cleared, de Blasio Gets Out of His Own Way in Mayorâ€™s Race | False | By J. David Goodman and William Neuman | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/tennis/roger-federer-nick-kyrgios-indian-wells.html | Roger Federer and Nick Kyrgios Get Ready to Square Off | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/orlando-prosecutor-will-no-longer-seek-death-penalty.html | Florida Prosecutor Takes a Bold Stand Against Death Penalty | False | By Frances Robles and Alan Blinder | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/climate/trump-budget-science-research.html | Scientists Bristle at Trump Budgetâ€™s Cuts to Research | False | By Henry Fountain and John Schwartz | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/a-dent-in-europes-populism.html | A Dent in Europeâ€™s Populism | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/four-freedoms-park-americans-disabilities-act.html | Park Honoring Franklin Roosevelt Excludes Disabled People, Suit Says | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/budget-cuts-inner-city-programs-trump.html | â€˜Iâ€™d Be Hurt and Upsetâ€™: Cities Fear Trumpâ€™s Cuts to Urban Programs | False | By Yamiche Alcindor | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/sec-nominee-travel-ban-trump-jay-clayton.html | Ex-Workers at S.E.C. Nomineeâ€™s Firm Urge Him to Denounce Travel Ban | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/ncaabasketball/cale-ferrin-creighton-bluejays.html | â€˜Little Brotherâ€™ With Rare Illness Inspires Creighton | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-16 | 2017-03-20 | https://www.nytimes.com/2017/03/16/nyregion/metropolitan-diary-rough-night-at-the-circus.html | Rough Night at the Circus | False | By Thomas R. Pryor | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/media/trump-tax-records-ratings-rachel-maddow-msnbc.html | Reveal of Trump Tax Records Brings Rachel Maddow Record Viewership | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/goldman-sachs-white-house-relationship.html | Edge or Liability? White House Ties May Cut Two Ways for Goldman | False | By Kate Kelly | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/music/james-cotton-dead-blues-harmonica-great.html | James Cotton, Blues Harmonica Legend, Dies at 81 | False | By Bill Friskics-Warren | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/theater/a-broadway-musical-brings-out-canadian-soft-power.html | A Broadway Musical Brings Out Canadian Soft Power | False | By Michael Paulson | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/trump-adviser-gary-cohn-chinese-bank.html | Trump Adviser Gary Cohn to Sell Stake in Chinese Bank Giant | False | By Kate Kelly and Steve Eder | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/united-nations-antonio-guterres-nikki-haley.html | Delicate but Critical Dance for New U.N. Leader and New U.S. Envoy | False | By Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/ambulance-theft-emt-bronx-ny.html | New York City E.M.T. Is Killed in Ambulance Theft in the Bronx | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/trump-environmental-protection-agency-budget-cuts.html | With E.P.A. Cuts, States Would Lose Help in Emergencies | False | By Coral Davenport | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/hawaiian-judge-derrick-watson-trump-travel-ban.html | From a Placid Judge, a Cutting Rejection of Trumpâ€™s Travel Ban | False | By Alexander Burns | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/mr-trumps-tear-down-budget.html | Mr. Trumpâ€™s Tear-Down Budget | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/trump-budget-cuts-state-department.html | A Shift From â€˜Soft Powerâ€™ Diplomacy in Cuts to the State Dept. | False | By Gardiner Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/hockey/usa-hockey-women-boycott.html | Womenâ€™s National Team Stands Firm in Face of U.S.A. Hockeyâ€™s Deadline | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/trump-budget-pentagon-defense-department.html | Buoyed by Trump Budget Plan, Pentagon Draws Up a Shopping List | False | By Helene Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/europe/russian-hacker-fsb-agent-dmitry-dokuchaev.html | Hacker Is a Villain to Russia and the United States, for Different Reasons | False | By Andrew E. Kramer | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/sheldon-silver-appeal.html | Sheldon Silver Appeal Looks to New Definition of Corruption | False | By Benjamin Weiser | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/travel-ban-muslim-trump.html | Campaign Pledges Haunt Trump in Court | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/todayspaper/quote-of-the-day-researchers-bristle-at-extent-of-cuts.html | Quotation of the Day: Researchers Bristle at Extent of Cuts | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/irish-st-patricks-enda-kenny-trump.html | Irish Premier Uses St. Patrickâ€™s Day Ritual to Lecture Trump on Immigration | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/baseball/zack-wheeler-fastball-velocity-new-york-mets.html | Zack Wheeler, Metsâ€™ Big Question Mark, Provides Some Answers | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/hockey/tanner-glass-new-york-rangers.html | Tanner Glass, Called Up by Rangers, Adds Physical Element at Forward | False | By Dave Caldwell | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/crosswords/well-built.html | Well-Built | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/theater/review-the-price-mark-ruffalo-arthur-miller.html | Review: Brothers Joined by Fate and Furniture in â€˜The Priceâ€™ | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/brooklyn-ny-bribes-nypd-officers-gun-permits.html | Brooklyn NYPD Bribery Scheme Said to Be Even More Widespread | False | By Joseph Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/what-trumps-budget-could-mean-for-the-affected-agencies.html | What Trumpâ€™s Budget Could Mean for the Affected Agencies | False | By Alan Rappeport | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/16/world/canada/trump-budget-canada-great-lakes.html | Canadians Fear Trumpâ€™s Budget Will Devastate Great Lakes | False | By Dan Levin | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/goldman-sachs-goverment-jobs.html | The People From â€˜Governmentâ€™ Sachsâ€™ | False | By Dealbook | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-20 | https://www.nytimes.com/2017/03/16/us/joseph-nicolosi-dead-gay-conversion-therapist.html | Joseph Nicolosi, Advocate of Conversion Therapy for Gays, Dies at 70 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/basketball/new-york-knicks-brooklyn-nets-score.html | Knicks Continue Tailspin by Falling to Nets for Second Time in Five Days | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/middleeast/us-military-denies-reports-it-bombed-mosque-in-syria.html | U.S. Military Denies Reports It Bombed Mosque in Syria | False | By Michael R. Gordon and Hwaida Saad | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/federal-reserve-interest-rates-china-mexico.html | The Fed Acts. Workers in Mexico and Merchants in Malaysia Suffer. | False | By Peter S. Goodman, Keith Bradsher and Neil Gough | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/will-taylor-design-blog-bright-bazaar.html | Will Taylor, a Design Blogger Whoâ€™s Not Afraid of Color | False | By Lindsey Tramuta | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/16/style/pushed-into-the-future-when-illness-strikes-in-an-unlikely-place.html | Pushed Into the Future When Illness Strikes (in an Unlikely Place) | False | By Tim Boomer | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/sports/ncaabasketball/northwestern-wins-ncaa-tournament-debut.html | Northwestern Makes Its N.C.A.A. Debut a Winning One | False | By Ben Shpigel and Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/arts/television/whats-on-tv-friday-everybody-wants-some-and-charles-manson.html | Whatâ€™s on TV Friday: â€˜Everybody Wants Some!â€™ and Charles Manson | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/sports/ncaabasketball/caleb-swanigan-purdue.html | Purdueâ€™s Caleb Swanigan Slims Down and Sees His Prospects Soar | False | By Juliet Macur | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/arts/tefaf-maastricht-art-fair.html | Tefaf Maastricht, While â€˜Softer,â€™ Still Impresses | False | By Scott Reyburn | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/opinion/sunday/the-seasons-arent-what-they-used-to-be.html | The Seasons Arenâ€™t What They Used to Be | False | By David George Haskell | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/opinion/conservative-fantasies-colliding-with-reality.html | Conservative Fantasies, Colliding With Reality | False | By Paul Krugman | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/opinion/let-bannon-be-bannon.html | Let Bannon Be Bannon! | False | By David Brooks | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/opinion/even-on-their-special-day-irish-immigrants-in-america-have-reason-to-fear.html | Even on Their Special Day, Irish Immigrants in America Have Reason to Fear | False | By Lawrence Downes | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/magazine/how-to-get-on-an-arenas-kiss-cam.html | How to Get on an Arenaâ€™s Kiss Cam | False | By Jaime Lowe | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/magazine/judge-john-hodgman-on-the-limited-edition-peanuts-monopoly-set.html | Judge John Hodgman on the Limited-Edition â€˜Peanutsâ€™ Monopoly Set | False | By John Hodgman | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/magazine/well-go-no-more-a-roving.html | Weâ€™ll Go No More a Roving | False | Selected by Matthew Zapruder | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/magazine/the-3-517-issue.html | The 3.5.17 Issue | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/nyregion/norman-podhoretz-still-picks-fights-and-drops-names.html | Norman Podhoretz Still Picks Fights and Drops Names | False | By John Leland | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/theater/the-battle-of-miss-saigon-yellowface-art-and-opportunity.html | The Battle of â€˜Miss Saigonâ€™: Yellowface, Art and Opportunity | False | By Michael Paulson | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/stories.html | Stories | False | By Sarah Ferguson | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/donald-trump-paul-ryan-health-care-bill.html | Trump and Ryan: Health Bill May Test Marriage of Convenience | False | By Matt Flegenheimer and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/magazine/putting-a-faithful-friend-to-the-test.html | Putting a Faithful Friend to the Test | False | As told to Dmitry Frolovskiy | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/how-to-pick-the-right-new-york-city-suburb.html | How to Pick the Right New York City Suburb | False | By Vivian Marino | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/your-money/paying-for-college/navigating-our-shameful-maddeningly-complex-student-aid-system.html | Navigating Our Shameful, Maddeningly Complex Student Aid System | False | By Ron Lieber | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/with-their-leaders-at-a-loss-marine-veterans-fight-abusers.html | With Their Leaders at a Loss, Marine Veterans Fight Abusers | False | By Dave Philipps | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/ncaabasketball/squeaky-shoes-hardwood.html | Why Are Basketball Games So Squeaky? Consider the Spiny Lobster | False | By John Branch | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/world/canada/mussels-under-ice-canada.html | Burrowing Under Luminous Ice to Retrieve Mussels | False | By Craig S. Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/asia/china-tai-chi-unesco.html | Tai Chi Encourages Calm. So Why Are Its Chinese Fans Stressing Out? | False | By Karoline Kan | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/dealbook/mnuchin-trump-goldman-blankfein.html | Morning Agenda: Mnuchinâ€ŝÂ„Âˆs Global Debut, and the Goldman Connection | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/arts/music/where-have-classical-musics-uppercase-letters-gone.html | where have classical musicâ€ŝÂ„Âˆs uppercase letters gone? | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/travel/maison-vy-hoi-an-vietnam-hotel-restaurants.html | In Vietnam, a Doyenne of Food Expands to Tasteful Lodging | False | By Sara Lieberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/machiavelli-runs-up-against-the-borgias.html | Machiavelli Runs Up Against the Borgias | False | By Jay Parini | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/travel/forte-dei-marmi-miami-beach-restaurant-review.html | A Restaurant That Brings the Italian Coast to Miami Beach | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/running-cara-hoffman.html | Misfits Burn Fast and Bright in This Tale of â€ŝÂ„Â´80s Athens | False | By Justin Torres | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/fashion/weddings/a-pessimist-and-an-optimist-building-a-life-in-sync.html | A Pessimist and an Optimist, Building a Life in Sync | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/arts/dance/graham-taylor-cunningham-three-titans-one-stage-one-night.html | Graham, Taylor, Cunningham: Three Titans. One Stage. One Night. | False | By Gia Kourlas | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/nyregion/fear-of-flying-turbulence.html | In-Flight Question: Shouldnâ€ŝÂ„Â´t That Propeller Be Moving? | False | By Joyce Wadler | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/lucky-ones-julianne-pachico.html | Macondo and Medellíâ€ŝÂ„Âˆn: A Millennial Colombianâ€ŝÂ„Â´s Novel | False | By Silvana Paternostro | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/upshot/what-if-sociologists-had-as-much-influence-as-economists.html | What if Sociologists Had as Much Influence as Economists? | False | By Neil Irwin | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/europe/the-life-of-her-london-parties-now-out-to-save-them-all.html | The Life of Her London Parties, Now Out to Save Them All | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/madame-president-helene-cooper.html | A Woman in Charge: A Biography of Liberiaâ€ŝÂ„Âˆs President | False | By Jina Moore | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/asia/rex-tillerson-north-korea-nuclear.html | Rex Tillerson Rejects Talks With North Korea on Nuclear Program | False | By David E. Sanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/christo-wraps-donald-trump.html | Christo Wraps Donald Trump | False | By Roger Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/asia/japan-fukushima-nuclear-disaster-tepco-ruling.html | Japanese Government and Utility Are Found Negligent in Nuclear Disaster | False | By Motoko Rich | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/nyregion/ambulance-emt-worker-killed-bronx.html | Man Charged With Murder in Death of Emergency Worker in the Bronx | False | By Benjamin Mueller, Emily Palmer and Al Baker | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/irish-slaves-myth.html | Debunking a Myth: The Irish Were Not Slaves, Too | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/middleeast/yemen-airstrike-somali-migrants.html | Airstrike Kills Dozens of Somali Migrants Off Yemenâ€ŝÂ„Âˆs Coast | False | By Ben Hubbard and Shuaib Almosawa | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/nyregion/siddhartha-mukherjee-sunday-routine.html | How Dr. Siddhartha Mukherjee, Cancer Expert, Spends His Sundays | False | By Shivani Vora | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/home-sales-brisk-and-prices-stable-in-new-york-citys-suburbs.html | Home Sales Brisk in New York Cityâ€ŝÂ„Â´s Suburbs | False | By Lisa Prevost | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/health/cholesterol-drugs-repatha-amgen-pcsk9-inhibitors.html | Cholesterol-Slashing Drug Can Protect High-Risk Heart Patients, Study Finds | False | By Gina Kolata | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/media/george-osborne-evening-standard-editor.html | George Osborne, Ex-Finance Chief of U.K., to Become Editor of Evening Standard | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/arts/television/taraji-p-henson-empire-hidden-figures.html | Taraji P. Henson: Talking Cookie, and the Impact of â€ŝÂ„´Hidden Figuresâ€ŝÂ„Â´ | False | By Tamara Best | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/europe/trump-britain-obama-wiretap-gchq.html | Trump Offers No Apology for Claim on British Spying | False | By Peter Baker and Steven Erlanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/sunday/how-does-my-red-state-see-me.html | What My Red State Sees in Me | False | By Karan Mahajan | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/crouching-junta-hidden-abbot.html | Crouching Junta, Hidden Abbot | False | By Pavin Chachavalpongpun | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/your-money/norte-dame-muslim-philanthropists.html | An Unorthodox Gift to Notre Dame from Muslim Philanthropists | False | By Paul Sullivan | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-26 | https://www.nytimes.com/2017/03/17/t-magazine/fabrizio-casiraghi-venice-interior-design-julien-desselle.html | Reimagining the Venice Apartment | False | By James McAuley | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/insider/chinese-exclusion-act-travel-ban.html | 135 Years Ago, Another Travel Ban Was In the News | False | By David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/march-madness-ncaa-tournament-scores.html | What Happened on Day 2 of the N.C.A.A. Tournament | False | By Victor Mather, Ben Shpigel and Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/books/derek-walcott-dead-nobel-prize-literature.html | Derek Walcott, Poet and Nobel Laureate of the Caribbean, Dies at 87 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/champions-league-real-madrid-bayern.html | Real Madrid Draws Bayern Munich in Champions League Quarterfinal | False | By Jack Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/nyregion/nypd-precincts.html | New York Has 77 Police Precincts. Why Do Their Numbers Go Higher? | False | By Tammy La Gorce | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/well/eat/what-are-the-best-snacks-before-bedtime.html | What Are the Best Snacks Before Bedtime? | False | By Roni Caryn Rabin | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-26 | https://www.nytimes.com/2017/03/17/books/review/want-a-feminist-daughter-dad-chimamanda-ngozi-adichie-has-advice-for-you-too.html | Want a Feminist Daughter, Dad? Chimamanda Ngozi Adichie Has Advice for You, Too | False | By Gregory Cowles | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/technology/personaltech/hand-me-the-aux-cord.html | Hand Me the AUX Cord | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/donald-trump-taxes.html | What Do Trumpâ€™s Tax Forms Mean to You? | False | By Alan Blinder, Jess Bidgood and Julie Turkewitz | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/middleeast/syria-missiles-israeli-warplanes.html | Syria Fires Missiles at Israeli Warplanes | False | By Isabel Kershner | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/your-money/ways-to-save-and-not-spend-your-tax-refund.html | Ways to Save (and Not Spend) Your Tax Refund | False | By Ann Carrns | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/how-much-is-your-house-worth-per-commuting-minute.html | How Much Is Your House Worth Per Minute? | False | By Michael Kolomatsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-22 | https://www.nytimes.com/2017/03/17/dining/ice-cream-recipe-video-malted-milk-fudge-ripple.html | A Chocolate Malted You Can Scoop | False | By Melissa Clark | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/ncaabasketball/tatum-is-the-breakout-star-of-dukes-freshman-class.html | Jayson Tatum Is the Breakout Star of Dukeâ€™s Freshman Class | False | By Adam Zagoria | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/ncaabasketball/creighton-ncaa-tournament-justin-patton.html | Its Point Guard Injured, Creighton Turned to Justin Patton, Its Freshman Center | False | By Adam Zagoria | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/television/dave-chappelle-on-trump-cosby-and-his-netflix-deal.html | Dave Chappelle on Trump, Cosby and His Netflix Deal | False | By Dan Hyman | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/movies/trump-travel-ban-film-series-the-seventh-art-stand.html | A New Film Series Will Show Movies From Countries Affected by the Travel Ban | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/350-square-feet-two-kids-two-cats-and-a-rabbit.html | 350 Square Feet, Two Kids, Two Cats and a Rabbit | False | By Kim Velsey | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/middleeast/hajj-mecca-saudi-arabia-iran.html | Iranian Pilgrims Can Participate in Hajj This Year, Saudi Arabia Says | False | By Ben Hubbard | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/nyregion/for-refugee-agencies-a-court-stay-only-adds-to-the-confusion.html | For Refugee Agencies, a Court Stay Only Adds to the Confusion | False | By Liz Robbins | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/asia/bangladesh-bombing-islamic-state.html | Bombing Foiled After Lull in Bangladesh Attacks Ends | False | By Julfikar Ali Manik | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/business/hiring-transgender-lgbt-workers-employment.html | Going From Marginalized to Welcomed in the Workplace | False | By Claire Martin | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/business/workplace-big-bin-studios.html | In Rural Michigan, Harvesting Sounds Instead of Soybeans | False | As told to Patricia R. Olsen | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/hockey/penn-state-hockey-still-new-to-division-i-chases-first-tournament-berth.html | Penn State Hockey, Still New to Division I, Chases First Tournament Berth | False | By Gary Santaniello | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/movies/left-leaning-documentary-world-seeks-right-wing-perspective.html | Left-Leaning Documentary World Seeks Right-Wing Perspective | False | By John Anderson | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/sports/hockey/michigan-michigan-state-red-berenson-tom-anastos.html | For Former Hockey Champions Michigan and Michigan State, Unaccustomed Struggles | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/your-money/retiring-older-workers-younger-bosses.html | When the Boss Is Half Your Age | False | By Joanne Kaufman | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/business/online-teaching-california.html | Sending Students to the Corner (of Their Screens) | False | As told to Patricia R. Olsen | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-22 | https://www.nytimes.com/2017/03/17/dining/montreal-casino-chefs-loto-quebec-joel-robuchon.html | Montreal Chefs Are Fuming Over a Casinoâ€™s French Import | False | By Ian Austen | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/technology/tech-roundup-portrait-of-a-russian-hacker.html | Tech Roundup: Portrait of a Russian Hacker | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/suburban-just-dont-call-her-a-jersey-girl.html | Suburban? Just Donâ€™t Call Her a â€˜Jersey Girlâ€™ | False | By Jodi Rudoren | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-04-02 | https://www.nytimes.com/2017/03/17/nyregion/big-city-book-club-paul-auster-4321.html | Big City Book Club Returns With Paul Austerâ€™s â€˜4321â€™ | False | | | TX 8-481-190 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/europe/britain-butterfly-killer.html | British Police Net a Butterfly Killer, and Now He May Face Jail | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/on-banning-on-leaf-blowers.html | On Banning Leaf Blowers | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/europe/eta-basque-disarm-spain.html | Basque Separatist Group ETA Is Said to Promise to Disarm | False | By Raphael Minder | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/design/desert-x-show-things-go-awry-shy-bot-disappears.html | Things Go Awry at â€˜Desert X,â€™ as Shy Bot Disappears | False | By Jori Finkel | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/presidential-election-turnout.html | 5 Numbers That Say a Lot About the Election | False | By Michael Wines | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/ncaabasketball/uconn-women-ncaa-tournament-geno-auriemma.html | UConn Women Enter Tourney With 107 Consecutive Wins, But ... | False | By Jerã©Longman | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/europe/erdogan-turkey-future-of-europe.html | â€˜You Are the Future of Europe,â€™ Erdogan Tells Turks | False | By Russell Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/the-definition-of-adulthood.html | The Definition of Adulthood | False | | | TX 8-481-198 |
| 2017-03-17 | 2017-03-20 | https://www.nytimes.com/2017/03/17/nyregion/frederic-solis-nation-dead-lawyer-for-new-york-city.html | Frederic Nathan, New York City Legal Officer, Dies at 94 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/prohibit-child-marriage.html | Prohibit Child Marriage | False | | | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/sports/buzzer-beaters-ncaa-tournament.html | The Last-Second Shot: Itâ€™s This Tournamentâ€™s Buzzer-Beating Heart | False | By Ray Glier | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/hudson-yards-meet-your-new-neighbor-manhattan-west.html | Hudson Yards, Meet Your New Neighbor, Manhattan West | False | By C. J. Hughes | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/new-monopoly-pieces-tokens.html | Meet the New Monopoly Tokens: A Rubber Ducky, a T-rex and a Penguin | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/march-madness-where-is-seton-hall-iona-creighton-troy-baylor.html | N.C.A.A. Tournament: Where Troy, Dayton and Wichita State Are Located | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/television/amazon-pilots-amy-sherman-palladino.html | Amy Sherman-Palladinoâ€™s Newest Is an Amazon Pilot Standout | False | By James Poniewozik, Margaret Lyons, Mike Hale and Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-22 | https://www.nytimes.com/2017/03/17/dining/lucky-peach-closing.html | Behind Lucky Peachâ€™s Closing, Colliding Visions | False | By Tejal Rao | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/when-decorating-styles-clash.html | When Decorating Styles Clash | False | By Michelle Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/science/youtube-nuclear-weapons-videos.html | U.S. Nuclear Weapons Tests Come to YouTube | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/-early-spring-reading.html | (Early) Spring Reading | False | By John Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/movies/filmstruck-and-warner-archive-instant-streaming.html | FilmStruck and Warner Archive Instant Are Classic-Movie Troves | True | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/middleeast/egypt-cairo-pharaoh-statue-ramses-psamtik.html | So Many Pharaohs: A Possible Case of Mistaken Identity in Cairo | False | By Nour Youssef | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/trump-congress-affordable-care-act-medicaid.html | States Could Make Work a Medicaid Requirement Under G.O.P. Deal | False | By Thomas Kaplan and Robert Pear | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/homes-for-sale-in-fairfield-connecticut-and-old-westbury-new-york.html | Homes for Sale in New York and Connecticut | False | Reported by Marcelle Sussman Fischler and Suzanne Hamlin | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/theater/review-a-scalding-take-on-race-in-white-guy-on-the-bus.html | Review: A Scalding Take on Race in â€˜White Guy on the Busâ€™ | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/greg-bird-yankees.html | Greg Bird Draws Attention and Praise, Hit After Hit | False | By David Waldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/technology/social-media-attack-that-set-off-a-seizure-leads-to-an-arrest.html | A Tweet to Kurt Eichenwald, a Strobe and a Seizure. Now, an Arrest. | False | By Cecilia Kang | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/music/chance-the-rapper-apple-deal.html | Chance the Rapper Says His Apple Music Deal Was Worth $500,000 | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/dealbook/review-in-spider-network-an-intriguing-tale-of-complicity.html | Review: In â€˜Spider Network,â€™ an Intriguing Tale of Complicity | False | By Jonathan A. Knee | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/design/superflex-tate-modern-turbine-hall-commission-hyundai.html | Superflex Is Chosen for Tate Modern Turbine Hall | False | By Roslyn Sulcas | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/dealbook/teslas-1-billion-cash-raise-may-fall-short.html | Teslaâ€™s $1 Billion Cash Raise May Fall Short | False | By Robert Cyran | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/theater/review-robert-lepage-goes-home-again-in-887.html | Review: Robert Lepage Goes Home Again in â€˜887â€™ | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/science/prehistoric-megafauna-large-animals.html | Animals in Extra Large | False | By C. Claiborne Ray | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/canada/canada-today-back-home-a-hidden-harvest-and-water-worries.html | Canada Today: Back Home, a Hidden Harvest and Water Worries | False | By Ian Austen | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/opinion/sunday/ignore-the-snobs-drink-the-cheap-delicious-wine.html | Ignore the Snobs, Drink the Cheap, Delicious Wine | False | By Bianca Bosker | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/proposed-cuts-in-the-trump-budget.html | Proposed Cuts in the Trump Budget | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/oklahoma-state-senator-faces-charges-and-condemnation.html | Oklahoma State Senator Faces Charges and Condemnation | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/sports/olympics-pyeongchang-winter-games-2018.html | A Pyeongchang Preview | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/volkswagen-ferdinand-piech-porsche-stock-sale.html | Ex-VW Chief Looks to Sell $1.2 Billion Stake, Creating Uncertainty | False | By Jack Ewing | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/upshot/the-cost-can-be-debated-but-meals-on-wheels-gets-results.html | The Cost Can Be Debated, but Meals on Wheels Gets Results | False | By Aaron E. Carroll | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-20 | https://www.nytimes.com/2017/03/17/arts/design/bass-museum-miami-sets-october-reopening.html | Third Timeâ€™s the Charm: Bass Museum Sets October Opening | False | By Brett Sokol | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/gender-bending-debate-play-her-opponent-to-open-off-broadway.html | Gender-Bending Debate Play â€˜Her Opponentâ€™ to Open Off Broadway | False | By Sara Aridi | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/sports/mikaela-shiffrin-world-cup-ski-racing.html | At 22, Mikaela Shiffrin Flies to Skiingâ€™s Pinnacle. And Aims to Move It Higher | False | By Bill Pennington | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/media/george-braziller-dead-publisher.html | George Braziller, Publisher of Fresh Literary Voices, Dies at 101 | False | By Robert D. McFadden | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/music/popcast-billboard-charts-streaming.html | The Billboard Charts Are Wackier Than Ever: Whatâ€™s Going On? | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-22 | https://www.nytimes.com/2017/03/17/dining/white-bean-stew-recipe.html | My New Favorite Beans | False | By David Tanis | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/sports/basketball/brooklyn-nets-new-york-knicks-phil-jackson.html | The Difference Between the Nets and the Knicks? The Nets Have a Plan | False | By Harvey Araton | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/arts/television/netflix-specials-dave-chappelle-review.html | In Netflix Specials, Dave Chappelle Challenges His Audience | False | By Jason Zinoman | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/trump-budget-infrastructure.html | Trump the Builder? Budget Blueprint Puts His Promises on Infrastructure in Doubt | False | By Alan Rappeport and Nick Corasaniti | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/from-michael-bloomberg-fighting-climate-change-despite-trump-rollbacks.html | From Michael Bloomberg: Fighting Climate Change Despite Trump Rollbacks | False | | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/style/these-womens-magazines-arent-just-for-women.html | These Womenâ€™s Magazines Arenâ€™t Just for Women | False | By Jennifer Miller | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/us/john-walsh-dead-copd-foundation.html | John W. Walsh, Who Fought for Cure for Lung Disease, Dies at 68 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/music/review-spruce-and-taut-the-met-operas-fidelio-looks-good-at-17.html | Review: Spruce and Taut, the Met Operaâ€™s â€˜Fidelioâ€™ Looks Good at 17 | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/music/review-rossini-otello-lottopera.html | Review: The Desdemona in This â€˜Otelloâ€™ Spits Fire | False | By Corinna da Fonseca-Wollheim | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/music/cloning-yo-yo-ma-this-weeks-8-best-classical-moments.html | Cloning Yo-Yo Ma: This Weekâ€™s 8 Best Classical Moments | False |  | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/style/marijuana-pot-california-beboc.html | The HermÃ¨s of Marijuana | False | By Alex Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/science/bluebonnet-season-came-early-in-texas-this-spring.html | Bluebonnet Season Came Early in Texas This Spring | False | By JoAnna Klein | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-23 | https://www.nytimes.com/2017/03/17/fashion/karlie-kloss-ruth-bell-and-rebecca-hall-celebrate-dior-at-saks-fifth-avenue.html | Karlie Kloss, Ruth Bell and Rebecca Hall Celebrate Dior at Saks Fifth Avenue | False | By Taylor Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/asia/all-eyes-on-china-as-us-signals-new-tack-on-north-korea.html | All Eyes on China as U.S. Signals New Tack on North Korea | False | By Jane Perlez | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/nyregion/an-early-bird-gets-caught-in-the-snowstorm.html | An Early Bird Gets Caught in the Snowstorm | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/fashion/emilie-regnier-abidjan-the-look.html | Seeking Style in the Markets of Abidjan, Ivory Coast | False | By Kerri MacDonald and Eve Lyons | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/the-trump-resistance-will-be-commercialized.html | The Trump Resistance Will Be Commercialized | False | By Amanda Hess | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/education-for-profit-robert-eitel.html | Betsy DeVosâ€™s Hiring of For-Profit College Official Raises Impartiality Issues | False | By Patricia Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/dealbook/mortgage-crisis-consumer-relief.html | How â€˜Consumer Reliefâ€™ After Mortgage Crisis Can Enrich Big Banks | False | By Matthew Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/nea-neh-trump-congress.html | Republicans Start Lining Up to Fight for the N.E.A. and N.E.H. | False | By Michael Cooper and Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/mandarin-dayton-broadcast-ncaa-tournament.html | Mandarin Gets One Shining Moment in a First-Round N.C.A.A. Game | False | By Matt Fortuna | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/fact-check-mick-mulvaney-trump-budget-director.html | Fact Check: Budget Directorâ€™s Claim That Programs Donâ€™t Work | False | By Linda Qiu | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/white-house-fence-jumper-secret-service.html | White House Fence Jumper Was on Grounds 17 Minutes Before Detection | False | By Eric Lichtblau | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/dealbook/consumer-financial-protection-bureau-justice-department.html | Give President Free Rein to Fire Consumer Board Chief, Justice Dept. Argues | False | By Stacy Cowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/sports/basketball/dave-stallworth-dead-knicks-forward-in-1970s.html | Dave Stallworth, Bulwark for Knicksâ€™ First N.B.A. Title, Dies at 75 | False | By Richard Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/health/global-health-fogarty-international-center-viruses.html | Trump Plan Eliminates a Global Sentinel Against Disease, Experts Warn | False | By Donald G. McNeil Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/books/derek-walcott-poetry-sampler.html | â€˜The Pages of the Seaâ€™: A Derek Walcott Sampler | False |  | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/guantanamo-bay-abd-al-rahim-al-nashiri.html | C.I.A. Torture Left Scars on GuantÃ¡namo Prisonerâ€™s Psyche for Years | False | By Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/olympics/macur-steve-penny-usa-gymnastics-scandal.html | Ex-Gymnastics Chiefâ€™s Career: Swift Success Marred by Years of Scandal | False | By Juliet Macur | 2017-07-05 | TX 8-481-198 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/nyregion/questioning-whether-de-blasio-will-learn-from-a-teachable-moment.html | Questioning Whether de Blasio Will Learn From a Teachable Moment | False | By William Neuman and J. David Goodman | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/sports/football/jason-pierre-paul-new-york-giants-contract.html | Jason Pierre-Paul Agrees to Four-Year Contract With Giants | False | By Bill Pennington | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/world/middleeast/un-rima-khalaf-quits-israel-apartheid.html | U.N. Diplomat Behind Report Accusing Israel of Apartheid Quits | False | By Rick Gladstone and Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/sports/tennis/nick-kyrgios-roger-federer-indian-wells.html | Nick Kyrgiosâ€™s Withdrawal Illustrates the Seasonâ€™s Uncertainty | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/business/media/fox-andrew-napolitano-trump.html | Foxâ€™s Andrew Napolitano Stirred the Pot for Trumpâ€™s British Tempest | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/world/americas/brazil-food-companies-bribe-scandal-salmonella.html | Brazilâ€™s Largest Food Companies Raided in Tainted Meat Scandal | False | By Simon Romero | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/technology/yahoo-hack-data-indictments.html | One Billion Yahoo Accounts Still for Sale, Despite Hacking Indictments | False | By Vindu Goel | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/opinion/trump-stays-buggy.html | Trump Stays Buggy | False | By Gail Collins | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/sports/ncaabasketball/ncaa-discrimination-north-carolina-mark-emmert.html | N.C.A.A. Leader Mark Emmert Says Discrimination Policy Is Clear | False | By Ray Glier | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/today/paper/quote-of-the-day-states-could-make-work-a-medicaid-requirement-under-gop-deal.html | Quotation of the Day: States Could Make Work a Medicaid Requirement Under G.O.P. Deal | False |  | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/us/trump-budget-cuts.html | Trump Budget Cuts Put Struggling Americans on Edge | False | By Sabrina Tavernise and Trip Gabriel | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/world/europe/angela-merkel-donald-trump.html | Merkel Meets Trump, the Defender Versus the Disrupter | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/sports/ncaabasketball/coaches-comfort-neckties.html | For Some Basketball Coaches, Ties That Bind Are Better Off Left in the Closet | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/pentagon-syria-bombing-mosque.html | Pentagon Releases Photo to Rebut Contention It Bombed a Mosque | False | By Michael R. Gordon and Hwaida Saad | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/what-to-ask-about-russian-hacking.html | What to Ask About Russian Hacking | False | By Louise Mensch | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/norbert-sander-dead-nyc-marathon-winner.html | Norbert W. Sander Jr., Champion of New York Running, Dies at 74 | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/Cherry-blossoms-cold-weather-snap.html | Cold Snap Kills Half of the Cherry Blossoms in Washington | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/crosswords/think-over.html | Think Over | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/london-ridicules-the-ridiculous.html | London Ridicules the Ridiculous | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/texas-needs-a-remedial-lesson-on-voting-rights.html | Texas Needs a Remedial Lesson on Voting Rights | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/me-my-self-and-my-hijab.html | Me, Myself and My Hijab | False | By Shaista Aziz | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/depressed-by-politics-just-let-go.html | Depressed by Politics? Just Let Go | False | By Arthur C. Brooks | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/the-long-history-of-the-vietnam-novel.html | The Long History of the Vietnam Novel | False | By Maureen Ryan | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-24 | https://www.nytimes.com/2017/03/17/us/john-van-de-kamp-california-prosecutor-dead.html | John Van de Kamp, Former Prosecutor in California, Dies at 81 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/baseball/ny-yankees-detroit-tigers-no-hitter.html | A Yankees No-Hitter Is Just Part of a Strong Spring | False | By David Waldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/autossell/arab-women-take-back-their-images-in-art.html | Arab Women Take Back Their Images in Art | False | By Farah Nayeri | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/arts/art-for-tomorrow-qatar-museum-dialogues.html | Dialogues on the Arts | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/autossell/proposed-travel-ban-at-art-dubai-its-plainly-wrong.html | Proposed Travel Ban? At Art Dubai, â€šÃ„Ã²Itâ€šÃ„Ã´s Plainly Wrongâ€šÃ„Ã´ | False | By Farah Nayeri | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/autossell/culture-as-a-bridge-across-global-troubles.html | Culture as a Bridge Across Global Troubles | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/sports/ncaabasketball/ncaa-tournament-round-of-64-southern-california-arkansas.html | A Comeback, a Controversial Call and Some Crackle at the N.C.A.A.s | False | By Ben Shpigel and Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/arts/television/whats-on-tv-saturday-why-him-and-ice-age-collision-course.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Why Him?â€šÃ„Ã´ and â€šÃ„Ã²Ice Age: Collision Courseâ€šÃ„Ã´ | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/nyregion/hugh-hardy-dead-architect.html | Hugh Hardy, Architect Who Lent Pizazz to New York Landmarks, Dies at 84 | False | By David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/technology/bill-gurley-uber-travis-kalanick-silicon-valley.html | In Silicon Valley, a Voice of Caution Guides a High-Flying Uber | False | By Katie Benner | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/business/alibaba-fake-merchandise-e-commerce.html | A Small Table Maker Takes On Alibabaâ€šÃ„Ã´s Flood of Fakes | False | By Michael Schuman | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/europe/orly-airport-france-shooting.html | Gunman Is Killed in Orly Airport in France After Attacking a Soldier | False | By Alissa J. Rubin and BenoÃ®t Morenne | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/style/addicted-to-online-games-words-with-friends-prolific.html | How I Became Addicted to Online Word Games | False | By Liesl Schillinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/fashion/bumble-feminist-dating-app-whitney-wolfe.html | With Her Dating App, Women Are in Control | False | By Jessica Bennett | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/style/donald-trump-jr-business-politics-hunting-twitter-vanessa-haydon.html | Donald Trump Jr. Is His Own Kind of Trump | False | By Laura M. Holson | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/business/health-insurers-profit.html | Gripes About Obamacare Aside, Health Insurers Are in a Profit Spiral | False | By Jeff Sommer | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/business/china-economy-debt-shadow-banking.html | Shadow Lending Threatens Chinaâ€šÃ„Ã´s Economy, Officials Warn | False | By Keith Bradsher | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/technology/farhads-and-mikes-week-in-tech-intels-big-bet-on-self-driving-cars.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: Intelâ€šÃ„Ã´s Big Bet on Self-Driving Cars | False | By Farhad Manjoo and Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/realestate/the-neighbors-wont-stop-cutting-branches.html | The Neighbors Wonâ€šÃ„Ã´t Stop Cutting Branches | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/trump-seeks-proposals-for-physically-imposing-wall-with-mexico.html | Trump Seeks Proposals for â€šÃ„Ã²Physically Imposingâ€šÃ„Ã´ Wall With Mexico | False | By Ron Nixon | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/fashion/weddings/mary-rose-loney-randall-schrader-married.html | Losing a Business Deal but Winning Her Hand | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/fashion/weddings/sarah-cho-david-yi-married.html | Forging Skype for a Walk in the Rain | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/march-madness-ncaa-tournament-scores.html | What Happened on Day 3 of the N.C.A.A. Tournament | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/africa/boko-haram-nigeria-child-soldiers.html | Beneath Mask of Normal Nigerian Life, Young Lives Scarred by Boko Haram | False | By Dionne Searcey and Ashley Gilbertson | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/getting-it-wrong-on-chronic-fatigue-syndrome.html | Getting It Wrong on Chronic Fatigue Syndrome | False | By Julie Rehmeyer and David Tuller | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/neil-gorsuch-supreme-court-conservatives.html | In Gorsuch, Conservative Activist Sees Test Case for Reshaping the Judiciary | False | By Eric Lipton and Jeremy W. Peters | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/donald-trump-angela-merkel-germany.html | Trump, Day After Merkelâ€™s Visit, Says Germany Pays NATO and U.S. Too Little | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/europe/berlin-rent-fight-against-gentrification.html | In Berlin, a Grass-Roots Fight Against Gentrification as Rents Soar | False | By Charly Wilder | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/baseball/mike-aviles-puerto-rico-world-baseball-classic.html | Mike Aviles Feels Right at Home Playing for Puerto Rico | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/trump-controversies-chaos.html | In One Rocky Week, Trumpâ€™s Self-Inflicted Chaos on Vivid Display | False | By Julie Hirschfeld Davis and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/crosswords/variety-puzzle-acrostic.html | Variety Puzzle Acrostic | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/africa/congo-massacre-war-crimes.html | 7 Congo Army Officers Charged With War Crimes in Massacre | False | By Steve Wembi | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/nyregion/nyc-taxi-center-uber.html | As Uber Woos More Drivers, Taxis Hit Back | False | By Winnie Hu | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/asia/us-north-korea-weapons.html | The Risks of Pre-emptive Strikes Against North Korea | False | By Max Fisher | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/public-editor/a-community-of-one-the-times-gets-tailored.html | A â€šÃ„Â´Communityâ€šÃ„Â´ of One: The Times Gets Tailored | False | By Liz Spayd | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/asia/new-delhi-coal-plant-pollution.html | Despite Pollution, Coal Plant Is Cleared to Reopen in New Delhi | False | By Nida Najar | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/california-marijuana-wine-country.html | Marijuana Industry Presses Ahead in Californiaâ€šÃ„Â´s Wine Country | False | By Thomas Fuller | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/hockey/boyhood-promise-kept-nhl-veterans-return-to-slovakian-roots.html | Boyhood Promise Kept: N.H.L. Veterans Return to Slovakian Roots | False | By Tal Pinchevsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/maryland-uconn-women-ncaa-tournament.html | Forget the Seeding. Maryland Feels It Can Beat Anybody, Including UConn. | False | By Howard Megdal | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/neil-gorsuch-supreme-court-trump.html | An â€šÃ„Â´Ideological Food Fightâ€šÃ„Â´ (His Words in 2002) Awaits Neil Gorsuch | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-20 | https://www.nytimes.com/2017/03/18/business/media/john-herbers-dead-times-correspondent.html | John Herbers, Who Vividly Covered the Civil Rights Era for The Times, Dies at 93 | False | By Robert D. McFadden | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/doctor-shortage-visa-policy.html | Rural Areas Brace for a Shortage of Doctors Due to Visa Policy | False | By Miriam Jordan | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/business/group-of-20-summit-us-trade.html | U.S. Breaks With Allies Over Trade Issues Amid Trumpâ€šÃ„Â´s â€šÃ„Â´America Firstâ€šÃ„Â´ Vows | False | By Jack Ewing | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/insider/kevin-sack-no-knock-baby-bou.html | How a Grenade in a Playpen Led to an Investigative Project | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/that-food-saved-my-life-and-trump-wants-to-cut-it-off.html | â€šÃ„Â´That Food Saved My Life,â€šÃ„Â´ and Trump Wants to Cut It Off | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/trump-working-class-zero.html | Trump, Working-Class Zero | False | By Maureen Dowd | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/dealing-with-offensive-ideas-on-campus.html | Dealing With Offensive Ideas on Campus | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/president-trumps-wheezing-jobs-effort.html | President Trumpâ€šÃ„Â´s Wheezing Jobs Effort | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/how-chickens-can-help-save-wildlife.html | Chickens Can Help Save Wildlife | False | By Richard Conniff | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/make-america-singapore.html | Make America Singapore | False | By Ross Douthat | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/will-dropping-the-lsat-requirement-create-more-miserable-lawyers.html | Will Dropping the LSAT Requirement Create More Miserable Lawyers? | False | By Akilah Green | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/the-horror-of-smug-liberals.html | The Horror of Smug Liberals | False | By Frank Bruni | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/kellyanne-conway-husband-trump-justice.html | Kellyanne Conwayâ€šÃ„Â´s Husband Is Trumpâ€šÃ„Â´s Choice for Key Justice Post | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/south-carolina-gamecocks-march-madness.html | For South Carolina, a Tournament Win Was a Long Time Coming | False | By Ray Glier | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/supreme-court-nominee-neil-gorsuch-bush-era.html | Newly Public Emails Hint at Gorsuchâ€šÃ„Â´s View of Presidential Power | False | By Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/the-fake-freedom-of-american-health-care.html | The Fake Freedom of American Health Care | False | By Anu Partanen | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/the-gangs-of-la.html | The Gangs of L.A. | False | By Joseph Rodriguez and Rubã©Ã©n MartãÃnez | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/hillary-clinton-says-shes-ready-to-come-out-of-the-woods.html | Hillary Clinton Says Sheâ€šÃ„Â´s â€šÃ„Â´Ready to Come Out of the Woodsâ€šÃ„Â´ | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-21 | https://www.nytimes.com/2017/03/18/us/voter-fraud-fort-worth-trial-rosa-marie-ortega.html | A Texas Woman â€šÃ„Â´Voted Like a U.S. Citizen.â€šÃ„Â´ Only She Wasnâ€šÃ„Â´t. | False | By Michael Wines | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/an-iranian-holiday-thats-perfect-for-americans.html | An Iranian Holiday Thatâ€šÃ„Â´s Perfect for Americans | False | By Firoozeh Dumas | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/so-what-is-trump-hiding.html | So, What Is Trump Hiding? | False | By Hedrick Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/asia/firebrand-hindu-cleric-yogi-adityanath-picked-as-uttar-pradesh-minister.html | Firebrand Hindu Cleric Yogi Adityanath Picked as Uttar Pradesh Minister | False | By Ellen Barry | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/how-colleges-can-admit-better-students.html | How Colleges Can Admit Better Students | False | By Devin G. Pope | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/how-liberal-colleges-breed-conservative-firebrands.html | How Liberal Colleges Breed Conservative Firebrands | False | By Marin Cogan | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/what-gorsuch-has-in-common-with-liberals.html | What Gorsuch Has in Common With Liberals | False | By Akhil Reed Amar | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/shed-a-tear-for-the-reefs.html | Shed a Tear for the Reefs | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/scottish-independence-can-wait.html | Scottish Independence Can Wait | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/europe/angela-merkel-trump-germany.html | Germany Reacts to Merkel-Trump Visit: â€šÃ„Â²Could Have Been a Lot Worseâ€šÃ„Â´ | False | By Melissa Eddy | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/tennis/at-indian-wells-tennis-comes-with-a-generous-serving-of-opulence.html | At Indian Wells, Tennis Comes With a Generous Serving of Opulence | False | By Ben Rothenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/today/spaper/quotation-of-the-day-door-busting-raids-leave-trail-of-blood.html | Quotation of the Day: Door-Busting Raids Leave Trail of Blood | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/crosswords/111-across.html | 111 Across! | False | By Caitlin Lovinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/after-another-less-calls-mount-for-arsenal-coach-to-quit.html | Two Share Lead at the Arnold Palmer Invitational | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/ncaabasketball/wisconsin-villanova-upset-ncaa-tournament.html | Wisconsin, the Giant Killer, Takes Down Another by Beating Villanova | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-20 | https://www.nytimes.com/2017/03/18/arts/chuck-berry-dead.html | Chuck Berry, Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Pioneer, Dies at 90 | False | By Jon Pareles | 2017-07-05 | TX 8-481-198 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/roger-stone-senate-trump-russia-documents.html | Senators Ask Trump Adviser to Preserve Any Russia-Related Documents | False | By Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/sports/daniel-jacobs-gennady-golovkin-weigh-in.html | Gennady Golovkin Unifies Titles After 12-Round Battle With Daniel Jacobs | False | By Wallace Matthews | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/sports/tennis/roger-federer-stan-wawrinka-bnp-paribas-open.html | Federer and Wawrinka, Friends, Rivals and Countrymen, Will Meet Again | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/sports/ncaabasketball/sec-south-carolina-arkansas-kentucky.html | SEC Basketball, in Footballâ€šÃ„Â´s Shadow, Seeks to Regain Its Old Luster | False | By Ray Glier | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/world/asia/north-korea-test-missile-engine.html | North Korea Revs the Engine of Its New High-Thrust Missile | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/sports/ncaabasketball/butler-middle-tennessee-state.html | Butler Knocks Out a Fashionable Upset Pick | False | By Pat Borzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/pageoneplus/editors-note-march-19-2017.html | Editorsâ€šÃ„Â´ Note: March 19, 2017 | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/fashion/weddings/tiffany-fields-claudel-jeannot.html | Tiffany Fields, Claudel Jeannot | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/fashion/weddings/mashaal-gauhar-junaid-munir.html | Mashaal Gauhar, Junaid Munir | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/fashion/weddings/hope-palmer-hugh-mcdermott.html | Hope Palmer, Hugh McDermott | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/fashion/weddings/scott-falmlen-paul-fox-iii.html | Scott Falmlen, Paul Fox III | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/fashion/weddings/pamela-feliciano-aaron-lipeles.html | <strong></strong>Pamela Feliciano, Aaron Lipeles | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/fashion/weddings/pooja-pandit-brian-baturin.html | Pooja Pandit, Brian Baturin | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/fashion/weddings/rachel-seldin-nicholas-flood.html | Rachel Seldin, Nicholas Flood | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/fashion/weddings/christine-alcantara-isaac-gerber.html | Christine Alcantara, Isaac Gerber | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/fashion/weddings/rachel-collins-gary-clarke.html | Rachel Collins, Gary Clarke | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/fashion/weddings/robin-levine-jesse-dymond.html | Robin Levine, Jesse Dymond | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/fashion/weddings/kathryn-johnson-lee-rosenthal.html | Kathryn Johnson, Lee Rosenthal | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/arts/music/chuck-berry-songs.html | 15 Essential Chuck Berry Songs | False | By Alan Light | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/sports/ncaabasketball/west-virginia-notre-dame.html | A Jolt to the Bracket, but Little Else for Adrenaline Addicts | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/arts/television/whats-on-tv-sunday-the-circus-and-radio-days.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²The Circusâ€šÃ„Â´ and â€šÃ„Â²Radio Daysâ€šÃ„Â´ | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/health/republicans-health-care-affordable-care-act-midwest.html | G.O.P.â€šÃ„Â´s Health Care Tightrope Winds Through the Blue-Collar Midwest | False | By Abby Goodnough and Jonathan Martin | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/china-trade-manufacturing-miao-wei.html | China Defends Plan to Bolster Its High-Tech Industries | False | By Keith Bradsher | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/asia/rex-tillerson-xi-jinping-north-korea.html | Rex Tillerson and Xi Jinping Meet in China and Emphasize Cooperation | False | By Jane Perlez | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-26 | https://www.nytimes.com/2017/03/19/your-money/the-subconscious-decision-whats-worth-it.html | The Subconscious Decision: Whatâ€šÃ„Â´s Worth It | False | By Ron Lieber | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/media/jimmy-breslin-dead-ny-columnist-author.html | Jimmy Breslin, Legendary New York City Newspaper Columnist, Dies at 88 | False | By Dan Barry | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/a-historic-new-jersey-cemetery-sits-neglected-and-blighted.html | A Historic New Jersey Cemetery Sits Neglected and Blighted | False | By Noah Remnick | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/march-madness-ncaa-tournament-scores.html | March Madness: What Happened on Day 4 of the N.C.A.A. Tournament | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-21 | https://www.nytimes.com/2017/03/19/world/africa/trump-special-forces-navy-seals.html | Using Special Forces Against Terrorism, Trump Seeks to Avoid Big Ground Wars | False | By Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/arts/design/odd-man-in-the-sculptor-robert-morris-at-86-is-still-blazing-trails.html | Odd Man in: The Sculptor Robert Morris, at 86, Is Still Blazing Trails | False | By Phyllis Tuchman | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/once-a-musicians-haven-the-bronx-is-pricing-out-its-sidemen.html | Once a Musicianâ€™s Haven, the Bronx Is Pricing Out Its Sidemen | False | By David Gonzalez | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-18 | https://www.nytimes.com/2017/03/19/insider/marine-nude-photo-scandal-jim-mattis.html | Saint Mattisâ€™s Forces in Combat Against Harassment | False | By Dave Philipps | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/feinstein-grassley-gorsuch-supreme-court.html | Grassley and Feinstein: The Pair Who Will Lead Gorsuchâ€™s Senate Hearings | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/cuomo-bronx-sheridan-expressway.html | Cuomo Plots Demise of Bronxâ€™s Unloved Sheridan Expressway | False | By Patrick McGeehan | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/asia/beijing-bike-sharing.html | In Beijing, Two Wheels Are Only a Smartphone Away | False | By Didi Kirsten Tatlow | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/baseball/world-baseball-classic.html | A U.S. Team Missing Some Stars Finds Another Hero | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/movies/beauty-and-the-beast-clobbers-record-with-170-million-opening.html | â€˜Beauty and the Beastâ€™ Clobbers Record With $170 Million Opening | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/white-house-intruder-bomb.html | Intruder Arrested at White House After Saying He Has â€˜Aâ€™ Bomb in the Trunkâ€™ | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/arts/music/chuck-berry-rock-innovator.html | Chuck Berry, Fiery and Flinty Rock â€˜nâ€™ Roll Innovator | False | By Jon Caramanica | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/us/politics/russia-hack-election-inquiries.html | Russia Inquiries Overlap in a Tangle of Secrets and Sniping | False | By Matt Apuzzo, Adam Goldman and Matthew Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/dealbook/adam-lerrick-imf-trump-treasury.html | Choice of I.M.F. Critic Highlights Trumpâ€™s Reversal of Global Policy | False | By Landon Thomas Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/cuny-remedial-programs.html | CUNY to Revamp Remedial Programs, Hoping to Lift Graduation Rates | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/gennady-golovkin-daniel-jacobs-boxing.html | For Golovkin and Jacobs, Line Between Winning and Losing Is a Fine One | False | By Wallace Matthews | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/theater/oregon-shakespeare-festival-season-includes-a-same-sex-oklahoma.html | Oregon Shakespeare Festival Season Includes a Same-Sex â€˜Oklahoma!â€™ | False | By Ryan Burleson | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/gorsuch-confirmation-presents-democrats-with-2-difficult-paths.html | Gorsuch Confirmation Presents Democrats With 2 Difficult Paths | False | By Carl Hulse | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/ncaabasketball/mike-hopkins-jim-boeheim-syracuse-washington.html | Jim Boeheimâ€™s Contract at Syracuse Is Extended After a Key Aide Departs | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/volkswagen-chief-executive-emissions-warrant.html | Offices of Volkswagen and Audi Chiefs Searched in Raid, Warrant Says | False | By Jack Ewing | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/technology/lawyers-artificial-intelligence.html | A.I. Is Doing Legal Work. But It Wonâ€™t Replace Lawyers, Yet. | False | By Steve Lohr | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/europe/germany-martin-schulz-angela-merkel.html | Martin Schulz, Merkel Rival, Wins His Partyâ€™s Nomination With 100 Percent of Vote | False | By Alison Smale | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-21 | https://www.nytimes.com/2017/03/19/sports/baseball/for-japans-hitting-hurling-double-threat-a-complex-path-to-the-majors.html | For Japanâ€™s Hitting-Hurling Double Threat, a Complex Path to the Majors | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/arts/dance/ashley-bouder-and-wendy-whelan-step-in-new-dance-directions.html | Ashley Bouder and Wendy Whelan Step in New Dance Directions | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/books/north-korea-the-accusation.html | A Dissident Book Smuggled From North Korea Finds a Global Audience | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/arts/television/5-stand-up-specials-to-stream-this-week.html | 5 Stand-Up Specials to Stream This Week | False | By Jason Zinoman | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-21 | https://www.nytimes.com/2017/03/19/us/north-carolina-governor-roy-cooper-legislature.html | In North Carolina, Governing With a Punch and a Handshake | False | By Richard Fausset | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/supreme-court-justices-confirmation-tactics.html | Avoid, Sidestep, Retreat: Justicesâ€™ Advice on Confirmation Tactics | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/europe/french-election-marine-le-pen-national-front.html | As French Election Nears, Le Pen Targets Voters Her Party Once Repelled | False | By Adam Nossiter | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/opinion/heng-on-us-china-ties.html | Heng on U.S.-China Ties | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/crosswords/quite-a-distance-off-garp-scales-nobel.html | Quite a Distance Off | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/media/ncaa-tournament-ads-player-images.html | N.C.A.A. Tournament Ads Work Around Glaring Absence: Players | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/trump-budget-reaction-south-carolina-district.html | To South Carolina District, Trumpâ€™s Tough Budget Is a Promise Kept | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/arts/music/ssxw-south-by-southwest-best-music.html | Finding the Joy at South by Southwest: 12 Notable Acts | False | By Jon Pareles | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-21 | https://www.nytimes.com/2017/03/19/arts/music/review-tristan-perich-the-kitchen.html | Review: The Composer Tristan Perichâ€™s Proudly Lo-Fi Electronic Sounds | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/tennis/bnp-paribas-open-indian-wells-raymond-moore-tommy-haas.html | After Unceremonious Exit, Tournament at Indian Wells Moves On | False | By Ben Rothenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/americas/cholera-haiti-united-nations.html | After Bringing Cholera to Haiti, U.N. Canâ€™t Raise Money to Fight It | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/hockey/national-womens-hockey-league-dani-rylan.html | Champion for Womenâ€™s Hockey Wills Pro League Into Third Year | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/arts/design/van-gogh-museum-theft-octave-dunham.html | As Stolen Van Goghs Return to View, a Thief Tells All | False | By Nina Siegal | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/travel-ban-persian-new-year-celebration.html | Travel Ban Dampens Persian New Year Celebration | False | By Jennifer Medina | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/technology/personaltech/south-by-southwest-uber-lyft-ride-sharing.html | Riding With the Underdogs: Apps Fill a Void Left by Uber and Lyft | False | By Brian X. Chen | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/treasury-auctions-week-of-march-20.html | Treasury Auctions Set for the Week of March 20 | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/valeant-ackman-timeline.html | How a Big Wager on Valeant Played Out | False | By Gretchen Morgenson | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/william-ackman-pershing-valeant.html | Hedge Fund Titanâ€™s Surefire Bet Turns Into a $4 Billion Loss | False | By Gretchen Morgenson and Geraldine Fabrikant | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/soccer/premier-league-manchester-city-liverpool.html | A Thrilling Tie Exposes the Premier Leagueâ€™s Flaw | False | By Rory Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/ncaabasketball/ncaa-mens-tournament-drama-upsets.html | In Imperfect Tournament, Drama (or Lack of It) Depends on Your Lens | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/metropolitan-diary-behind-unmarked-doors.html | Behind Unmarked Doors | False | By Emily Sundberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/ncaabasketball/michigan-louisville-upset-ncaa-tournament.html | Seventh-Seeded Michigan Tops No. 2 Seed Louisville | False | By Matt Fortuna | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/supreme-court-bork-hearings.html | Want to Know Where Supreme Court Nominees Stand? Donâ€™t Bother Asking | False | By Clyde Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/middleeast/kabul-afghanistan-gunfire-politicians.html | Gunfire in Kabul? Itâ€™s Not the Taliban â€” â€˜It's the Politicians | False | By Rod Nordland and Jawad Sukharyar | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/new-york-city-i-voted-sticker-design-contest.html | A Contest to Design New York Cityâ€™s Next â€˜I Votedâ€™ Sticker | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/us/politics/trump-wiretap-accusations-privacy-debate.html | Trumpâ€™s Wiretap Accusations Renew Debate About Privacy | False | By Scott Shane | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/business/reports-due-on-german-economy-and-us-home-sales.html | Reports Due on German Economy and U.S. Home Sales | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/world/asia/rex-tillerson-media-access.html | Rex Tillersonâ€™s Hope for a Media-Free Bubble May Burst | False | By David E. Sanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/jeff-jones-leaves-uber-ride-sharing-president.html | Two Executives to Leave Uber, Adding to Departures | False | By Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/us/trump-golf-florida.html | Was Trump Golfing? White House Shrouds Time at His Clubs in Mystery | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/books/review/black-lives-matter-teenage-books.html | New Crop of Young Adult Novels Explores Race and Police Brutality | False | By Alexandra Alter | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/business/media/jimmy-breslin-local-reporting.html | â€˜Dying Breedâ€™: Taking More Than Its Loud, Local Voice With It | False | By Jim Rutenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/baseball/yankees-gleyber-torres-prospect.html | Yankees Capitalize on 2nd Chance With Young Star Who Got Away | False | By David Waldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/today/spaper/quotation-of-the-day-to-the-young-authors-find-black-books-matter.html | Quotation of the Day: To the Young, Authors Find, Racial Issues Matter | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/us/trump-shifting-authority-over-military-operations-back-to-pentagon.html | Trump Shifting Authority Over Military Operations Back to Pentagon | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/arts/television/homeland-recap-season-6-episode9.html | â€˜Homeland,â€™ Season 6, Episode 9: Why Is Everyone Stating the Obvious? | False | By Judith Warner | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/theater/the-terrifying-review.html | Review: â€˜The Terrifyingâ€™ Has Paranoia and the Feeling Somethingâ€™s Wrong | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/golf/marc-leishman-arnold-palmer-invitational.html | Marc Leishman Wins Arnold Palmer Invitational by a Stroke | False | By Adam Schupak | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/europe/europe-neo-fascist-revival-slovakia.html | Once in the Shadows, Europeâ€™s Neo-Fascists Are Re-emerging | False | By Rick Lyman | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-19 | https://www.nytimes.com/2017/03/20/pageoneplus/editors-note-march-19-2017.html | Editorsâ€™ Note: March 19, 2017 | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/sports/soccer/uefa-aleksander-ceferin.html | UEFAâ€™s New President, Aleksander Ceferin, Craves Plenty of Change in His Staid Sport | False | By Rory Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/world/europe/turkey-jailed-journalists-erdogan.html | Inside Turkey: The Crackdown, and the Loyalist | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/sports/tennis/roger-federer-bnp-paribas-open-elena-vesnina.html | Roger Federer Completes Another Chapter in a â€˜Fairy Taleâ€™ Season | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/arts/television/whats-on-tv-monday-dancing-with-the-stars-and-what-we-do-in-the-shadows.html | Whatâ€™s on TV Monday: â€˜Dancing With the Starsâ€™ and â€˜What We Do in the Shadowsâ€™ | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/sports/ncaabasketball/ncaa-mens-tournament-duke-upset-south-carolina.html | South Carolina Upsets Second-Seeded Duke | False | By Zach Schonbrun and Ray Glier | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/asia/north-korea-missile-test-rocket-engine.html | North Koreaâ€™s Test of Rocket Engine Shows â€˜Meaningful Progress,â€™ South Says | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/afghans-need-american-help-or-do-they.html | Afghans Need American Help. Or Do They? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/compounding-the-risk-for-coal-miners.html | Compounding the Risk for Coal Miners | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/getting-school-principals-more-involved.html | Getting School Principals More Involved | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/a-family-tragedy-and-an-unwinnable-drug-war.html | A Family Tragedy, and an Unwinnable Drug War | False | | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/opinion/how-moscow-lost-its-luster-as-the-school-of-revolution.html | How Moscow Lost Its Luster as the School of Revolution | False | By Francis Beckett | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/gorsuchs-collision-course-with-the-administrative-state.html | Gorsuch's Collision Course With the Administrative State | False | By Philip Hamburger | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/rome-is-looking-better-from-topeka.html | Rome Is Looking Better From Topeka | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/trump-ruins-irony-too.html | Trump Ruins Irony, Too | False | By Moises Velasquez-Manoff | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/no-crackdown-on-illegal-employers.html | No Crackdown on Illegal Employers | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/americas-epidemic-of-infallibility.html | America's Epidemic of Infallibility | False | By Paul Krugman | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/arkansas-cruel-and-unusual-killing-spree.html | Arkansas's Cruel and Unusual Killing Spree | False | By Megan McCracken and Jennifer Moreno | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/on-health-law-gop-faces-a-formidable-policy-foe-house-republicans.html | On Health Law, G.O.P. Faces a Formidable Policy Foe: House Republicans | False | By Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/what-to-expect-when-comey-meets-with-the-house-intelligence-committee.html | What to Expect When Comey Meets With the House Intelligence Committee | False | By Michael S. Schmidt | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/judge-gorsuch-supreme-court-confirmation-hearings.html | Six Highlights From the Gorsuch Confirmation Hearing | False | By Matt Flegenheimer, Carl Hulse, Charlie Savage and Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/burying-their-cattle-ranchers-call-wildfires-our-hurricane-katrina.html | Burying Their Cattle, Ranchers Call Wildfires 'Our Hurricane Katrina' | False | By Jack Healy | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/upshot/why-cystic-fibrosis-patients-in-canada-outlive-those-in-the-us.html | Why Cystic Fibrosis Patients in Canada Outlive Those in the U.S. | False | By Aaron E. Carroll | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/europe/how-a-sleepy-german-suburb-explains-europes-rising-far-right-movements.html | How a Sleepy German Suburb Explains Europe's Rising Far-Right Movements | False | By Amanda Taub | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/dealbook/uber-executives-quit-exodus.html | Morning Agenda: The Exodus From Uber Continues | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-26 | https://www.nytimes.com/2017/03/20/t-magazine/traditional-floral-bouquets.html | What Happened to Traditional Floral Bouquets? | False | By Deborah Needleman | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/well/pop-a-pill-for-heartburn-try-diet-and-exercise-instead.html | Pop a Pill for Heartburn? Try Diet and Exercise Instead | False | By Jane E. Brody | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/half-a-cheer-for-democracy-in-pakistan.html | Half a Cheer for Democracy in Pakistan | False | By Manan Ahmed Asif | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-26 | https://www.nytimes.com/2017/03/20/books/review/crisis-of-the-middle-class-constitution-ganesh-sitaraman-.html | It's Not Just Unfair: Inequality Is a Threat to Our Governance | False | By Angus Deaton | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/national-gallery-gainsborough-attack.html | Gainsborough Painting Is Attacked at National Gallery in London | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/intelligence-committee-russia-donald-trump.html | Comey Confirms F.B.I. Inquiry on Russia; Sees No Evidence of Wiretapping | False | By Matthew Rosenberg, Emmarie Huetteman and Michael S. Schmidt | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/world/worlds-happiest-countries.html | Norway Is No. 1 in Happiness. The U.S., Sadly, Is No. 14. | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/world/europe/brexit-article-50.html | U.K. to Start 'Brexit' on March 29 by Invoking Article 50 | False | By Stephen Castle | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/world/asia/duterte-same-sex-marriage-philippines.html | Duterte Opposes Gay Marriage in Philippines, Reversing Campaign Pledge | False | By Felipe Villamor | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/business/dealbook/vodafone-idea-merger-india.html | In Battle for Digital India, Vodafone Teams Up With Idea Cellular | False | By Mark Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-23 | https://www.nytimes.com/2017/03/20/fashion/the-duchess-of-cambridge-wears-chanel-on-brexit-tinged-trip-to-paris.html | Duchess of Cambridge, on a 'Brexit' Charm Offensive, Wears Chanel on Paris Trip | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/dealbook/ubs-french-unit-to-face-trial-in-tax-investigation.html | UBS and Its French Unit to Face Trial in Tax Investigation | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-26 | https://www.nytimes.com/2017/03/20/travel/travel-apps-and-games-for-children.html | Travel Apps and Games for Children on the Go | False | By Michelle Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/economy/china-us-trade-tariffs.html | China's Taxes on Imported Cars Feed Trade Tensions With U.S. | False | By Keith Bradsher | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/americas/alter-do-chao-brazil-amazon-beach-town.html | Deep in the Amazon, a Remarkable Beach (and Ant-Eating) Experience | False | By Simon Romero | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/science/revive-restore-extinct-species-dna-mammoth-passenger-pigeon.html | We Might Soon Resurrect Extinct Species. Is It Worth the Cost? | False | By Steph Yin | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/asia/china-toilet-paper-theft.html | China's High-Tech Tool to Fight Toilet Paper Bandits | False | By Javier C. Hernández | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/technology/youtube-lgbt-videos.html | YouTube Filtering Draws Ire of Gay and Transgender Creators | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-26 | https://www.nytimes.com/2017/03/20/t-magazine/best-florists-instagram-moonflower-saipua.html | Our Favorite Florists on Instagram | False | By Alainna Lexie Beddie | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/asia/afghanistan-police-feud-faryab.html | Feud Between Rival Police Groups Sets Off Deadly Clashes in Afghanistan | False | By Jawad Sukhanyar and Fahim Abed | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/david-rockefeller-dead-chase-manhattan-banker.html | David Rockefeller, Philanthropist and Head of Chase Manhattan, Dies at 101 | False | By Jonathan Kandell | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/football/tom-brady-super-bowl-jersey-stolen.html | F.B.I. Recovers Tom Brady's Missing Super Bowl Jerseys in Mexico | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/arts/television/sesame-street-introduces-julia-a-muppet-with-autism.html | Sesame Street Introduces Julia, a Muppet With Autism | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/well/live/when-hospital-inspectors-are-watching-fewer-patients-die.html | When Hospital Inspectors Are Watching, Fewer Patients Die | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/arts/music/drake-more-life-review.html | Review: On Drakeâ€™s â€˜More Life,â€™ the Creator Meets the Curator | False | By Jon Caramanica | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/dining/art-all-the-restaurants-in-new-york-john-donohue.html | One Manâ€™s Mission to Sketch New York Restaurants | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/arts/dance/trisha-brown-dead-modern-dance-choreographer.html | Trisha Brown, Choreographer and Pillar of American Postmodern Dance, Dies at 80 | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/nyregion/new-york-broadband-cuomo-internet.html | In New York, Bringing Broadband to Everyone by 2018 | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-25 | https://www.nytimes.com/2017/03/20/books/jane-austen-alt-right.html | Jane Austen Has Alt-Right Fans? Heavens to Darcy! | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-11 | https://www.nytimes.com/2017/03/20/business/in-basque-country-homes-with-michelin-stars-nearby.html | In Basque Country, Homes With Michelin Stars Nearby | False | By Andrew Allen | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-18 | https://www.nytimes.com/2017/03/20/business/a-college-near-oxford-changes-hands.html | A College Near Oxford Changes Hands | False | By Laura Latham | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/dining/in-search-of-israeli-cuisine-michael-solomonov.html | Israelâ€™s Rich Culinary Legacy Revealed in a New Film | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/dining/tonic-water-q-drinks.html | For a London Dry Gin, a More Assertive Tonic | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/james-comey-make-rogers-transcript-excerpts.html | Excerpts From the House Intelligence Committee Hearing on Russia | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/will-gorsuch-join-justices-in-time-to-matter-this-term.html | Will Gorsuch Join Justices in Time to Matter This Term? | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/dining/florida-duncan-grapefruit.html | The Death and Rebirth of the Duncan Grapefruit | False | By David Margolick | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-23 | https://www.nytimes.com/2017/03/20/fashion/is-huda-kattan-the-kim-kardashian-west-of-beauty-bloggers.html | Is Huda Kattan the Most Influential Beauty Blogger in the World? | False | By Bee Shapiro | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/health/grandparents-population-census.html | More Grandparents Than Ever | False | By Sharon Jayson | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/dance/5-artists-on-working-with-trisha-brown.html | 5 Artists on Working With Trisha Brown | False | | | TX 8-481-198 |
| 2017-03-20 | 2017-03-23 | https://www.nytimes.com/2017/03/20/technology/personaltech/stopping-video-autoplay-on-google-chrome.html | Stopping Video Autoplay on Google Chrome | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/books/chuck-berrys-memoir-grabs-you-like-a-song.html | Chuck Berryâ€™s Memoir Grabs You Like a Song | False | By Dwight Garner | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/health/prostate-cancer-sbrt-radiation-therapy.html | Popular Prostate Cancer Therapy Is Short, Intense and Unproven | False | By Gina Kolata | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/music/ed-sheeran-divide-billboard-chart.html | With Drakeâ€™s Playlist Looming, Ed Sheeranâ€™s â€˜Divideâ€™ Is No. 1, for Now | False | By Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/technology/robots-lawyers-automation-workers.html | Tech Roundup: Will Robots Replace Lawyers? | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/dealbook/insider-trading-cases-proof.html | There Are No Perry Mason Moments in Insider Trading Cases | False | By Peter J. Henning | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/fbi-investigation-trump-russia-comey.html | F.B.I. Is Investigating Trumpâ€™s Russia Ties, Comey Confirms | False | By Matt Apuzzo, Matthew Rosenberg and Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/golf/golf-venue-for-2020-tokyo-games-lifts-restrictions-on-women.html | Golf Venue for 2020 Tokyo Games Lifts Restrictions on Women | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/dealbook/vodafone-idea-cellular-merger-india-telecom.html | Vodafone Is Paying a High Price to Be No. 1 in India | False | By Una Galani | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/nyregion/burglars-eat-crime-scene.html | Thatâ€™s Not the Burglar Growling. Itâ€™s His Stomach. | False | By Michael Wilson | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/ice-report-undocumented-immigrants.html | Law Enforcement Agencies Bristle at U.S. Report on Immigration Detention | False | By Ron Nixon and Liz Robbins | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/ncaabasketball/uconn-march-madness-gabby-williams.html | Gabby Williams Soars as UConn Rolls On in N.C.A.A. Tournament | False | By Jerã©Â© Longman | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/business/economy/eu-eurogroup-dijsselbloem-greece-debt.html | After Dutch Election, Eurogroup Leaderâ€™s Fate Looks in Doubt | False | By James Kanter and Niki Kitsantonis | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/dealbook/bank-of-america-hires-top-banker-away-from-morgan-stanley.html | Bank of America Hires Top Banker Away From Morgan Stanley | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/nyregion/a-triumphant-return-for-17th-century-tapestries.html | A â€˜Triumphant Returnâ€™ for 17th-Century Tapestries | False | By James Barron | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-23 | https://www.nytimes.com/2017/03/20/arts/music/eric-clapton-madison-square-garden-review.html | Review: Onstage, a Subdued Eric Clapton Focuses on the Blues | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/books/robert-silvers-dead-founding-editor-new-york-review-of-books-nyrb.html | Robert Silvers, a Founding Editor of New York Review of Books, Dies at 87 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/baseball/matt-stairs-leaves-the-booth-to-try-to-get-the-phillies-hitting-again.html | Matt Stairs Leaves the Booth to Try to Get the Phillies Hitting Again | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/science/even-penguins-have-children-who-wont-leave-the-nest.html | Even Penguins Have Children Who Wonâ€™t Leave the Nest | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/derek-walcott-and-the-poetry-of-liberalism.html | Derek Walcott and the Poetry of Liberalism | False | By Adam Kirsch | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/dining/jianbing-restaurants-new-york.html | Finding the Joys of Jianbing Across New York | False | By Ligaya Mishan | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/takeaways-russia-intelligence-committee-hearing.html | Highlights From the House Hearing on Russian Interference in the U.S. Election | False | By Scott Shane | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/europe/russia-alexei-navalny-green.html | A Putin Opponent Is Doused in Green. He Makes It Work. | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/teacher-pensions-in-puerto-rico.html | Teacher Pensions in Puerto Rico | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/black-childrens-welfare.html | Black Children’s Welfare | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/going-backward-on-health-care.html | Going Backward on Health Care | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/dance/review-martha-graham-merce-cunningham-paul-taylor.html | Review: Graham, Cunningham and Taylor, All Together Now | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/north-koreas-wont-give-up-its-nuclear-arms.html | North Korea Won’t Give Up Its Nuclear Arms | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/basketball/nba-schedule-best-games-of-the-week.html | As Fans Grow Restless, the Best N.B.A. Games of the Week | False | By Jonah E. Bromwich | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/jimmy-breslin-truly-one-of-a-kind.html | Jimmy Breslin, ’Truly One of a Kind’ | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/music/review-metropolitan-opera-national-council-auditions-grand-finals-concert.html | Met Opera Auditions Yield a Young Star: Aryeh Nussbaum Cohen | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/the-inquiry-into-the-collusion-and-spying-claims.html | The Inquiry Into the Collusion and Spying Claims | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/health/ldl-cholesterol-heart-disease-drugs-pcsk9-inhibitors.html | An End to Heart Disease? Not Quite | False | By Harlan M. Krumholz | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/dining/radicchio-chicory-salad.html | Bittersweet Radicchio Is at Its Peak Now | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/movies/bruce-springsteen-and-tom-hanks-tribeca-film-festival.html | Bruce Springsteen and Tom Hanks Join the Tribeca Film Festival Lineup | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-26 | https://www.nytimes.com/2017/03/20/t-magazine/fashion/faye-toogood-feit-shoes.html | A Beloved British Designer’s New Frontier: Sneakers | False | By Merrell Hambleton | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/nyregion/senator-menendez-corruption-case-supreme-court.html | Supreme Court Won’t Throw Out Menendez Corruption Case | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/asia/china-care-center-deaths.html | Autistic Boy’s Death One of Many Linked to Squalid ’Care Center’ in China | False | By Chris Buckley and Adam Wu | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/dining/bien-cuit-bakery-grand-central-market.html | Bien Cuit Set to Open in Grand Central | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/despite-trust-ivanka-trump-still-wields-power-over-her-brand.html | Despite a Trust, Ivanka Trump Still Wields Power Over Her Brand | False | By Rachel Abrams | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/dealbook/walmart-store-no-8-jet.html | Walmart Expands Its E-Commerce Ambitions With a New Investment Arm | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/texas-hotels-dallas-houston-austin.html | A Hotel Boom Comes to Texas | False | By Julie Weed | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-30 | https://www.nytimes.com/2017/03/20/fashion/street-style-sxsw.html | Street Style: SXSW | False | By Elizabeth Bristow | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/europe/paul-manafort-ukraine-allegations-trump.html | Paul Manafort, Former Trump Campaign Chief, Faces New Allegations in Ukraine | False | By Andrew E. Kramer | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/all-the-presidents-lies.html | All the President’s Lies | False | By David Leonhardt | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/theater/robert-lepage-discusses-his-origins-and-the-autofiction-of-887.html | Robert Lepage on Family, Francophone Separatism and ’887’ | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/africa/ethiopia-addis-ababa-garbage-landslide.html | As Trash Avalanche Toll Rises in Ethiopia, Survivors Ask Why | False | By Hadra Ahmed and Jacey Fortin | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/middleeast/yemen-refugees-boat-attack.html | U.N. Seeks Inquiry Into Deadly Assault on Migrant Boat Near Yemen | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/nyregion/fake-news-brooklyn-middle-school.html | In an Era of Fake News, Teaching Students to Parse Fact From Fiction | False | By James Barron | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-24 | https://www.nytimes.com/2017/03/20/theater/review-in-pool-play-2-0-the-audience-is-welcome-to-make-a-splash.html | Review: In ’Pool Play 2.0,’ the Audience Is Welcome to Make a Splash | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/neil-gorsuch-confirmation-supreme-court.html | Gorsuch Tries to Put Himself Above Politics in Confirmation Hearing | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-198 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/football/josh-mccown-new-york-jets.html | Quarterback Josh McCown Signs One-Year Deal With Jets | False | By Ben Shpigel | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-27 | https://www.nytimes.com/2017/03/20/nyregion/metropolitan-diary-cant-wait-for-wonder-woman.html | Can’t Wait for ’Wonder Woman’ | False | By Rachel Weingarten | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/bonds-that-combat-the-isolation-of-military-life.html | Bonds That Combat the Isolation of Military Life | False | By David Bornstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/world/middleeast/caesar-syrian-defector-trump-safe-zone.html | Syrian Defectors Urge Trump to Fulfill Vow to Create Safe Zones | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-27 | https://www.nytimes.com/2017/03/21/books/richard-wagamese-dead-native-canadian-writer.html | Richard Wagamese, Whose Writing Explored His Ojibwe Heritage, Dies at 61 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/arts/cosby-lawyers-ask-that-jurors-be-screened-for-bias.html | Cosby Lawyers Ask That Jurors Be Screened for Bias | False | By Jon Hurdle | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/opinion/neil-gorsuch-faces-the-senate.html | Neil Gorsuch Faces the Senate | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/arts/music/suzanne-vega-carson-mccullers.html | Suzanne Vega Brings Her Carson McCullers Songs to Café Carlyle | False | By Stephen Holden | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/opinion/comeys-haunting-news-on-trump-and-russia.html | Comey’s Haunting News on Trump and Russia | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/media/rutenberg-trump-opposition-pod-save-america.html | Opposition and a Shave: Former Obama Aides Counter Trump | False | By Jim Rutenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/baseball/mets-matt-harvey.html | Mets See Encouraging Signs in Matt Harveyâ€š Ã„ Ã´s Latest Start | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/trump-obama-wiretap-comey.html | Trumpâ€š Ã„ Ã´s Weary Defenders Face Fresh Worries | False | By Glenn Thrush and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/trump-iraq-prime-minister-haider-al-abadi-washington.html | Iraqi Leader, in Washington, Gets Trumpâ€š Ã„ Ã´s Assurance of U.S. Support | False | By Mark Landler and Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/republicans-leaks-defend-trump.html | What Investigation? G.O.P. Responds to F.B.I. Inquiry by Changing Subject | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/adam-schiff-house-intelligence-committee.html | Adam Schiff Leverages Democratsâ€š Ã„ Ã´ Limited Power in Trump Inquiry | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/house-health-care-new-york-republicans.html | House Republicans Turn to Upstate New York to Lure Votes for Health Bill | False | By Thomas Kaplan and Robert Pear | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/basketball/carmelo-anthony-knicks.html | Carmelo Anthony Praises Los Angeles, Sounding Less Like a Knick for Life | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/crosswords/its-unaccounted-for-tekanawa-durer.html | Itâ€š Ã„ Ã´s Unaccounted For | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/theater/review-how-to-transcend-a-happy-marriage.html | Review: Plunging Into Polyamory With â€š Ã„ Ã²How to Transcend a Happy Marriageâ€š Ã„ Ã´ | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/donald-trump-louisville-kentucky.html | Trump, Embattled in Washington, Recharges Among Fans in Kentucky | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/asia/south-korea-ousted-president-park-prosecutors.html | Prosecutors Question Park Geun-hye, Former South Korean Leader, in Corruption Inquiry | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/baseball/didi-gregorius-world-baseball-classic.html | Didi Gregoriusâ€š Ã„ Ã´s Shoulder Strain at W.B.C. Highlights Clubsâ€š Ã„ Ã´ Injury Fears | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/today-spaper/quotation-of-the-day-resentment-smolders-in-aftermath-of-wildfires.html | Quotation of the Day: Resentment Smolders In Aftermath of Wildfires | False | | | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/hockey/us-womens-hockey-team-sees-progress-toward-deal.html | U.S. Womenâ€š Ã„ Ã´s Hockey Team Sees â€š Ã„ Ã²a Lot of Progressâ€š Ã„ Ã´ Toward a Deal | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/fashion/headwrap-paola-mathe.html | Turning a Cover-Up Into a Coveted Accessory | False | By Tariro Mzezewa | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/travel/family-travel-norway-arctic-summer-land-of-the-midnight-sun.html | No Nighttime, No Rules: Summertime Above the Arctic Circle | False | By Bonnie Tsui | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/travel/what-to-do-in-puerto-rico-rio-grande-el-yunque-zika-culebra-loiza.html | Under the Spell of Sunny Puerto Rico | False | By Randal C. Archibold | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/travel/amsterdam-netherlands-dutch-children-farm-petting-zoo.html | The Dutch Way: Tulips, Windmills and Barnyard Animals | False | By Nina Siegal | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/travel/french-alps-serre-chevalier-father-son-ski-trip.html | A Father-Son Bonding Mission in the French Alps | False | By Peter Sigal | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/nyregion/fox-news-sidelines-andrew-napolitano-after-wiretap-allegation.html | Fox News Sidelines Andrew Napolitano After Wiretap Allegation | False | By John Koblin | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/arts/television/whats-on-tv-tuesday-dave-chappelle-and-an-irish-hit.html | Whatâ€š Ã„ Ã´s on TV Tuesday: Dave Chappelle and an Irish Hit | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/europe/martin-mcguinness-northern-ireland-ira.html | Martin McGuinness, an I.R.A. Leader Turned Peacemaker, Dies at 66 | False | By Robert D. McFadden | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/baseball/puerto-rico-netherlands-world-baseball-classic.html | Defensive Display Lifts Puerto Rico to World Baseball Classic Final | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/sports/round-the-world-boat-race-doubles-as-a-pulpit-for-environmental-causes.html | Round-the-World Boat Race Doubles as a Pulpit for Environmental Causes | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/opinion/the-unifying-american-story.html | The Unifying American Story | False | By David Brooks | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/opinion/un-accepts-blame-but-dodges-the-bill-in-haiti.html | U.N. Accepts Blame but Dodges the Bill in Haiti | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/opinion/how-trump-can-fix-health-care.html | How Trump Can Fix Health Care | False | By Benjamin Domenech | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/opinion/w-and-the-art-of-redemption.html | â€š Ã„ Ã²Wâ€š Ã„ Ã´ and the Art of Redemption | False | By Mimi Swartz | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/magazine/how-un-american-became-the-political-insult-of-the-moment.html | How â€š Ã„ Ã²Un-Americanâ€š Ã„ Ã´ Became the Political Insult of the Moment | False | By Beverly Gage | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/books/review/the-best-of-new-sci-fi-and-fantasy-from-an-intergalactic-love-story-to-new-york-city-under-water.html | The Best of New Sci-Fi and Fantasy, From an Intergalactic Love Story to New York City Under Water | False | By N.K. Jemisin | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/magazine/new-sentences-from-reticent-sonnet-by-anne-carson.html | New Sentences: From â€š Ã„ Ã²Reticent Sonnet,â€š Ã„ Ã´ by Anne Carson | False | By Sam Anderson | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/magazine/platform-companies-are-becoming-more-powerful-but-what-exactly-do-they-want.html | Platform Companies Are Becoming More Powerful â€š Ã„ Ã¬ but What Exactly Do They Want? | False | By John Herrman | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/books/review/edgar-and-lucy-victor-lodato.html | A Mother, Her Son, His Grandmother, and Their Lifelong Grief | False | By Cynthia Dâ€š Ã„ Ã¢ Aprix Sweeney | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/magazine/dessa-rapper-wanders-new-orleans.html | Wandering New Orleans After Seeing It From the Stage | False | By Dessa | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/roger-stone-donald-trump-russia.html | Roger Stone, the â€š Ã„ Ã²Tricksterâ€š Ã„ Ã´ on Trumpâ€š Ã„ Ã´s Side, Is Under F.B.I. Scrutiny | False | By Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/magazine/hawaii-travels-escape.html | The Hawaii Cure | False | By Wells Tower | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/neil-gorsuch-confirmation-hearings.html | Seven Highlights From the Gorsuch Confirmation Hearings | False | By Matt Flegenheimer, Adam Liptak, Carl Hulse and Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/basketball/canvassing-basketball-coaches-about-job-moves-as-nuts-open-up-at-colleges.html | College Coaching Changes Are the Real Madness in March | False | By Adam Zagoria | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/realestate/commercial/animals-pets-airport-ark-jfk.html | Jet-Setting Pets Get a New Place to Be Pampered at Kennedy Airport | False | By Jane L. Levere | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/school-choice-fight-in-iowa-may-preview-the-one-facing-trump.html | School Choice Fight in Iowa May Preview the One Facing Trump | False | By Dana Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/rodrigo-duterte-philippines-president-strongman.html | Becoming Duterte: The Making of a Philippine Strongman | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/walmart-ecommerce-amazon-softbank.html | Morning Agenda: Walmart Makes Another Push Online | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/tsa-ban-electronics-laptops-cabin.html | Devices Banned on Flights From 10 Countries Over ISIS Fears | False | By Ron Nixon, Adam Goldman and Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/europe/france-election-debate.html | Marine Le Pen Sharpens Attack on Emmanuel Macron in French Debate | False | By Adam Nossiter | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/science/embryonic-stem-cells-synthetic-embryos-sheefs.html | A New Form of Stem-Cell Engineering Raises Ethical Questions | False | By Carl Zimmer | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/insider/in-the-heart-of-the-newsroom-a-nod-to-journalists-in-harms-way.html | In the Heart of the Newsroom, a Nod to Journalists in Harm's Way | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/technology/google-advertising-apologizes-ad.html | Google Tries to Stop Ads From Appearing Next to Hate Speech | False | By Mark Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/japan-abe-wife-school-scandal.html | In Japan, Right-Wing School Scandal Entangles 2 Women Close to Abe | False | By Motoko Rich | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/afghanistan-helmand-suicide-car-bomb.html | Suicide Bomber in Afghanistan Rams Car at Militia Base, Officials Say | False | By Mujib Mashal and Taimoor Shah | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/rupaul-show-bad-robot-jj-abrams.html | RuPaul Is Said to Plan Show Based on His Life in 1980s New York | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/europe/8-parcel-bombs-are-found-in-greece.html | 8 Parcel Bombs Are Found in Greece | False | By Niki Kitsantonis | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/music/wyclef-jean-handcuffed.html | Wyclef Jean Is Briefly Detained and Handcuffed in Los Angeles | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/new-york-city-mayoral-candidate-paul-massey.html | More Campaign Money Hasn't Stopped Political Stumbles for Paul Massey | False | By J. David Goodman | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/tibet-derge-parkhang-buddhist-texts-ancient-printing-press.html | Printing the Ancient Way Keeps Buddhist Texts Alive in Tibet | False | By Edward Wong | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/opinion/gorsuch-abortion-and-the-concept-of-personhood.html | Gorsuch, Abortion and the Concept of Personhood | False | By Corey Brettschneider | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/nyregion/kent-theater-brooklyn.html | Double Feature at Brooklyn's Kent Theater: Cheap Seats and Fresh Popcorn | False | By Kaya Laterman | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/disney-malaysia-beauty-beast-gay.html | Malaysia to Show a 'Beauty and the Beast' With Gay Scene, Exhibitors Say | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/portland-maine-panhandlers-jobs.html | In Maine, Portland Tries a New Tactic With Panhandlers: Hiring Them | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-28 | https://www.nytimes.com/2017/03/21/well/mind/vitamin-e-and-selenium-fail-to-prevent-alzheimers.html | Vitamin E and Selenium Fail to Prevent Alzheimer's | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/economy/whats-at-stake-in-a-health-bill-that-slashes-the-safety-net.html | What's at Stake in a Health Bill That Slashes the Safety Net | False | By Eduardo Porter | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/t-magazine/design/jane-jacobs-documentary-matt-tyrnauer.html | Celebrating New York's Pioneer of Preservation | False | By Alina Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/movies/new-directors-new-films-8-filmmakers-to-watch.html | From Brooklyn to South Africa, 8 Filmmakers to Watch | False | By A.O. Scott and Manohla Dargis | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/design/anne-frank-house-anti-semitism.html | Anne Frank Who? Museums Combat Ignorance About the Holocaust | False | By Nina Siegal | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/theater/the-fantasticks-closing-off-broadway-in-june.html | 'The Fantasticks' Is Set to Close Off Broadway in June | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/us/politics/house-republicans-health-care-donald-trump.html | Trump Warns House Republicans: Repeal Health Law or Lose Your Seats | False | By Julie Hirschfeld Davis, Thomas Kaplan and Robert Pear | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/robert-moses-andrew-cuomo-and-the-saga-of-a-bronx-expressway.html | Why Robert Moses Keeps Rising From an Unquiet Grave | False | By David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/upshot/fewer-americans-would-be-insured-with-gop-plan-than-with-simple-repeal.html | Fewer Americans Would Be Insured With G.O.P. Plan Than With Simple Repeal | False | By Margot Sanger-Katz | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/sugarfish-by-sushi-nozawa-review.html | Testing the Limits of Trust, and Sushi, at Sugarfish | False | By Pete Wells | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/technology/personaltech/crossing-the-border-heres-how-to-safeguard-your-data-from-searches.html | Crossing the Border? Here's How to Safeguard Your Data From Searches | False | By Brian X. Chen | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/singapore-peranakan-food-asia-society.html | Treasures From the Sea, and Tastes From Singapore | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/technology/tech-roundup-uber-many-bumps-in-the-road.html | Tech Roundup: Uber's Many Bumps in the Road | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/technology/personaltech/calling-911-on-a-mobile-phone.html | Calling 911 on a Mobile Phone | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/joey-meek-dylann-roof-charleston-church-shooting.html | A Friend Lied About Dylann Roofâ€šÃ„Ã´s Massacre Plan. Now Heâ€šÃ„Ã´ll Go to Prison. | False | By Chris Dixon and Kevin Sack | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/help-wanted-trump-betting-expert-for-gambling-website.html | Help Wanted: Trump Betting Expert for Gambling Website | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/fashion/theresa-may-british-prime-minister-vogue-annie-leibovitz.html | Theresa May Gets Her Annie Leibovitz Moment | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/design/painting-of-emmett-till-at-whitney-biennial-draws-protests.html | White Artistâ€šÃ„Ã´s Painting of Emmett Till at Whitney Biennial Draws Protests | False | By Randy Kennedy | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/benoit-hometown-bar-b-q.html | When the French Chef Becomes the Pitmasterâ€šÃ„Ã´s Pupil | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/breakaway-lawyers-from-kasowitz-firm-point-to-conflicts-dispute.html | Breakaway Lawyers From Kasowitz Firm Point to Conflicts Dispute | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/theater/john-leguizamo-the-first-time-i-faced-a-hostile-audience-kids.html | John Leguizamo: The First Time I Faced a Hostile Audience (Kids) | False | By John Leguizamo | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/preet-bharara-nyu-law-school.html | Fired U.S. Attorney Preet Bharara to Join N.Y.U.â€šÃ„Ã´s Law School | False | By Benjamin Weiser | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/opinion/derek-walcotts-acts-of-sexual-harassment.html | Derek Walcottâ€šÃ„Ã´s Acts of Sexual Harassment | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/opinion/capital-drama-trump-vs-comey.html | Capital Drama: Trump vs. Comey | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/opinion/developing-a-zika-vaccine.html | Developing a Zika Vaccine | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/opinion/kitty-dukakis-on-veterans-mental-health.html | Kitty Dukakis, on Veteransâ€šÃ„Ã´ Mental Health | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/opinion/trumps-plan-for-isis.html | Trumpâ€šÃ„Ã´s â€šÃ„Ã²Planâ€šÃ„Ã´ for ISIS | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/opinion/un-report-on-israel.html | U.N. Report on Israel | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/opinion/political-days-of-yore.html | Political Days of Yore | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/nyregion/morton-deutsch-dead-conflict-resolution.html | Morton Deutsch, Expert on Conflict Resolution, Dies at 97 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/after-exiting-capital-controls-iceland-still-wary-of-private-investors.html | After Exiting Capital Controls, Iceland Still Wary of Private Investors | False | By George Hay | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/hockey/los-angeles-kings-goaltenders-jonathan-quick-ben-bishop.html | Kings Goaltenders Will Try in Tandem to Reach Playoffs | False | By Tal Pinchevsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/design/christies-sale-lifts-asia-week-new-york.html | Surprising Sale at Christieâ€šÃ„Ã´s Lifts Asia Week New York | False | By Graham Bowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/television/review-shots-fired-fox.html | Review: â€šÃ„Ã²Shots Firedâ€šÃ„Ã´ Complicates Black, White and Blue | False | By James Poniewozik | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/paula-wolfert-alzheimers.html | Her Memory Fading, Paula Wolfert Fights Back With Food | False | By Kim Severson | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/technology/personaltech/what-travelers-should-know-about-new-restrictions-on-devices.html | What Travelers Should Know About New Restrictions on Devices | False | By Brian X. Chen | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/alex-stupak-empellon-midtown-manhattan.html | Alex Stupak Unveils His Empellã³â€šÃ„Ã²n Flagship in Midtown Manhattan | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/jose-gonzalez-yadira-arroyo-killing.html | Freed From Custody, Then Accused of Murder: Is Bail System at Fault? | False | By James C. McKinley Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/your-money/how-to-turn-your-wishes-into-reality-instead-of-regrets.html | How to Turn Your Wishes Into Reality Instead of Regrets | False | By Carl Richards | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/north-korea-propaganda-video-attack-us.html | North Korea Flexes Its Military Muscle on YouTube, With Added Effects | False | By Russell Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/middleeast/syria-rebels-damascus.html | Resurgent Syrian Rebels Surprise Damascus With New Assaults | False | By Anne Barnard | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/books/review/fran-lebowitz-by-the-book.html | Fran Lebowitz: By the Book | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/wiretapping-intelligence-committee-hearing-comey.html | The F.B.I. Is Scrutinizing Trumpâ€šÃ„Ã´s Russia Ties. How Will That Work? | False | By Michael S. Schmidt and Matt Apuzzo | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/dance/review-danspace-incarnations-boomerang-this-is-a-forge-richard-move-xxyy.html | Reviews: Colliding Particles, a Grim Duet and Channeling Martha Graham | False | By Siobhan Burke and Brian Seibert | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/trump-undocumented-deported.html | For Bronx Man Facing Deportation, a Grace Period Nears Its End | False | By Vivian Yee | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/africa/libya-isis.html | Warnings of a â€šÃ„Ã²Powder Kegâ€šÃ„Ã´ in Libya as ISIS Regroups | False | By Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/theater/946-the-amazing-story-of-adolphus-tips-review.html | Review: Instead of a â€šÃ„Ã²War Horse,â€šÃ„Ã´ This Time a Lost Cat Opens a Childâ€šÃ„Ã´s Eyes | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/dance/at-play-with-trisha-brown.html | At Play With Trisha Brown | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/movies/a-woman-a-part-review.html | Review: â€šÃ„Ã²A Woman, a Partâ€šÃ„Ã´ and a Quest to Reconnect | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/jimmy-breslin-columnist.html | Why Jimmy Breslin Matters: Fresh Truths, Bluntly Told | False | By Jim Dwyer | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/beef-consumption-emissions.html | Americans Ate 19% Less Beef From â€šÃ„Ã´05 to â€šÃ„Ã´14, Report Says | False | By Stephanie Strom | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/baseball/jay-bruce-mets-hitting-data.html | Metsâ€šÃ„Ã´ Bruce Digs Into Data to Find the Right Swing | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/books/review/the-death-of-expertise-explores-how-ignorance-became-a-virtue.html | â€šÃ„Ã²The Death of Expertiseâ€šÃ„Ã´ Explores How Ignorance Became a Virtue | False | By Michiko Kakutani | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/climate/trump-climate-change.html | Trump Lays Plans to Reverse Obamaâ€šÃ„Ã´s Climate Change Legacy | False | By Coral Davenport | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/basketball/jerry-krause-dead-bulls-general-manager.html | Jerry Krause, Who Gave Michael Jordan His Supporting Cast, Dies at 77 | False | By Richard Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/middleeast/iran-robert-levinson-lawsuit.html | Family of C.I.A. Consultant Sues Iran Over His Disappearance | False | By Barry Meier | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/baseball/didi-gregorius-yankees-injury.html | Didi Gregorius of Yankees Is Expected to Miss First Month of the Season | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/theater/review-shakespeare-meets-black-power-in-caesar-x.html | Review: Shakespeare Meets Black Power in â€šÃ„Ã²CaesarXâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/tillerson-isis-allies.html | A Test for Tillerson, and for U.S. Strategy on ISIS | False | By Gardiner Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/americas/cuba-survey-economic-growth-and-opportunity.html | In a Rare Survey, Cubans Express a Hunger for Economic Growth | False | By Azam Ahmed | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/neil-gorsuch-torture-bush-signing-statement.html | Where Does Gorsuch Stand on Torture? Itâ€šÃ„Ã´s Hard to Say | False | By Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/health-care-medicaid-new-york-collins.html | Medicaid Fight Lands in New York, Crossing Party Lines | False | By Jesse McKinley | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/seth-williams-philadelphia-district-attorney-corruption-charges.html | Philadelphia Prosecutor Indicted on Corruption Charges | False | By Jess Bidgood | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/north-korea-nuclear-provocations-messages.html | Coincidence or Message? A Timeline of Provocative Acts by North Korea | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/europe/french-interior-minister-resigns-amid-financial-inquiry.html | Bruno Le Roux, French Interior Minister, Resigns Amid Financial Inquiry | False | By BenoîÅt Morenne | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/if-you-like-the-arts-save-the-nea-advocates-tell-lawmakers.html | If You Like the Arts, Save the N.E.A., Advocates Tell Lawmakers | False | By Katie Rogers | 2017-07-05 | TX 8-481-198 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/dole-case-illustrates-problems-in-shareholder-system.html | Dole Case Illustrates Problems in Shareholder System | False | By Steven Davidoff Solomon | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-27 | https://www.nytimes.com/2017/03/21/nyregion/metropolitan-diary-standard-morning-fare.html | Standard Morning Fare, on the Go | False | By James A. Sharbaro | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/supreme-court-limits-presidents-power-to-fill-vacant-posts.html | Supreme Court Limits Presidentâ€šÃ„Ã´s Power to Fill Vacant Posts | False | By Richard PôÅ³ÃšÃ©rez-PeôÅ³Ã±a | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/after-failed-cabinet-bid-puzder-leaves-restaurant-post.html | After Failed Cabinet Bid, Puzder Leaves Restaurant Post | False | By Vindu Goel | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/health/breast-implants-cancer-deaths.html | 9 Deaths Are Linked to Rare Cancer From Breast Implants | False | By Denise Grady | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/dean-foods-insider-trading-phil-mickelson.html | In Stark Terms, Ex-Chairman of Dean Foods Describes Passing Along Tips | False | By Colin Moynihan | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/canada/canada-justin-trudeau-cardboard-cutout.html | Barred From Canadian Embassy Parties: Cardboard Trudeau | False | By Dan Levin | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/technology/uber-board-stands-by-travis-kalanick.html | Uber Board Stands by Travis Kalanick as It Reveals Plans to Repair Its Image | False | By Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/fact-check-democrats-republican-health-bill.html | Fact Check: Democratsâ€šÃ„Ã´ Critiques of the Republican Health Bill | False | By Linda Qiu | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/opinion/a-republican-health-care-bill-in-search-of-a-problem.html | A Republican Health Care Bill in Search of a Problem | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/trump-obama-wiretapping-motivation.html | Why Letting Go, for Trump, Is No Small or Simple Task | False | By Glenn Thrush and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/sean-spicer-high-school-rape.html | Spicer Says Maryland Rape Case Shows Need for Illegal Immigration Crackdown | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/nyc-coalition-for-the-homeless-report.html | Harder for Homeless to Enter N.Y.C. Shelters, Report Finds | False | By Nikita Stewart | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/baseball/chris-sale-red-sox-yankees.html | Mound Is a Microcosm of the Disparity Between the Yankees and the Red Sox | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/21/theater/review-spill-deepwater-horizon-oil-disaster.html | Review: In â€šÃ„Ã²Spillâ€šÃ„Ã´, an Oil Disaster Seems Too Big for the Stage | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/supreme-court-justice-confirmation-neil-gorsuch.html | Gorsuch Says Heâ€šÃ„Ã´d Rule Against Trump if Law Required It | False | By Adam Liptak and Matt Flegenheimer | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/21/books/colin-dexter-dead-creator-of-inspector-morse.html | Colin Dexter, 86, Dies; Creator of Inspector Morse, a Sleuth on Page and Screen | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/standard-and-poors-500-ends-64-day-streak.html | Market Dip Bucks a Streak of Trump-Inspired Optimism | False | By Landon Thomas Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/american-airstrike-syria-civilians.html | U.S. Military Investigating Reports of Civilian Deaths in Syria Airstrike | False | By Helene Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/todayspaper/quotation-of-the-day-becoming-rodrigo-duterte-strongman-in-the-philippines.html | Quotation of the Day: Becoming Rodrigo Duterte, Strongman in the Philippines | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/europe/russia-sergei-magnitsky-william-browder.html | Lawyer for Family of Sergei Magnitsky, Dead Russian Whistle-Blower, Is Seriously Injured | False | By Andrew Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/crosswords/fresh-airs-opposite-malaise-vagina-monologues.html | Fresh Airâ€šÃ„Ã´s Opposite | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/hockey/devils-sink-the-rangers-in-overtime.html | Devils Sink the Rangers in Overtime | False | By Dave Caldwell | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/europe/turkey-germany-recep-tayyip-erdogan.html | Turkey Halts Campaign in Germany to Court Voters | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/trump-gorsuch-criticizing-judges.html | â€šÃ„Ã²Iâ€šÃ„Ã´ll Criticize Judges,â€šÃ„Ã´ Trump Says, Hours After a Scolding for Doing Just That | False | By Glenn Thrush | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/fashion/chatsworth-house-british-estate-fashion-exhibition.html | At Chatsworth House, a Tale of Five Centuries | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/world/asia/north-korea-missile-launch-failure.html | North Korea Launches Missile, but Test Appears to Fail | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/europe/rome-mayor-virginia-raggi-five-star-movement.html | Rome Defies New Anti-Establishment Mayor With the Same Old Problems | False | By Gaia Pianigiani | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/travel/chef-michael-solomonov-israeli-cuisine-in-philadelphia.html | Tips From an Ambassador for Israeli Cuisine | False | By Dan Saltzstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/arts/hong-kong-tram-art-project-kingsley-ng.html | In Hong Kong, a Streetcar That Cuts a Path Through Time | False | By Nina Siegal | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/arts/art-basel-hong-kong-where-commerce-and-creativity-meet.html | Art Basel Hong Kong: Where Commerce and Creativity Meet | False | By Ted Loos | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/arts/art-basel-guide-for-wanderers.html | Beyond Art Basel: A Guide for Wanderers | False | By Justin Bergman | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/arts/art-basel-hong-kong-highlights-2017.html | Navigating the Fair: Highlights of Art Basel Hong Kong | False | By Austin Considine | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/arts/television/whats-on-tv-wednesday-shots-fired-and-julieta.html | What's on TV Wednesday: 'Shots Fired' and 'Julieta' | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/sports/baseball/world-baseball-classic-usa-japan.html | U.S., Exploiting Japan's Miscues, Reaches First W.B.C. Final | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/arts/chuck-barris-dead-gong-show-creator.html | Chuck Barris, Producer and Personality of 'Gong Show' Fame, Dies at 87 | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/mr-trump-goes-after-consumer-financial-protection-bureau.html | Mr. Trump Goes After Consumer Financial Protection Bureau | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/opinion/jane-austen-and-white-pride-and-prejudice.html | White Pride and Prejudice | False | By Ross Douthat | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/calling-on-a-few-good-men.html | Calling On a Few Good Men | False | By Thomas L. Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/why-trumps-nih-cuts-should-worry-us.html | Why Trump's N.I.H. Cuts Should Worry Us | False | By Harold Varmus | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/rex-tillerson-has-shown-no-illusions-about-north-korea.html | Rex Tillerson Has Shown No Illusions About North Korea | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/tweeting-toward-oblivion.html | Tweeting Toward Oblivion | False | By Frank Bruni | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/how-a-trump-turnabout-on-gay-rights-hurts-republicans.html | How a Trump Turnabout on Gay Rights Hurts Republicans | False | By Alan K. Simpson | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/upshot/why-objectively-false-things-continue-to-be-believed.html | Why People Continue to Believe Objectively False Things | False | By Amanda Taub and Brendan Nyhan | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/dealbook/sears-kmart-closing-doubt.html | Survival of Sears and Kmart Is in Doubt, Owner Warns | False | By Carlos Tejada | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/baidu-artificial-intelligence-andrew-ng.html | A.I. Expert at Baidu, Andrew Ng, Resigns From Chinese Search Giant | False | By Paul Mozur | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/magazine/reza-aslan-thinks-tv-can-end-bigotry.html | Reza Aslan Thinks TV Can End Bigotry | False | Interview by Ana Marie Cox | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/travel/airport-security-line-family-trip-destination.html | Security Lines and Flight Delays? This Kiddie's in Paradise | False | By Reif Larsen | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/magazine/what-should-you-do-with-your-fathers-nazi-keepsake.html | What Should You Do With Your Father's Nazi Keepsake? | False | By Kwame Anthony Appiah | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/magazine/why-does-mount-rushmore-exist.html | Why Does Mount Rushmore Exist? | False | By Sam Anderson | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/magazine/an-improbable-6000-mile-boat-trip-around-the-east-coast.html | An Improbable 6,000-Mile Boat Trip Around the East Coast | False | By Jamie Lauren Keiles | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/what-to-watch-will-democrats-be-more-aggressive-with-neil-gorsuch.html | Highlights From Judge Gorsuch's Confirmation Hearing | False | By Adam Liptak, Charlie Savage, Matt Flegenheimer and Carl Hulse | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/americas/us-nuclear-weapons-russia.html | U.S. General Urges Nuclear Upgrade as Russia Grows 'More Aggressive' | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/asia/indias-phone-romeos-look-for-the-right-one-through-wrong-numbers.html | India's 'Phone Romeos' Look for Ms. Right via Wrong Numbers | False | By Ellen Barry | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/technology/electric-car-regulations-trump.html | Trump Says Regulations Impede. Perhaps Not in the Electric Car Business. | False | By Farhad Manjoo | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/trump-organization-scion-hotel-deal.html | 'Turkish Trump,' a Hotel Plan and a Tangle of Foreign Ties | False | By Steve Eder and Ben Protess | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/nyregion/ny-cornell-columbia-nyu-campuses.html | Where Halls of Ivy Meet Silicon Dreams, a New City Rises | False | By David W. Chen | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/joviality-at-neil-gorsuchs-hearing-masks-drama-behind-the-scenes.html | Joviality at Neil Gorsuch's Hearing Masks Drama Behind the Scenes | False | By Carl Hulse | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/eyeing-trumps-budget-plan-republican-governors-say-no-thanks.html | Eyeing Trump's Budget Plan, Republican Governors Say 'No, Thanks' | False | By Alexander Burns | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/theater/lynn-nottage-paula-vogel-broadway.html | Two Female Playwrights Arrive on Broadway. What Took So Long? | False | By Michael Paulson | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/realestate/lenox-hill-a-neighborhood-of-amenities.html | Lenox Hill: A Neighborhood of Amenities | False | By Aileen Jacobson | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/dealbook/markets-trump-trade.other.html | Morning Agenda: The 'Trump Trade' Faces a Test | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/dealbook/akzo-nobel-dulux-paint-ppg.html | Akzo Nobel, Maker of Dulux Paint, Rejects 2nd Offer From American Rival | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-22 | 2017-03-28 | https://www.nytimes.com/2017/03/22/well/move/should-15000-steps-a-day-be-our-new-exercise-target.html | Should 15,000 Steps a Day Be Our New Exercise Target? | False | By Gretchen Reynolds | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/watches-charm-apple-watch.html | Some Styling for the Apple Watch | False | By Melanie Abrams | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/watches-longines.html | Looking for an Old Longines | False | By Ming Liu | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/watches-george-daniels-sothebys.html | Sotheby's to Auction 2 George Daniels Watches | False | By Rachel Felder | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/watches-dominique-renaud-switzerland.html | Remembrance of Watches Past | False | By Kathleen Beckett | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/watches-hermes.html | At Hermès, a 'Company Manuel' | False | By Rachel Garrahan | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-28 | https://www.nytimes.com/2017/03/22/well/live/overweight-teenagers-at-heightened-risk-of-liver-disease.html | Overweight Teenagers at Heightened Risk of Liver Disease | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/business/airbnb-china-tujia-xiaozhu.html | Airbnb's Rivals in China Hold Hands in a Nervous New Market | False | By Amie Tsang and Paul Mozur | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/middleeast/syria-us-airstrike.html | U.S. Airstrike in Syria Is Said to Kill Dozens of Civilians | False | By Anne Barnard | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/nyregion/women-state-local-government.html | Roused by Trump, First-Time Female Candidates Eye Local Seats | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/realestate/1-million-homes-in-baltimore-maryland-fort-lauderdale-florida-and-chicago-illinois.html | $1 Million Homes in Maryland, Florida and Illinois | False | By Vivian Marino | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/signs-art-supplies-protests.html | Art Supply Sales Jumped in January, Thanks to Protest Signs, Report Says | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/asia/duterte-aide-bristles-at-times-article-calling-it-a-hack-job.html | Duterte Aide Bristles at Times Article, Calling It a 'Hack Job' | False | By Felipe Villamor | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/realestate/real-estate-in-munich.html | House Hunting in ... Munich | False | By Alison Gregor | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/asia/cambodia-khmer-rouge-capitalism.html | <div>They Smashed Banks for Pol Pot. Now They're Founding Them.</div> | False | By Julia Wallace | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/television/selena-gomez-thirteen-reasons-why-netflix.html | Selena Gomez (and Others) on Adapting 'Thirteen Reasons Why' for Netflix | False | By Margy Rochlin | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/europe/uk-westminster-parliament-shooting.html | Deadly Attack Near U.K. Parliament; Car Plows Victims on Westminster Bridge | False | By Katrin Bennhold and Stephen Castle | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/technology/china-defense-start-ups.html | China Bets on Sensitive U.S. Start-Ups, Worrying the Pentagon | False | By Paul Mozur and Jane Perlez | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/television/harlots-on-hulu-has-sex-but-settle-down-guys.html | 'Harlots,' on Hulu, Has Sex. But Settle Down, Guys. | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/smallbusiness/male-beauty-bloggers.html | Sparkly Eye Shadow? These (Male) Beauty Bloggers Are Experts | False | By Caitlin Kelly | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/technology/personaltech/when-a-basic-laptop-will-do-our-top-budget-picks.html | When a Basic Laptop Will Do: Our Top Budget Picks | False | By Damon Darlin | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/design/erwin-wurm-brings-one-minute-sculptures-to-lehmann-maupin.html | Erwin Wurm Brings 'One Minute Sculptures' to Lehmann Maupin | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/music/mitsuko-uchida-at-carnegie-hall-is-a-start-to-a-big-week.html | Mitsuko Uchida at Carnegie Hall Is a Start to a Big Week | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/music/jay-som-brings-her-diy-bedroom-pop-to-brooklyn.html | Jay Som Brings Her D.I.Y. Bedroom Pop to Brooklyn | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/dance/doug-varone-and-dancers-swirl-into-the-brooklyn-academy-of-music.html | Doug Varone and Dancers Swirl Into the Brooklyn Academy of Music | False | By Jack Anderson | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/theater/the-little-foxes-a-reconsideration.html | 'The Little Foxes': A Reconsideration | False | By Jason Zinoman | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/movies/bunuel-in-france-at-the-metrograph.html | 'Buñuel in France': at the Metrograph | False | By Daniel M. Gold | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/waldorf-astoria-hotel-closed-charities-galas.html | Social Circuit Crisis: With the Waldorf Closed, Where to Hold That Gala? | False | By Valeriya Safronova | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/meningitis-new-england-compounding-center-barry-cadden.html | Compounding Pharmacy Owner Not Guilty of Murder After 60 Meningitis Deaths | False | By Jess Bidgood | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/technology/personaltech/what-to-do-with-a-full-phone.html | What to Do With a Full Phone | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/theater/travel-ban-threatens-a-lincoln-center-festival-play.html | Travel Ban Threatens a Lincoln Center Festival Play | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/t-magazine/travel/jodhpur-india-toor-ji-ka-jhalra-stepwell.html | A Sight to See: Jodhpur's Newly Restored Stepwell | False | By Gisela Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/brooklyn-museum-georgia-okeeffe-first-saturday-fashion-style.html | What 8 New Yorkers Wore to First Saturday at the Brooklyn Museum | False | By John Ortved | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/europe/brussels-attack-anniversary.html | Brussels Commemorates Attack Anniversary With Both Silence and Noise | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/movies/bring-out-the-barf-bags-and-other-promotional-stunts.html | Bring Out the Barf Bags and Other Promotional Stunts | False | By Cara Buckley | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/secret-service-white-house.html | Search for Secret Service Leader Intensifies as White House Security Is Tested | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/t-magazine/oliver-gustav-interior-designer-copenhagen.html | An All-Gray Apartment That's Not Blah (It's Not Hygge Either | False | By Tom Delavan | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/europe/london-attack-what-we-know.html | London Terrorist Attack: What We Know and Don't Know | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-27 | https://www.nytimes.com/2017/03/22/theater/fighting-terrorism-funny-plays-france-belgium.html | His Idea for Fighting Terrorism? Funny Plays | False | By Rachel Donadio | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/middleeast/rex-tillerson-isis.html | Trumpâ€™s ISIS Plan, as Described by Tillerson, Sounds Like Obamaâ€™s | False | By Gardiner Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/health-care-bill-republicans.html | House Republicans, Deeply Divided, Face Painful Choice on Health Vote | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/gorsuch-supreme-court-confirmation-hearing.html | Of Horse v. Duck, Mutton Busting and Other Confirmation Diversions | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/opinion/rules-of-counterterrorism.html | Rules of Counterterrorism | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/arts/television/review-from-ireland-a-rebounding-lawyer-and-a-crusading-journalist.html | Review: From Ireland, a Rebounding Lawyer and a Crusading Journalist | False | By Mike Hale | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/insider/legends-myths-violence-president-duterte-davao.html | The Swallowed Cigarette Butt and Other Legends of President Duterte | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/media/wall-street-journal-editorial-trump.html | Wall Street Journal Editorial Harshly Rebukes Trump | False | By Sydney Ember | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/woody-harrelson-dick-cavett-wilson-movie-party.html | Woody Harrelson, Laura Dern and Dick Cavett at a Party for â€˜Wilsonâ€™ | False | By Alex Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/africa/joseph-kony-congo-africa.html | Hunt for Joseph Kony, No Longer Seen as a Threat, May Shrink | False | By Zack Baddorf and Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/technology/tech-roundup-whats-new-with-uber.html | Tech Roundup: Whatâ€™s New With Uber | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/science/open-access-journals.html | A Scholarly Sting Operation Shines a Light on â€˜Predatoryâ€™ Journals | False | By Gina Kolata | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-28 | https://www.nytimes.com/2017/03/22/science/dinosaur-family-tree.html | Shaking Up the Dinosaur Family Tree | False | By Nicholas Wade | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/arts/music/popcast-chuck-berry.html | How Chuck Berry Became a Rock â€˜nâ€™ Roll Mastermind | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/us/politics/devin-nunes-wiretapping-trump.html | Monitoring May Have â€˜Incidentallyâ€™ Picked Up Trump Aides, House Member Says | False | By Matthew Rosenberg, Adam Goldman and Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/opinion/some-would-steal-an-apple.html | Some Would Steal an Apple | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/climate/arctic-winter-sea-ice-record-low-global-warming.html | Arcticâ€™s Winter Sea Ice Drops to Its Lowest Recorded Level | False | By Henry Fountain | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/theater/manhattan-theater-club-announces-two-new-plays-by-women.html | Manhattan Theater Club Announces Two New Plays by Women | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/us/politics/gorsuch-education.html | Supreme Court Rejects Education Minimum Applied by Gorsuch | False | By Richard Pâ€™Ã©Crez-Peÿ'ÿA±a | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-25 | https://www.nytimes.com/2017/03/22/arts/music/review-mahan-esfahani-a-harpsichordist-with-a-chip-on-his-keyboard.html | Review: Mahan Esfahani, a Harpsichordist With a Chip on His Keyboard | False | By James R. Oestreich | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/opinion/the-amas-opposition-to-the-health-bill.html | The A.M.A.â€™s Opposition to the Health Bill | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/nyregion/bronx-sheridan-expressway.html | Not Everyone in the Bronx Hates the Sheridan Expressway | False | By Jacey Fortin | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/eat-plants-not-animals.html | Eat Plants, Not Animals | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-28 | https://www.nytimes.com/2017/03/22/world/middleeast/tomb-of-jesus-reopens-jerusalem.html | Tomb of Jesus Reopens to Public After $3 Million Restoration | False | By Russell Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/hockey/henrik-lundqvist-rangers-return.html | Henrik Lundqvist to Return to Goal on Rangersâ€™ Coming Trip | False | By Allan Kreda | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/opinion/judge-neil-gorsuch-in-the-senate-spotlight.html | Judge Neil Gorsuch, in the Senate Spotlight | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/chris-paul-clippers-los-angeles-hands.html | Chris Paulâ€™s Fast Hands and Gruesome Fingers | False | By Scott Cacciola | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/opinion/trumps-threats-to-recalcitrant-republicans.html | Trumpâ€™s Threats to Recalcitrant Republicans | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/arts/dance/the-movement-of-life-paul-taylors-esplanade.html | The Movement of Life: Paul Taylorâ€™s â€˜Esplanadeâ€™ | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/times-square-bar-stinger-honey-drinks-todd-english.html | Honey-Laced Drinks at Stinger in Times Square | False | By Jeremy Allen | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/health/molina-insurance-executive-republican-health-care-plan.html | As Rivals Stand Silent, One Health Insurer Protests G.O.P. Plan | False | By Reed Abelson | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/arts/music/ukraine-bars-russias-eurovision-entrant.html | Ukraine Bars Russiaâ€™s Eurovision Entrant | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/arts/design/gender-gap-persists-at-largest-museums.html | Gender Gap Persists at Largest Museums | False | By Hilarie M. Sheets | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/realestate/greta-garbos-east-side-co-op-goes-on-the-market.html | Greta Garboâ€™s East Side Co-op Goes on the Market | False | By Vivian Marino | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/arts/music/a-hat-designer-for-rock-stars-turns-to-opera.html | A Hat Designer for Rock Stars Turns to Opera | False | By Hettie Judah | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/dealbook/alternative-endings-seen-for-sears-and-its-hedge-fund-chief.html | Alternative Endings Seen for Sears and Its Hedge Fund Chief | False | By Jennifer Saba and Richard Beales | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/shopping-events-new-york-lord-and-taylor-nike-bottega-veneta-lauren-hutton.html | Store Openings and Shopping Events This Week | False | By Alison S. Cohn | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/donald-trump-jr-criticizes-london-mayor-after-deadly-attack.html | Donald Trump Jr. Criticizes London Mayor After Deadly Attack | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/sports/baseball/world-baseball-classic-usa-puerto-rico.html | W.B.C. Championship Will Be a Study in Contrasts | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-25 | https://www.nytimes.com/2017/03/22/arts/design/at-asias-hottest-art-fair-taking-selfies-with-a-mao-corpse.html | At Asiaâ€ŚÂ´s Hottest Art Fair, Taking Selfies With a Mao â€ŚÂ²Corpseâ€ŚÂ´ | False | By Amy Qin | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/trump-organization-hotel-executive-eric-danziger.html | Foreign Growth â€ŚÂ´Off the Tableâ€ŚÂ´: Conversation With Trump Hotel Chief | False | By Ben Protess and Steve Eder | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/middleeast/us-airlift-raqqa-syria.html | U.S. Airlifts Hundreds of Militia Fighters in Attack to Cut Off Raqqa, Syria | False | By Michael R. Gordon and Anne Barnard | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/media/foreign-movie-box-office-china-nipaa.html | In a Surprise, the Overseas Movie Box Office Shows No Growth | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/arts/music/mount-eerie-a-crow-looked-at-me-review.html | The Sound of Sadness Overwhelms and Inspires Mount Eerie | False | By Jon Caramanica | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/london-shaken-by-a-fatal-attack-near-parliament.html | London Shaken by a Fatal Attack Near Parliament | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/nyregion/nypd-eric-garner-daniel-pantaleo-disciplinary-records.html | Records Leak in Eric Garner Case Renews Debate on Police Discipline | False | By Al Baker and Benjamin Mueller | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/health/rotavirus-vaccine.html | New Vaccine Could Slow Disease That Kills 600 Children a Day | False | By Donald G. McNeil Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/books/three-words-we-love-to-argue-about-irregardless-posh-lingerie.html | Fighting Words: Three Words We Love to Argue About | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/books/merriam-webster-dictionary-kory-stamper.html | A Journey Into the Merriam-Webster Word Factory | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/nyregion/manhattan-nyc-james-harris-jackson-hate-crime.html | Suspect in Manhattan Killing Hated Black Men, Police Say | False | By Ashley Southall | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/theater/hello-dolly-bette-midler-carol-channing.html | Well, Hello, Dolly's! | False | By Eric Grode | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/pajamas-sleepy-jones.html | The Man Who Loathed Pajamas | False | By Jon Caramanica | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/labor-secretary-alexander-acosta-confirmation.html | Alexander Acosta, Labor Nominee, Dismisses Concerns Over Political Pressure | False | By Yamiche Alcindor | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/europe/turkey-erdogan-referendum-europe.html | Erdogan Warns Europeans on Their Safety as Tensions Rise With West | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/books/cork-dork-bianca-bosker.html | â€ŚÂ´Cork Dorkâ€ŚÂ´: Sniffs, Swills and Spits Through the World of Wine Experts | False | By Jennifer Senior | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/us/mary-maples-dunn-dead-smith-college-president.html | Mary Maples Dunn, Advocate of Womenâ€ŚÂ´s Colleges, Dies at 85 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/us/george-weinberg-dead-coined-homophobia.html | George Weinberg Dies at 87; Coined â€ŚÂ´Homophobiaâ€ŚÂ´ After Seeing Fear of Gays | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-25 | https://www.nytimes.com/2017/03/22/arts/design/skip-williamson-dead-underground-cartoonist.html | Skip Williamson, Underground Cartoonist, Dies at 72 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/supreme-court-confirmation-neil-gorsuch.html | Democrats Fail to Move Gorsuch Off Script and Beyond Generalities | False | By Adam Liptak and Matt Flegenheimer | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/health-care-vote-republicans.html | Leaders Struggle to Unite House Republicans Behind Health Bill | False | By Robert Pear and Thomas Kaplan | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/hockey/rangers-islanders-anders-lee.html | Anders Lee Hopes to Help Islanders Power Into the Postseason | False | By Allan Kreda | 2017-07-05 | TX 8-481-198 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/baseball/masahiro-tanaka-yankees.html | Masahiro Tanaka and the Yankees Have Reason to Smile | False | By Pat Borzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-27 | https://www.nytimes.com/2017/03/23/nyregion/metropolitan-diary-looks-are-not-always-deceiving.html | Looks Are Not Always Deceiving | False | By Trisch Arbib | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/sports/basketball/nba-players-rest-warriors-cavaliers.html | Resting Stars May Dim N.B.A.â€ŚÂ´s Marquee, but It Helps the Players | False | By Benjamin Hoffman | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/sports/baseball/dallas-green-dead-manager-phillies-mets-yankees.html | Dallas Green, Who Led the Phillies to Their First Title, Dies at 82 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/opinion/why-medicaid-work-requirements-wont-work.html | Why Medicaid Work Requirements Wonâ€ŚÂ´t Work | False | By Jared Bernstein and Ben Spielberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/i-olga-hepnarova-review.html | Review: â€ŚÂ´I, Olga Hepnarova,â€ŚÂ´ Carrying Out a Vow of Vengeance | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/prevenge-review.html | Review: â€ŚÂ²Prevenge,â€ŚÂ´ Orchestrated by a Fiendish Fetus | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/todayspaper/quotation-of-the-day-romeos-random-dial-for-love.html | Quotation of the Day: Romeos Random-Dial For Love | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/us/supreme-court-law-enforcement-los-angeles-sheriff.html | In Case Testing Police Liability in Shootings, Supreme Court Shows Divide | False | By Richard Pĕâ€ŚÂ˛Crez-Peĩâ€ŚÂ±a | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/sports/kansas-coach-bill-self.html | For Kansas Coach Bill Self, Sticking to Basketball Is Convenient | False | By Juliet Macur | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/wilson-review-with-woody-harrelson.html | Review: â€ŚÂ´Wilson,â€ŚÂ´ With Woody Harrelson as a Misanthrope | False | By A.O. Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/opinion/president-trumps-reckless-shame-game.html | President Trumpâ€ŚÂ´s Reckless Shame Game | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/us/parents-charged-in-death-of-son-brother-2-had-been-blamed.html | Parents Charged in Death of Son; Brother, 2, Had Been Blamed | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/sports/ncaabasketball/michigan-wolverines-derrick-walton-jr.html | Minutes Pile Up, and Michigan Faces a Longer Road Than Most | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/dealbook/north-korea-said-to-be-target-of-inquiry-over-81-million-cyberheist.html | North Korea Said to Be Target of Inquiry Over $81 Million Cyberheist | False | By Michael Corkery and Matthew Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/atampt-and-johnson-amp-johnson-pull-ads-from-youtube-amid-hate-speech-concerns.html | AT&T and Johnson & Johnson Pull Ads From YouTube | False | By Sapna Maheshwari and Daisuke Wakabayashi | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/sports/baseball/puerto-rico-blond-hair-world-baseball-classic.html | Puerto Rico Goes Blond to Support Its Baseball Team | False | By Jack Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/sports/golf/jason-day-mother-withdrawl-world-golf-championships.html | Jason Day Withdraws From World Golf Championships Event, Citing Motherâ€™s Illness | False | By Karen Crouse and Adam Schupak | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/nyregion/vincent-asaro-lufthansa-heist-car-fire.html | Acquitted in Lufthansa Heist, 82-Year-Old Is Charged in Car Fire | False | By William K. Rashbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/crosswords/portion-control-olajuwon-one-horse-carriage.html | Brand for Weight Watchers | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/22/sports/hockey/vegas-golden-knights-trainer-cirque.html | When Vegas Golden Knights Sought Trainer, They Turned to Circus | False | By Tal Pinchevsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/americas/brazil-meat-industry-scandal-exports.html | Brazil Meat Scandal Is Called â€˜Â²a Punch in the Stomachâ€™Â´ | False | By Dom Phillips | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/asia/south-korea-ferry-sewol.html | South Korea Raises Ferry That Sank in 2014 Disaster | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/22/travel/family-lodging-for-part-time-nature-seekers.html | Family Lodging for Part-Time Nature Seekers | False | By Elaine Glusac | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/movies/love-actually-youngsters-grown-up-and-reunited-for-a-short-sequel.html | â€˜Â²Love Actuallyâ€™Â´ Youngsters, Grown Up and Reunited for a Short Sequel | False | By Roslyn Sulcas | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/style/chelsea-clinton-tweets.html | Now on Twitter: Chelsea Clinton, Unbound | False | By Katie Rogers | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashion/the-artist-sterling-ruby-is-the-latest-calvin-klein-muse-raf-simons.html | This Artist Is Calvin Kleinâ€™Â´s Latest Muse | False | By Alex Hawgood | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/us/prisoner-transport-vans.html | Death on a Prison Bus: Extradition Companiesâ€™Â´ Safety Improvements Lag | False | By Eli Hager and Alysia Santo | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/sports/baseball/united-states-beats-puerto-rico-for-first-world-baseball-classic-title.html | United States Beats Puerto Rico for First World Baseball Classic Title | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/arts/television/whats-on-tv-thursday-iggy-pop-in-gimme-danger-and-jenny-slates-movie-picks.html | Whatâ€™Â´s on TV Thursday: Iggy Pop in â€˜Â²Gimme Dangerâ€™Â´ and Jenny Slateâ€™Â´s Movie Picks | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/europe/london-attack-victims-westminster-parliament.html | London Attack Leaves Citizens of 10 Nations Dead or Injured | False | By Hannah Olivennes, Ceylan Yeginsu and Gerry Mullany | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/sports/ncaabasketball/gonzaga-transfers-help-keep-program-on-top.html | Gonzaga Transfers Help Keep Program on Top | False | By Ben Shpigel | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/opinion/theres-a-smell-of-treason-in-the-air.html | â€˜Â²Thereâ€™Â´s a Smell of Treason in the Airâ€™Â´ | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/opinion/mr-modis-perilous-embrace-of-hindu-extremists.html | Mr. Modiâ€™Â´s Perilous Embrace of Hindu Extremists | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/opinion/a-stand-your-ground-expansion-that-expands-inequality.html | A â€˜Â²Stand Your Groundâ€™Â´ Expansion That Expands Inequality | False | By Caroline Light | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/opinion/predator-colleges-may-thrive-again.html | Predator Colleges May Thrive Again | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/afghanistan-taliban-helmand-sangin.html | Taliban Take an Afghan District, Sangin, That Many Marines Died to Keep | False | By Taimoor Shah and Rod Nordland | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/what-a-marine-le-pen-win-would-look-like.html | What a Le Pen Win Would Look Like | False | By Matthew J. Goodwin | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/europe/london-attack-uk.html | Toll of London Attack Is Global for an Assailant Born in Britain | False | By Dan Bilefsky, Kimiko de Freytas-Tamura, Hannah Olivennes and Ceylan Yeginsu | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashion/watches-collections-iwc-panerai.html | The Watch Collector in Black | False | By Desiree Au | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/bioswale-rain-gardens-new-york.html | To the City, a Pollution Fighter. To Some Residents, an Eyesore | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/magazine/the-wonder-of-three-ingredients.html | The Wonder of Three Ingredients | False | By Gabrielle Hamilton | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/magazine/letter-of-recommendation-kidz-bop.html | Letter of Recommendation: Kidz Bop | False | By Zachary Jason | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/arts/music/john-mayer-search-for-everything-interview.html | John Mayer Knows He Messed Up. He Wants Another Chance. | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/realestate/hunt-artists-find-home-in-harlem.html | In Harlem, a Home Without Wheels | False | By Joyce Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/design/lygia-papes-brazil-from-the-beach-to-the-barricades.html | Lygia Papeâ€™Â´s Brazil, From the Beach to the Barricades | False | By Jason Farago | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/us/politics/neil-gorsuch-supreme-court-hearing.html | Gorsuch Completes His 20-Hour Test. So How Did He Do? | False | By Matt Flegenheimer, Adam Liptak, Charlie Savage and Carl Hulse | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashion/watches-roger-dubuis-pirelli-formula-one.html | Roger Dubuis and Pirelli Mix Watches and Formula One Racing | False | By Ming Liu | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/magazine/sequoias-in-the-land-of-giants.html | In the Land of Giants | False | By Jon Mooallem | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/dance/this-choreographer-is-moved-by-art.html | This Choreographer Is Moved by Art | False | By Gia Kourlas | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/dealbook/banks-and-tech-firms-battle-over-something-akin-to-gold-your-data.html | Banks and Tech Firms Battle Over Something Akin to Gold: Your Data | False | By Nathaniel Popper | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/in-greeting-to-iranian-people-trump-leaves-out-their-government.html | In Greeting to Iranian People, Trump Leaves Out Their Government | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/taxes-budget-trump.html | This Commercial Break, Brought to You by Tax Policy | False | By Alan Rappeport | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/design/mummies-exhibition-american-museum-of-natural-history.html | Unraveling the Mystery of Who Lies Beneath the Cloth | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashion/watches-graff-diamonds.html | Itâ€™s Graff, but Not a Diamond in Sight | False | By Rachel Garrahan | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashion/watches/smartwatches-tag-heuer.html | TAG Heuerâ€™s Revolution: Itâ€™s a Smartwatch. Itâ€™s a Mechanical Watch, Too. | False | By Robin Swithinbank | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashion/watches-smartwatches-fossil-tag-heuer.html | Smartwatches at a Crossroads, and Some Analysts are Optimistic | False | By Mike Ives | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashion/watches-sweden.html | Swedish Watches Show Signs of Viking Past and Stellar Future | False | By Penelope Colston | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/fashion/watches-collector-hong-kong.html | In Hong Kong, Timepieces Are Just Another Joyride | False | By Mike Ives | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/how-martin-schulz-could-beat-angela-merkel.html | How Martin Schulz Could Beat Angela Merkel | False | By Jochen Bittner | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/fashion/watches-enamel-ulysse-nardin.html | In Watches, Enamel Comes Back Into Style | False | By Rachel Felder | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/fashion/watches-piaget.html | Hard Stone Watch Dials Make a Comeback | False | By Nazanin Lankarani | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/fashion/watches-fashion-hermes-dior-chanel-vuitton.html | A Dance of Luxury and Timepieces | False | By Libby Banks | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/fashion/watches-richard-mille.html | Richard Mille: The Watchmaker Who Says He Isnâ€™t One | False | By Nazanin Lankarani | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/fashion/watches-internet-sales.html | Time to Sell Online? | False | By Victoria Gomelsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/fashion/watches-jewelry-piaget-richemont.html | Piagetâ€™s New Chief Executive on Glass Ceilings and Vision | False | By Sonia Kolesnikov-Jessop | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/fashion/watches-archives-chopard.html | Watch Archives Prove Their Worth | True | By Melanie Abrams | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/well/move/the-best-exercise-for-aging-muscles.html | The Best Exercise for Aging Muscles | False | By Gretchen Reynolds | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/dealbook/swift-banks-turkish-trump-bridgewater-sec.html | Morning Agenda: The Next Front in Cyberwarfare | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/africa/congo-videos-graves-civilians.html | New Videos Appear to Show Congolese Soldiers Shooting Civilians | False | By Steve Wembi | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/nyregion/for-a-half-century-she-has-led-the-blind-with-chutzpah-and-often-no-cane.html | For a Half-Century, She Has Led the Blind With Chutzpah (and Often, No Cane) | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/health-republicans-vote.html | Trump Tells G.O.P. Itâ€™s Now or Never, Demanding House Vote on Health Bill | False | By Julie Hirschfeld Davis, Robert Pear and Thomas Kaplan | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/hong-kong-chief-executive-ce-election-carrie-lam-john-tsang.html | As Hong Kong Chooses Its Next Leader, China Still Pulls the Strings | False | By Alan Wong | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/t-magazine/art/black-women-artists-brooklyn-museum-spruth-magers-los-angeles.html | Two New Shows That Celebrate Black Women Artists | False | By Fayemi Shakur | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/robert-ortt-george-maziarz.html | Albanyâ€™s Latest Scandal: 2 More Are Accused of Corruption | False | By Jesse McKinley | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/t-magazine/philip-johnson-rockefeller-guest-house-manhattan.html | A Secret Little Glass Home in the Heart of New York | False | By Sadie Stein | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/divorce-pet-custody-dog-cat.html | When Couples Divorce, Who Gets to Keep the Dog? (Or Cat.) | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/rick-perry-texas-am-student-election.html | Rick Perry Calls Election a â€˜Mockeryâ€™ Itâ€™s Not What Youâ€™re Thinking. | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/cambodia-kem-ley-killing-life-sentence.html | A Life Sentence in Cambodia, but Kem Leyâ€™s Murder Is Far From Solved | False | By Julia Wallace and Neou Vannarin | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/nunes-puts-credibility-of-house-panel-he-leads-in-doubt.html | Devin Nunes Puts Credibility of House Panel He Leads In Doubt | False | By Emmarie Huetteman and Michael S. Schmidt | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/jcc-bomb-threats.html | Jewish Center Bomb Threat Suspect Is Arrested in Israel | False | By Isabel Kershner, Adam Goldman, Alan Blinder and Richard PéˀÃ©rez-Peˀ±a | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/movies/dax-shepard-is-not-afraid-to-direct-naked.html | Dax Shepard Is Not Afraid to Direct Naked | False | By Margy Rochlin | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-27 | https://www.nytimes.com/2017/03/23/insider/things-no-reader-should-have-to-see.html | Things No Reader Should Have to See | False | By David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/books/review/teeth-oral-health-mary-otto.html | The Tooth Divide: Beauty, Class and the Story of Dentistry | False | By Sarah Jaffe | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/afghan-children-deprived-of-school-tell-of-their-deepest-fears.html | Afghan Children, Deprived of School, Tell of Their Deepest Fears | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/why-the-world-economy-has-to-be-carbon-free-by-2050.html | Why the World Economy Has to Be Carbon Free by 2050 | False | By Johan Rockstrom | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/automobiles/wheels/self-driving-cars-elderly.html | Self-Driving Cars Could Be Boon for Aged, After Initial Hurdles | False | By Mary M. Chapman | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/fashion/weddings/got-wedding-jitters-.html | Got Wedding Jitters? Take a Hike (or Grab Your Blankie) | False | By Alyson Krueger | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/election-fraud-voter-ids.html | One Rationale for Voter ID Debunked, G.O.P. Has Another | False | By Michael Wines | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/pages-from-trumps-tax-returns-raise-a-decades-worth-of-questions.html | Pages From Trumpâ€™s Tax Returns Raise a Decadeâ€™s Worth of Questions | False | By James B. Stewart | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/democrats-filibuster-neil-gorsuch-nomination.html | Democrats Plan to Filibuster to Thwart Gorsuch Nomination | False | By Matt Flegenheimer, Charlie Savage and Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/shinzo-abe-japan-prime-minister-school-scandal.html | Fax-Wielding Witness Tries to Link Japanâ€™s Prime Minister to Scandal | False | By Motoko Rich | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/health-care-trump-vote.html | Lacking the Votes for Passage, House Calls Off Obamacare Repeal Vote | False | By Thomas Kaplan, Robert Pear and Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/europe/antwerp-belgium-car-attack.html | Man in Antwerp, Belgium, Tries to Drive Into Crowd | False | By Milan Schreuer | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/design/desert-silence-transposed-to-the-cacophony-of-new-york.html | Desert Silence, Transposed to the Cacophony of New York | False | By Randy Kennedy | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/soccer/usmnt-vs-honduras-world-cup-qualifier.html | U.S.M.N.T. to Face Honduras With Absences Up and Down the Roster | False | By Ben Shpigel | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/media/robert-iger-disneys-ceo-agrees-to-one-year-extension.html | Robert Iger, Disneyâ€™s C.E.O., Agrees to One-Year Extension | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/upshot/americans-agree-on-paid-leave-but-not-on-who-should-pay.html | Americans Agree on Paid Leave, but Not on Who Should Pay | False | By Claire Cain Miller | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/fashion/car-pool-girls-puberty-birthday-cash-bar-saying-sorry-too-late.html | Car-Pool Talk: Connecting With Texting Girls | False | By Philip Galanes | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/right-and-left-partisan-writing-you-shouldnt-miss.html | Right and Left: Partisan Writing You Shouldnâ€™t Miss | False | By Anna Dubenko | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/theater/the-play-that-goes-wrong-broadway.html | In â€˜The Play That Goes Wrong,â€™ Itâ€™s Murder, Strictly for Laughs | False | By Michael Paulson | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/music/the-beatles-sgt-pepper-gets-a-50th-birthday-festival-in-liverpool.html | The Beatlesâ€™ â€˜Sgt. Pepperâ€™ Gets a 50th Birthday Festival in Liverpool | False | By Roslyn Sulcas | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/dealbook/eton-park-hedge-fund-closes.html | Eton Park to Shut Down as $3 Trillion Hedge Fund Industry Faces Turmoil | False | By Matthew Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/technology/personaltech/sorting-messages-on-gmail.html | Sorting Messages on Gmail | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-25 | https://www.nytimes.com/2017/03/23/business/formula-one-cars-monsters-regulations-tires.html | Formula One Returns With Cars That Are â€˜Real Monstersâ€™ | False | By Ian Parkes | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/james-harris-jackson-timothy-caughman.html | A Man Who Hated Black Men Found a Victim Who Cared for Others | False | By N. R. Kleinfield | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/technology/tech-roundup-regulation-benefits-yes-benefits-electric-cars.html | Tech Roundup: Why Regulation Benefits (Yes, Benefits) Electric Cars | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/nyregion/things-i-wish-i-had-known-when-my-dog-died.html | Things I Wish I Had Known When My Dog Died | False | By Jen A. Miller | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/europe/uk-london-terror-attack-voices.html | â€˜Defiantâ€™ in the Face of Terrorism: Londoners After the Attack | False | By Prashant S. Rao and Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/automobiles/autoreviews/mini-countryman-video.html | Video Review: Mini Countryman Takes On the Big Boys | False | By Tom Voelk | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/sabans-power-rangers-review.html | Review: â€˜Sabanâ€™s Power Rangers,â€™ With a Color-Coded Makeover | False | By Andy Webster | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/hockey/islanders-recall-jaroslav-halak.html | Islanders Recall Goalie Jaroslav Halak for Playoff Push | False | By Allan Kreda | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/creativity-and-the-internet.html | Creativity and the Internet | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/a-taiwan-perspective.html | A Taiwan Perspective | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/music/solange-and-werner-herzog-among-artists-at-red-bull-music-academy-festival.html | Solange and Werner Herzog Among Artists at Red Bull Music Academy Festival | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/design/review-a-world-of-emotions-in-greek-art-unmasks-the-story-faces.html | â€˜A World of Emotionsâ€™ in Greek Art Unmasks the Story Faces | False | By Holland Cotter | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/fact-check-trump-misleads-surveillance-wiretapping.html | Fact Check: Trump Misleads About The Timesâ€™s Reporting on Surveillance | False | By Linda Qiu | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/middleeast/egypt-soldiers-militants-sinai-peninsula.html | Egypt Says 10 Soldiers and 15 Militants Are Killed in Sinai Fight | False | By Nour Youssef and Declan Walsh | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/books/review/quicksand-malin-persson-giolito.html | A Thriller Tracks the Aftermath of a Swedish School Shooting | False | By Lidija Haas | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/the-emmett-till-painting.html | The Emmett Till Painting | False | | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/ncaabasketball/georgetown-john-thompson-coach-fired.html | John Thompson III Is Out as Georgetown Coach | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/opinion/sunday/dont-discriminate-against-mutants-like-me.html | Donâ€šÃ„Ã´t Discriminate Against Mutants Like Me | False | By Louise Aronson | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/europe/a-russian-critic-of-putin-is-assassinated-in-ukraine.html | Hours Before He Died, a Putin Critic Said He Was a Target | False | By Andrew E. Kramer | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/emanuel-ax-on-cruel-budget-cuts.html | Emanuel Ax, on â€šÃ„Ã²Cruelâ€šÃ„Ã´ Budget Cuts | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-28 | https://www.nytimes.com/2017/03/23/science/rosetta-comet-67p-landslides-cliff-collapse.html | How Comet 67Pâ€šÃ„Ã´s Face Changed During Its Trip Around the Sun | False | By Kenneth Chang | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/television/review-in-ingobernable-a-mexican-presidency-in-turmoil.html | Review: In â€šÃ„Ã²Ingobernable,â€šÃ„Ã´ a Mexican Presidency in Turmoil | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/dealbook/amazon-takes-a-gamble-on-middle-eastern-e-commerce.html | Amazon Takes a Gamble on Middle Eastern E-Commerce | False | By Robert Cyran | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/hockey/ncaa-college-teams.html | College Hockey Has a Talent Glut, but Nowhere to Grow | False | By Gary Santaniello | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/technology/congress-moves-to-strike-internet-privacy-rules-from-obama-era.html | Congress Moves to Strike Internet Privacy Rules From Obama Era | False | By Cecilia Kang | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/global-art-market.html | Whatâ€šÃ„Ã´s the Global Art Market Really Worth? Depends Who You Ask. | False | By Scott Reyburn | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/music/boss-hog-cristina-martinez-jon-spencer.html | Boss Hogâ€šÃ„Ã´s Punk Rock Revs Up as It Hits Middle Age | False | By Jonathan Ringen | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/conservatives-who-care.html | Conservatives Who Care | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/music/review-miah-persson-recital-carnegie-zankel-hall.html | Review: A Sopranoâ€šÃ„Ã´s Sudden Solo Act | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-25 | https://www.nytimes.com/2017/03/23/opinion/london-pride-undaunted.html | London Pride, Undaunted | False | By Matthew dâ€šÃ„Ã´Ancona | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/why-regulations-matter.html | Why Regulations Matter | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/investigating-trump-aides-ties-to-russia.html | Investigating Trump Aidesâ€šÃ„Ã´ Ties to Russia | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/africa/un-famine-nigeria-somalia-south-sudan-yemen.html | U.N.â€šÃ„Ã´s Famine Appeal Is Billions Shy of Goal | False | By Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/fashion/art-culture-parties-tibet-house-frick-collection-diffa.html | Preserving Culture and Art | False | By Denny Lee | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/in-search-of-israeli-cuisine-review.html | Review: â€šÃ„Ã²In Search of Israeli Cuisineâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Just About Food | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/dig-two-graves-review.html | Review: â€šÃ„Ã²Dig Two Graves,â€šÃ„Ã´ but the Goodbye Is Only Temporary | False | By Andy Webster | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/basketball/connecticut-ncaa-womens-tournament-uconn.html | UConnâ€šÃ„Ã´s Recipe for Success Is to Run, Run and Run Some More | False | By Jerâ€šÃ„Ã© Longman | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-28 | https://www.nytimes.com/2017/03/23/health/dental-care-older-americans.html | With Age Comes a Mouthful of Trouble | False | By Paula Span | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/ccrb-nypd-daniel-pantaleo-eric-garner.html | Employee Accused of Records Leak in Eric Garner Case Resigns | False | By Benjamin Mueller | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/television/artie-lange-says-he-was-fired-from-crashing-hbo-denies-it.html | Artie Lange Says He Was Fired From â€šÃ„Ã²Crashingâ€šÃ„Ã´; HBO Denies It | False | By Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/danny-boyle-narrates-a-scene-from-t2-trainspotting.html | Danny Boyle Narrates a Scene From â€šÃ„Ã²T2 Trainspottingâ€šÃ„Ã´ | False | By Mekado Murphy | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/books/review-camille-paglia-free-women-free-men.html | From Camille Paglia, â€šÃ„Ã²Free Women, Free Menâ€šÃ„Ã´ and No Sacred Cows | False | By Dwight Garner | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/peter-kwong-dead-authority-on-chinatown.html | Peter Kwong, Authority on Chinese Immigration, Dies at 75 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/books/review/stop-reading-my-fiction-as-the-story-of-my-life.html | Stop Reading My Fiction as the Story of My Life | False | By Jami Attenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/watching/what-to-watch-ru-pauls-drag-race-lady-gaga.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/movies/the-live-action-birth-of-ghost-in-the-shell.html | The Live-Action Birth of â€šÃ„Ã²Ghost in the Shellâ€šÃ„Ã´ | False | By Robert Ito | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/arts/design/eduardo-kac-inner-telescope-space.html | A Space Odyssey: Making Art Up There | False | By Frank Rose | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/what-trumps-time-interview-shows-about-his-thinking.html | What Trumpâ€šÃ„Ã´s Time Interview Shows About His Thinking | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/theater/the-new-yorkers-review-encores.html | Review: Encores! Serves a Bathtub Martini in â€šÃ„Ã²The New Yorkersâ€šÃ„Ã´ | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/china-to-plant-green-necklace-of-trees-around-beijing-to-fight-smog.html | China to Plant â€šÃ„Ã²Green Necklaceâ€šÃ„Ã´ of Trees around Beijing to Fight Smog | False | By Edward Wong | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/nyregion/bronx-heroin-opioid-crisis.html | In the Bronx, Heroin Woes Never Went Away | False | By Ginia Bellafante | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/chips-review.html | Review: In â€˜â€™CHIPS,â€˜â€™ Blown-Up Cars Overshadow Buddy Cops | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/theater/whats-new-in-nyc-theater.html | Whatâ€˜â€™s New in NYC Theater | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/americas/as-mexican-state-limits-surrogacy-global-system-is-further-strained.html | As Mexican State Limits Surrogacy, Global System Is Further Strained | False | By Victoria Burnett | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/american-anarchist-review.html | Review: â€˜â€™American Anarchistâ€˜â€™ Is a Frustrating Study in Denial | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/nyregion/borough-president-brooklyn-bronx-manhattan.html | Five Leaders on New Yorkâ€˜â€™s Five Boroughs | False | By Jonathan Wolfe | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/i-called-him-morgan-review.html | Review: â€˜â€™I Called Him Morgan,â€˜â€™ a Jazz Tale of Talent and Tragedy | False | By A.O. Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/nyc-mayor-candidates-bo-diel.html | Hey, Bo. Nice to Meet You, Rocky. Welcome to the Mayorâ€˜â€™s Race. | False | By J. David Goodman | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/24/nyregion/magnum-photographers-new-york.html | Magnum Photographersâ€˜â€™ View of Midcentury New York | False | By John Leland | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/europe/london-attack-europe-anxious.html | London Attack Echoes, Faintly, in a Europe Anxious but Inured | False | By Steven Erlanger and Alissa J. Rubin | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/life-review-jake-gyllenhaal-ryan-reynolds.html | Review: In â€˜â€™Life,â€˜â€™ Extraterrestrial Fun, Until Someone Gets Hurt | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/rep-nunes-is-a-lapdog-in-a-watchdog-role.html | Rep. Nunes Is a Lapdog in a Watchdog Role | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/science/lewis-rowland-dead-columbia-university-neurologist.html | Dr. Lewis Rowland, Leading Neurologist on Nerve and Muscle Diseases, Dies at 91 | False | By Denise Grady | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/europe/vatican-fatima-saints.html | Fátima Siblings Near Sainthood as Pope Francis Approves Miracle | False | By Elisabetta Povoledo | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/bill-de-blasio-walks-out-news-conference.html | The Mayor Will Now Take Your Questions. Wait, Whereâ€˜â€™d He Go? | False | By William Neuman | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/visa-extreme-vetting-rex-tillerson.html | Trump Administration Orders Tougher Screening of Visa Applicants | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/gop-devin-nunes-trump-data.html | G.O.P. Panel Chairman Apologizes for Withholding Trump Data From Democrats | False | By Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/thinx-what-a-startups-scandal-says-about-your-workplace.html | What a Start-Upâ€˜â€™s Scandal Says About Your Workplace | False | By Miya Tokumitsu | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-27 | https://www.nytimes.com/2017/03/23/nyregion/metropolitan-diary-my-first-panic-attack.html | My First Panic Attack | False | By Nadia Owusu | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/yes-senator-you-wouldnt-want-to-lose-your-mammograms-or-women-voters.html | Yes, Senator, You Wouldnâ€˜â€™t Want to Lose Your Mammograms â€˜â€® or Women Voters | False | By Susan Chira | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/march-madness-sweet-16-oregon-michigan.html | Oregon Advances After Surviving Michiganâ€˜â€™s Buzzer-Beater Attempt | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/africa/5-bodies-found-off-libya-amid-fears-that-200-migrants-may-have-drowned.html | 5 Bodies Found Off Libya Amid Fears That 200 Migrants May Have Drowned | False | By Raphael Minder | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/tennis/taylor-townsend-miami-open.html | A Former Prodigy Recaptures the Joy That Made Her a Star | False | By Cindy Shmerler | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/republican-duncan-hunter-ethics-investigation.html | Duncan Hunter Under Criminal Investigation for Ethics Violations | False | By Eric Lichtblau | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/trump-hotel-washington-lease.html | Trump Hotel in Washington Does Not Violate Lease, U.S. Says | False | By Eric Lipton | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/technology/cia-spying-mac-computers-wikileaks.html | C.I.A. Developed Tools to Spy on Mac Computers, WikiLeaks Disclosure Shows | False | By Vindu Goel | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/insider/headline-trump-time-interview.html | When a Headline Makes Headlines of Its Own | False | By Alexandria Symonds | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/media/youtube-advertisers-offensive-content.html | YouTube Advertiser Exodus Highlights Perils of Online Ads | False | By Daisuke Wakabayashi and Sapna Maheshwari | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/james-harris-jackson-timothy-caughman-murder.html | Another Murderer Crazed by Color, This Time Met by Silence | False | By Jim Dwyer | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/baseball/world-baseball-classic-united-states-puerto-rico-championship.html | United States Is Overjoyed, but Still Understated | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/ncaabasketball/ncaa-march-madness-gonzaga-west-virginia.html | Gonzaga, Holding Off West Virginia, Draws Closer to an Elusive Goal | False | By Ben Shpigel | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/baseball/yankees-rookie-jordan-montgomery-pitcher.html | A Yankees Rookie Opens the Door for Himself by Closing Out a No-Hitter | False | By Pat Borzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/trump-health-care-bill-regrets.html | Trump the Dealmaker Projects Bravado, but Behind the Scenes, Faces Rare Self-Doubt | False | By Glenn Thrush and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/todayspaper/quotation-of-the-day-as-hong-kong-chooses-its-next-leader-china-is-still-pulling-the-strings.html | Quotation of the Day: As Hong Kong Chooses Its Next Leader, China Is Still Pulling the Strings | False | | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/dealbook/gambler-william-walters-insider-trading-case.html | Credibility of Key Witness Questioned in Gambler's Insider Trading Case | False | By Colin Moynihan | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/media/tronc-investor-chairman-feud-patrick-soon-shiong-michael-ferro.html | Billionaire Investor Raises Stake in Tronc, and Feud With Its Chairman | False | By Sydney Ember | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/23/world/europe/anatoly-chernyaev-dead-gorbachev-adviser.html | Anatoly S. Chernyaev, Key Aide and Gorbachev's â€˜Alter Ego,â€™ Dies at 95 | False | By Scott Shane | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/23/crosswords/diamond-delivery-hargrove-judith-in-luxury-beware.html | Diamond Delivery | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/theater/miss-saigon-on-broadway-review.html | Review: Return of the Little Copter That Wowed in â€˜Miss Saigonâ€™ | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/diller-island-pier-55-ruling-manhattan.html | Plan for New Pier Along Manhattan Is Jeopardized by New Ruling | False | By Charles V. Bagli | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/23/nyregion/charles-murray-bell-curve-columbia.html | â€˜Bell Curveâ€™ Author Gets Muted Response at Columbia and N.Y.U. | False | By Kate Taylor | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/march-madness-sweet-16-kansas-purdue.html | N.C.A.A. Tournament: Kansas Jayhawks Cruise Into Elite 8 | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/style/podcasts-advertisements-katie-couric-alex-baldwin.html | Welcome to the Podcast. First, a Word From Our Celebrity. | False | By Erin Geiger Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/after-dylans-nobel-what-makes-a-poet-a-poet.html | After Dylanâ€™s Nobel, What Makes a Poet a Poet? | False | By David Orr | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/style/modern-love-keeping-the-boardroom-out-of-the-bedroom.html | Keeping the Boardroom Out of the Bedroom | False | By Sharon Pope | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/world/united-nations-peacekeeping-trump-administration.html | U.N. Peacekeeping Faces Overhaul as U.S. Threatens to Cut Funding | False | By Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/travel/cometa-pla-barcelona-spain-restaurant-review.html | A Barcelona Restaurant With a Dash of Creativity | False | By Diane Daniel | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/sports/dubai-world-cup-strong-group-of-us-horses.html | Dubai World Cup Features a Strong Group of U.S. Horses | False | By Joe Drape | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/sports/bob-baffert-horse-trainer-career.html | Hard Work, Failure and Passion: How a Horse Trainer Made It | False | By Joe Drape | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-27 | https://www.nytimes.com/2017/03/24/world/europe/turkey-human-trafficking-refugee-crisis.html | Syrians in Turkey: The Human Smuggler and the Young Refugee | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/sports/ncaa-march-madness-arizona-xavier.html | After Hobbling Into March, Xavier Stuns Arizona to Reach Round of 8 | False | By Ben Shpigel | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/technology/london-terror-attack-suspect-social-media.html | Fake Sleuths: Web Gets It Wrong on London Attacker | False | By Mark Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/world/americas/argentina-christina-kirchner-trial-peso-maxi.html | Argentine Ex-President Faces Trial in $3.5 Billion Fraud Case | False | By Daniel Politi | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/arts/television/whats-on-tv-friday-kate-del-castillo-in-ingobernable-and-lady-gaga-on-rupauls-drag-race.html | Whatâ€™s on TV Friday: Kate del Castillo in â€˜Ingobernableâ€™ and Lady Gaga on â€˜RuPaulâ€™s Drag Raceâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/buffalo-meat-industry-india-shutdowns.html | Buffalo Meat Industry Facing Government Shutdowns in India | False | By Ellen Barry and Suhasini Raj | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/china-air-pollution-smog-climate-change.html | Climate Change May Be Intensifying Chinaâ€™s Smog Crisis | False | By Javier C. HernÃ¡ndez | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/opinion/the-elephant-hunter-of-trump-tower.html | The Elephant Hunter of Trump Tower | False | By Timothy Egan | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/opinion/timothy-caughman-the-other-terror-victim.html | Timothy Caughman, the Other Terror Victim | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/opinion/the-trump-elite-like-the-old-elite-but-worse.html | The Trump Elite. Like the Old Elite, but Worse! | False | By David Brooks | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/opinion/the-scammers-the-scammed-and-americas-fate.html | The Scammers, the Scammed and Americaâ€™s Fate | False | By Paul Krugman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/opinion/sunday/the-best-time-to-become-an-american-is-now.html | How Did I Celebrate Becoming American? Protesting Trump | False | By Yascha Mounk | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/opinion/a-roadblock-to-the-court-for-neil-gorsuch.html | A Roadblock to the Court for Neil Gorsuch | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/opinion/following-the-russian-money.html | Following the Russian Money | False | By Tim Weiner | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/invention-of-angela-carter-biography-edmund-gordon.html | Angela Carter: From the Magic Toyshop to the Bloody Chamber | False | By Ruth Franklin | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/spaceman-of-bohemia-jaroslav-kalfar.html | A Czech Astronautâ€™s Earthly Troubles Come Along for the Ride | False | By Hari Kunzru | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/magazine/march.html | March | False | By Laura Kasischke | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/magazine/the-3-12-17-issue.html | The 3.12.17 Issue | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/magazine/judge-john-hodgman-on-a-crusade-against-a-brokoquialism.html | Judge John Hodgman on a Crusade Against a â€˜Brokoquialismâ€™ | False | By John Hodgman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/for-the-court-a-head-coach-and-for-the-head-a-life-coach.html | For the Court, a Head Coach. And for the Head? A Life Coach. | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/reese-witherspoon-laura-dern.html | Reese Witherspoon and Laura Dern, Wildly Close | False | By Isaac Oliver | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/magazine/how-to-lower-your-heart-rate.html | How to Lower Your Heart Rate | False | By Jaime Lowe | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/nyregion/the-state-of-your-block-2017-new-york-city.html | The State of Your Block, 2017 | False | By Andy Newman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/magazine/a-disobedient-woman.html | A Disobedient Woman | False | As told to Lauren Schenkman | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/temporary-people-deepak-unnikrishnan.html | Stories of Fragmented Lives in the Emirates | False | By Shaj Mathew | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/how-venezuela-can-avoid-suspension-from-the-oas.html | How Venezuela Can Avoid Suspension From the O.A.S. | False | By Luis Almagro | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/this-long-pursuit-richard-holmes.html | On the Trail With a Biographer Bringing Lost Lives to Light | False | By Stacy Schiff | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/us/rick-perry-texas-am.html | Rigged Election? Dispute at Texas A&M Has Even Rick Perry Chiming In | False | By Michael Hardy | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-27 | https://www.nytimes.com/2017/03/24/us/tennessee-polk-corpse-president.html | President James K. Polkâ€™s Body May Be Moved. Again. | False | By Richard Fausset | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/adulting-instant-community-with-the-college-crowd.html | Adulting, but With Your College Crowd | False | By Ronnie Koenig | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/topeka-college-acceptance-applying-selection.html | College Is the Goal. The Problem? Getting There. | False | By Anemona Hartocollis | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-glenn-spiro.html | Jeweler Known for Couture Sets His Sights on New York | False | By Ming Liu | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-mellerio-dits-meller.html | A Paris Jeweler Assesses Its 404-Year History to Move Ahead | False | By Tina Isaac-Goizâ€© | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-secret-watches.html | Jewels That Tell Time | False | By Tina Isaac-Goizâ€© | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-bonhams-auctions.html | The Goal at Bonhams? World Domination | False | By Rachel Garrahan | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/craftsmanship-murano-jewelry-glass.html | Muranoâ€™s Glass Jewelry: All in the Family | False | By Kathleen Beckett | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-pomellato.html | A Golden Anniversary: The Italian Jewelry House Pomellato at 50 | False | By Laura Rysman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-louisa-guinness-elisabetta-cipriani.html | â€˜Wearable Sculpturesâ€™ Become Collectibles on Their Own | False | By Ming Liu | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-gijs-bakker-amsterdam.html | Dutch Designer Creates Jewelry With Something to Say | False | By Nina Siegal | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-jean-schlumberger.html | Jean Schlumberger: Celebrating a Jewelerâ€™s Legacy | False | By Rachel Garrahan | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-de-grisogono-facebook-messenger.html | De Grisogono Offers You a â€˜Botlerâ€™ | False | By Ming Liu | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-amrapali-museum.html | In Homage to Indiaâ€™s Jewel Culture | False | By Ming Liu | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-olivier-reza-paris.html | Reza: Expanding a Legend | False | By Jean Rafferty | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/uk-khalid-masood-london-attack.html | The London Attacker: Quiet and Friendly, but With a Hostile Side | False | By Katrin Bennhold, Kimiko de Freytas-Tamura and Dan Bilefsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/technology/delete-facebook-twitter-accounts.html | How to Log Off of Facebook Forever, With All Its Perks and Pitfalls | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/love-in-idleness-limehouse-seventeen.html | Weaving Politics and Passion in â€˜Love in Idlenessâ€™ and â€˜Limehouseâ€™ | False | By Matt Wolf | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/travel/how-to-entertain-children-on-the-road.html | How to Entertain Children on the Road | False | By Shivani Vora | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/irish-fiction.html | Irish Fiction | False | By Katharine Weber | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/arts/dance/anna-halprins-california-visions-get-a-new-york-stage.html | Anna Halprinâ€™s California Visions Get a New York Stage | False | By Brian Seibert | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/arts/music/tony-conrad-was-such-a-good-minimalist-he-was-almost-forgotten.html | Tony Conrad Was Such a Good Minimalist, He Was Almost Forgotten | False | By William Robin | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/fashion/weddings/a-sound-engineer-a-props-guy-and-their-beautiful-wedding.html | A Sound Engineer, a Props Guy and Their â€˜Beautifulâ€™ Wedding | False | By Jane Gordon Julien | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/philippines-duterte-de-lima.html | Living in Fear, Duterteâ€™s Chief Critic Speaks Out From Philippine Jail | False | By Felipe Villamor | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/dealbook/hedge-fund-financial-data-tronc.html | Morning Agenda: Major Hedge Fund to Close | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/africa/hosni-mubarak-egypt.html | Egypt Roared as Mubarak Fell. Itâ€™s Mute as Heâ€™s Freed. | False | By Declan Walsh | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/business/corner-office-david-cancel-drift.html | David Cancel on Hiring Employees Who Can Teach Him | False | By Adam Bryant | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/one-cent-magenta-james-barron.html | How a Scrap of Red Paper Enthralled a Century of Collectors | False | By Sarah Laskow | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/nyregion/new-york-constitution-mario-cuomo.html | New Yorkâ€™s Overstuffed Constitution: Voters Face a Window for Reforms | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/the-harrowfields-phillip-lewis.html | Stepping Out of the Shadow of a Boozy, Bookish Dad | False | By Joan Silber | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/nyregion/bill-de-blasio-campaign-finance.html | Should Prosecutors Chastise Those They Donâ€™t Charge? | False | By Benjamin Weiser | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/upshot/health-insurance-medicare-obamacare-american-health-care-act.html | What Comes Next for Obamacare? The Case for Medicare for All | False | By Robert H. Frank | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/business/energy-environment/keystone-oil-pipeline.html | U.S., in Reversal, Issues Permit for Keystone Oil Pipeline | False | By Clifford Krauss | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/china-panda-bao-bao.html | Bao Bao, an American-Born Panda, Steps Out in China | False | By Karoline Kan | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/nyregion/mick-rock-photographer-sunday-routine.html | How Mick Rock, Music Photographer, Spends His Sundays | False | By Shivani Vora | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/ill-will-dan-chaon.html | Dan Chaonâ€šÃ„Ã´s Latest Takes on Satanism, Suspicious Deaths and a Faltering Family | False | By Elizabeth Brundage | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/home-inspectors-on-their-weirdest-discoveries.html | Home Inspectors on Their Weirdest Discoveries | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-04-04 | https://www.nytimes.com/2017/03/24/arts/television/pete-holmes-artie-lange-hbo.html | Pete Holmes Opens Old Wounds in HBOâ€šÃ„Ã´s â€šÃ„Ã²Crashingâ€šÃ„Ã´ | False | By Sopan Deb | 2017-07-05 | TX 8-481-190 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/t-magazine/fashion/manolo-blahnik-shoes-inspiration-profile.html | Manolo Blahnikâ€šÃ„Ã´s Life in Shoes | False | By Alexa Brazilian | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/us/north-carolina-school-jacobs-new-dress-book.html | North Carolina School System Pulls Book About a Boy in a Dress | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/health-care-affordable-care-act.html | In Major Defeat for Trump, Push to Repeal Health Law Fails | False | By Robert Pear, Thomas Kaplan and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-28 | https://www.nytimes.com/2017/03/24/science/sandhill-cranes-nebraska-platte-river.html | Headed North, Sandhill Cranes Squeeze In Where They Can | False | By Joanna Klein | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/movies/a-movie-date-with-my-younger-self.html | A Movie Date With My Younger Self | False | By Mark Caro | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/for-some-a-win-win-election-in-hong-kong.html | For Some, a Win-Win Election in Hong Kong | False | By Yi-Zheng Lian | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/sunday/the-gops-existential-crisis.html | The G.O.P.â€šÃ„Ã´s Existential Crisis | False | By Corey Robin | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/accountability-for-rodrigo-duterte.html | Accountability for Duterte | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/technology/personaltech/smartphones-that-get-too-darn-hot.html | Smartphones That Get Too Darn Hot | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/movies/jean-pierre-leaud-and-a-life-lived-on-film.html | From Teenage Rebel to Dying King, Jean-Pierre Lé³Ã‚Ã§aud and a Life Lived on Film | False | By J. Hoberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-28 | https://www.nytimes.com/2017/03/24/well/eat/ask-well-red-cabbage-vs-blueberries.html | Ask Well: Red Cabbage vs. Blueberries? | False | By Roni Caryn Rabin | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/theater/a-wheelchair-on-broadway-isnt-exploitation-its-progress.html | A Wheelchair on Broadway Isnâ€šÃ„Ã´t Exploitation. Itâ€šÃ„Ã´s Progress. | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/technology/tech-roundup-a-senate-vote-is-not-the-final-word-on-internet-privacy.html | Tech Roundup: A Senate Vote Is Not the Final Word on Internet Privacy | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/enraged-by-donald-trump-jrs-tweet.html | Enraged by Donald Trump Jr.â€šÃ„Ã´s Tweet | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/shopping-for-daybeds.html | Shopping for Daybeds | False | By Tim McKeough | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-23 | https://www.nytimes.com/2017/03/24/insider/border-beat-homeland-security-travel-ban.html | â€šÃ„Ã²What Is Sleep?â€šÃ„Ã´ Asks Reporter on the Border Beat | False | By Jennifer Krauss | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/dhaka-bangladesh-suicide-bomber.html | Attack on Police Checkpoint in Bangladesh Kills Only Bomber | False | By Julfikar Ali Manik | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/business/dealbook/cornell-tech-law-roosevelt-island.html | Cornell Law to Start Program on Roosevelt Island | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/myanmar-rakhine-rohingya-un-rights-council.html | U.N. Rights Council to Investigate Reports of Atrocities in Myanmar | False | By Nick Cumming-Bruce | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/nyregion/new-york-city-state-of-the-block-2017.html | The State of Your Block, 2017 | False | By Andy Newman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/trump-john-sullivan-rex-tillerson-state-department.html | Trump Expected to Pick John Sullivan as No. 2 at State Dept. | False | By Maggie Haberman and Gardiner Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-28 | https://www.nytimes.com/2017/03/24/arts/music/jon-batiste-wynton-marsalis-john-lewis.html | Jon Batiste and Wynton Marsalis Prize John Lewis, and Each Other | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/edgar-welch-comet-pizza-charges.html | Washington Pizzeria Gunman Pleads Guilty to Weapons Charges | False | By Adam Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/dealbook/reuters-brevan-howard-injunction.html | Citing Confidentiality, British Court Blocks Reuters Article on Hedge Fund | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/which-amenities-raise-rents-most.html | Which Amenities Raise Rents Most? | False | By Michael Kolomatsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/paul-manafort-russia-house-intelligence.html | In Washingtonâ€šÃ„Ã´s Daily Trump Wars, Devin Nunes Becomes a Human Shield | False | By Matt Flegenheimer and Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/television/trayvon-martin-jay-z-documentary.html | Jay Z and Weinstein Company to Produce Trayvon Martin Projects | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/your-money/charities-wedding-registries.html | For Those Who Have It All, Charitable Wedding Registries | False | By Paul Sullivan | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-29 | https://www.nytimes.com/2017/03/24/dining/monkfish-recipe.html | This Meaty Fish Begs to Be Roasted | False | By David Tanis | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/the-head-honchos-head-honcho.html | The Head Honchoâ€šÃ„Ã´s Head Honcho | False | By John Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/india-meat-industry-lions.html | Amid Slaughterhouse Crackdown, Indiaâ€šÃ„Ã´s Lions Sample New Cuisine | False | By Ayesha Venkataraman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/marine-le-pen-of-france-meets-with-putin-in-moscow.html | Marine Le Pen of France Meets With Vladimir Putin in Moscow | False | By Adam Nossiter | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-04-02 | https://www.nytimes.com/2017/03/24/books/review/the-great-american-novelist-who-spied-for-the-soviets.html | The Great American Novelist Who Spied for the Soviets | False | By Gregory Cowles | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-24 | 2017-03-20 | https://www.nytimes.com/2017/03/24/insider/how-times-obituary-comes-together-chuck-berry-jimmy-breslin.html | An Obituary Six Years in the Making for Jimmy Breslin | False | By Raillan Brooks and David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/ties-to-ferrante.html | â€šÃ„Ã²Tiesâ€šÃ„Ã´ to Ferrante? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-30 | https://www.nytimes.com/2017/03/24/fashion/janelle-monae-gloria-steinem-cecile-richards-cfda-awards.html | Janelle Monâ€šÃ„Ã´e, Gloria Steinem and Cecile Richards Among CFDA Honorees | False | By Valeriya Safronova | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/sunday/chinas-communists-embrace-religion.html | What a Buddhist Monk Taught Xi Jinping | False | By Ian Johnson | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/nyregion/as-a-paramedic-mourns-a-colleague-the-calls-dont-stop.html | As a Paramedic Mourns a Colleague, the Calls Don't Stop | False | By Michael Schwartz | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/music/john-mayer-interview-dead-and-company-dancing.html | John Mayer Has More to Say: The Outtakes | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-04-02 | https://www.nytimes.com/2017/03/24/books/review/every-couples-fantasy-sarah-dunn-on-the-anatomy-of-an-open-marriage.html | Sarah Dunn on the Anatomy of an Open Marriage | False | By Sarah Lyall | 2017-07-05 | TX 8-481-190 |
| 2017-03-24 | 2017-03-29 | https://www.nytimes.com/2017/03/24/dining/wine-grapes-rare-varieties.html | 12 Wine Grapes Worth Discovering | False | By Eric Asimov | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/middleeast/the-jihadi-who-turned-to-jesus.html | The Jihadi Who Turned to Jesus | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/dealbook/ubs-trader-fraud-lessons.html | A Rogue Trader Blames the System, but Not All Are Persuaded | False | By Anita Raghavan | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/music/playlist-kendrick-lamar-gorillaz-chuck-berry.html | The Playlist: Kendrick Lamar Backs Up His Boasts | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/lena-halls-500-square-foot-apartment-in-midtown.html | Lena Hallâ€šÃ„Ã´s 500-Square-Foot Apartment in Midtown | False | By Joanne Kaufman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/china-money-outflows-country-garden.html | Chinaâ€šÃ„Ã´s New Limits on Money Outflows Hit a Would-Be Paradise | False | By Neil Gough and Cao Li | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/middleeast/israel-anti-semitic-threats-ashkelon.html | Israeli City Stunned That Anti-Semitic Threats Came From Within | False | By Isabel Kershner | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/dealbook/iheartmedia-debt-restructuring.html | A New Twist in iHeartMediaâ€šÃ„Ã´s Debt Struggles | False | By Stephen J. Lubben | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/dealbook/tidjane-thiam-credit-suisse-compensation.html | Why the Payout to Credit Suisseâ€šÃ„Ã´s Chief Is Undeserved | False | By Dominic Elliott | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/germanwings-crash-father-defends-andrea-lubitz.html | Grieving Father of Germanwings Co-Pilot Tries to Clear Sonâ€šÃ„Ã´s Name | False | By Melissa Eddy | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/opinion/sunday/not-leadership-material-good-the-world-needs-followers.html | Not Leadership Material? Good. The World Needs Followers. | False | By Susan Cain | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/theater/elfriede-jelinek-nobel-laureate-takes-on-trump-in-her-latest-play.html | A Nobel Laureate Takes On Trump in Her Latest Play | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/theater/review-emperor-jones-fearsome-and-fearful-in-a-roaring-revival.html | Review: Emperor Jones, Fearsome and Fearful in a Roaring Revival | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/television/tv-review-american-jihad.html | Review: â€šÃ„Ã²American Jihadâ€šÃ„Ã´ and the Problem With the Internet | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/business/proxy-climate-change-executive-pay.html | Want Change? Shareholders Have a Tool for That | False | By Gretchen Morgenson | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/business/retirement/tontines-retirement-annuity.html | When Others Die, Tontine Investors Win | False | By Tom Verde | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/luxury-buildings-latest-amenity-co-working-spaces.html | Luxury Buildingsâ€šÃ„Ã´ Latest Amenity: Co-Working Spaces | False | By Kim Velsey | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/your-money/haggler-vitaly-borker-eyeglasses.html | A Pitch for Eyeglasses That Sounds Eerily Familiar | False | By David Segal | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/jobs/youth-hard-labor-horses.html | At a Therapeutic Ranch, No Payday Until Later | False | By Kenneth R. Rosen | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/science/visualizing-the-cosmic-streams-that-spew-meteor-showers.html | Visualizing the Cosmic Streams That Spew Meteor Showers | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-27 | https://www.nytimes.com/2017/03/24/business/dealbook/gershon-kekst-dead-public-relations-executive.html | Gershon Kekst, Leader in Wall St. Public Relations, Dies at 82 | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/jobs/ali-forney-center-youth-counselor-lgbt.html | Providing a Haven for the Homeless | False | As told to Anastasia Economides | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/design/africa-center-looks-to-close-fund-raising-gap-and-open-its-doors.html | Africa Center Looks to Close Fund-Raising Gap, and Open Its Doors | False | By Colin Moynihan | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/homes-for-sale-in-tarrytown-new-york-and-north-stamford-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/homes-for-sale-in-kensington-brooklyn-upper-east-side-east-village-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/music/a-met-opera-star-is-born-this-weeks-8-best-classical-music-moments.html | A Met Opera Star Is Born: This Weekâ€šÃ„Ã´s 8 Best Classical Music Moments | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/middleeast/us-iraq-mosul-investigation-airstrike-civilian-deaths.html | U.S. Investigating Mosul Strikes Said to Have Killed Up to 200 Civilians | False | By Tim Arango and Helene Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/dealbook/seaworld-blackstone-deal.html | SeaWorld Stake, Long Held by Blackstone, Is Sold to Chinese Firm | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/ivanka-trumps-clearance.html | Ivanka Trumpâ€šÃ„Ã´s Clearance | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/graham-panier-jerry-sandusky-penn-state.html | Former Penn State President Found Guilty in Sandusky Abuse Case | False | By Jess Bidgood and Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„a | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/eu-is-turning-60-and-searching-for-something-to-celebrate.html | E.U. Is Turning 60 and Searching for Something to Celebrate | False | By Steven Erlanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/baseball/tampa-bay-rays-pitching.html | Behind the Rise of the Tampa Bay Raysâ€šÃ„Â¯ Fastballs | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-29 | https://www.nytimes.com/2017/03/24/dining/egg-curry-recipe-video-indian-cooking.html | Eggs for Dinner, and Make It Spicy | False | By Melissa Clark | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/energy-environment/california-upholds-emissions-standards-setting-up-face-off-with-trump.html | California Upholds Auto Emissions Standards, Setting Up Face-Off With Trump | False | By Hiroko Tabuchi | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/nyregion/airbnb-trump-tower.html | Owner of Airbnb Listing in Trump Tower Is Fined $1,000 | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/anti-immigrant-bias-against-asians-and-the-irish.html | Anti-Immigrant Bias Against Asians and the Irish | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/the-republicans-health-care-defeat.html | The Republicansâ€šÃ„Â¯ Health Care Defeat | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/pope-francis-europe-union.html | On Eve of E.U. Anniversary, Pope Warns of Blocâ€šÃ„Â¯s Fragility | False | By James Kanter and Gaia Pianigiani | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/design/donald-trump-national-endowment-for-the-arts-kansas.html | Can the Arts Thrive Without Washington? A Kansas Town Says Yes | False | By Mitch Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-27 | https://www.nytimes.com/2017/03/24/world/boris-v-shekhtman-who-taught-russian-to-journalists-and-diplomats-dies-at-77.html | Boris V. Shekhtman, Who Taught Russian to Journalists and Diplomats, Dies at 77 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/donald-trump-health-care.html | In a Call to The Times, Trump Blames Democrats for the Failure of the Health Bill | False | By Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/africa/international-criminal-court-congo-germaine-katanga.html | Court Awards $1 Million for Victims of Congolese Warlord | False | By Marlise Simons | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-28 | https://www.nytimes.com/2017/03/24/science/hibernation-spring-bears-bees-bats-arctic-squirrels.html | Waking From Hibernation, the Hard Work of Spring Begins | False | By Steph Yin | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/a-georgetown-employee-slavery.html | Tracing His Roots, Georgetown Employee Learns University Sold His Ancestor | False | By Audra D. S. Burch | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-29 | https://www.nytimes.com/2017/03/24/arts/music/don-hunstein-dead-photographer-of-music-stars.html | Don Hunstein, Who Photographed Great Musicians, Dies at 88 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/hockey/usa-hockey-male-leadership.html | Womenâ€šÃ„Â¯s Teamâ€šÃ„Â¯s Fight Sheds Light on U.S.A. Hockey Leadership | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/russian-agent-killed-lawmaker-in-kiev-ukraine-officials-say.html | Russian Agent Killed Lawmaker in Kiev, Ukraine Officials Say | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/opinion/sunday/trump-and-ryan-lose-big.html | Trumpâ€šÃ„Â¯s Trainwreck | False | By Frank Bruni | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/guide-to-how-the-health-care-vote-fell-apart.html | How the Health Care Vote Fell Apart, Step by Step | False | By Katie Rogers | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/americas/canada-toronto-school-trips-united-states-travel-ban.html | Toronto Schools to Cease Field Trips to U.S. | False | By Craig S. Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/poland-auschwitz-nazi-stunt-sheep.html | Bizarre Stunt at Auschwitz: Group Kills a Sheep, Then Strips | False | By Rick Lyman and Joanna Berendt | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/on-the-rock-looking-inward-and-outward.html | On the Rock, Looking Inward and Outward | False | By Katie Ives | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/the-real-threat-to-national-security-deadly-disease.html | The Real Threat to National Security: Deadly Disease | False | By Michael T. Osterholm and Mark Olshaker | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/i-loved-my-grandmother-but-she-was-a-nazi.html | I Loved My Grandmother. But She Was a Nazi. | False | By Jessica Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/primer-on-surveillance-practices-and-privacy.html | Amid Trump Inquiry, a Primer on Surveillance Practices and Privacy | False | By Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/upshot/trumps-choice-on-obamacare-sabotage-or-co-opt.html | Trumpâ€šÃ„Â¯s Choice on Obamacare: Sabotage or Co-opt? | False | By Margot Sanger-Katz | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/basketball/oregon-women-freshman-starters.html | Starting for Oregon, Three Freshmen Who Donâ€šÃ„Â¯t Play Like It | False | By Howard Megdal | 2017-07-05 | TX 8-481-198 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/fact-check-trumps-misleading-claims-in-health-bill-failure.html | Fact Check: Trumpâ€šÃ„Â¯s Misleading Claims on the Health Bill Failure | False | By Linda Qiu | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/civics-lesson-unfolds-at-capitol-as-health-care-bill-incinerates.html | Civics Lesson Unfolds at Capitol as Health Care Bill Incinerates | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/the-trump-administration-clears-trumps-washington-hotel.html | The Trump Administration Clears Trumpâ€šÃ„Â¯s Washington Hotel | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/baseball/new-york-mets-noah-syndergaard-travis-darnaud.html | Stolen Bases Continue to Plague Noah Syndergaard and Travis dâ€šÃ„Â¯Arnaud | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/paul-manafort-to-testify-before-house-intelligence-panel.html | Paul Manafort to Testify Before House Intelligence Panel | False | By Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-27 | https://www.nytimes.com/2017/03/24/arts/design/bernie-wrightson-dead-comic-book-artist.html | Bernie Wrightson, Artist and a Creator of Swamp Thing, Dies at 68 | False | By George Gene Gustines | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/insider/topeka-high-school-senior-students-college-search.html | In Reporterâ€šÃ„Â¯s Hometown, Students Look Toward â€šÃ„Â¯Somewhere Theyâ€šÃ„Â¯re Welcomedâ€šÃ„Â¯ | False | By Anemona Hartocollis | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/cardinal-william-keeler-dead-baltimore-archbishop.html | William Keeler, Cardinal Who Championed Sexual Abuse Victims, Dies at 86 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/24/opinion/sunday/trumps-triumph-of-incompetence.html | Trumpâ€šÃ„Â¯s Triumph of Incompetence | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/echoes-of-gunfire-hurt-tender-nra-ears.html | Echoes of Gunfire Hurt Tender N.R.A. Ears | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/the-trumpryancare-debacle.html | The TrumpRyanCare Debacle | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/israel-settlements-trump-netanyahu.html | Israel May Offer Only a General Commitment to Slow Settlement Building | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/trump-agenda-obamacare-midterms.html | Bracing for the Fallout of the Health Billâ€™s Collapse | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/house-republicans-health-care-paul-ryan.html | Republicans Land a Punch on Health Care, to Their Own Face | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/today/spaper/quotation-of-the-day-defeat-in-trumps-first-legislative-fight-casts-shadow-on-agenda.html | Quotation of the Day: Defeat in Trumpâ€™s First Legislative Fight Casts Shadow on Agenda | False | | | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-see-now-buy-now.html | Fashionâ€™s See-Now, Buy-Now Trend Reshapes Jewelry | False | By Melanie Abrams | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-bulgari-chopard.html | How High Can the Haute Jewelry Market Go? | False | By Victoria Gomelsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/trump-white-house-health-care.html | In Dropping Health Vote, Trump Swallowed Need for a Showdown | False | By Julie Hirschfeld Davis and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/canada/canada-today-restaurant-resentment-and-cardboard-trudeaus.html | Canada Today: Restaurant Resentment and Cardboard Trudeaus | False | By Ian Austen | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/un-rights-council-north-korea-future-prosecution-crimes.html | U.N. Takes Step Toward Future Prosecutions Against North Korea | False | By Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/north-carolina-vs-butler-ncaa-march-madness.html | North Carolina Runs Over Butler in Path to Redemption | False | By Scott Cacciola | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/crosswords/time-of-ones-life-kanye-ozxco-liberty-tree.html | Time of Oneâ€™s Life | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/missing-teenagers-in-dc.html | Police Posted Missing Teenagersâ€™ Data on Social Media. A City Took Note. | False | By Christopher Mele and Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/baylor-vs-south-carolina-ncaa-march-madness.html | South Carolina Stuns Baylor to Reach the Round of Eight | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/nyregion/one-boy-is-killed-and-another-critically-injured-in-a-fall-from-a-brooklyn-building.html | Two Die in Separate Cases of Falling From Buildings in Brooklyn | False | By Christopher Mele and Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/eden-reality-tv-show-canceled-scotland.html | Alone in the Wild for a Year, TV Contestants Learn Their Show Was Canceled | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/fashion/jewelry-sothebys-emerald.html | An Emerald With a History Goes to Auction | False | By Rachel Garrahan | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/25/business/valtteri-bottas-rosberg-formula-one-mercedes.html | Valtteri Bottas, Replacing Rosberg, Steps Into the F1 Spotlight | False | By Kate Walker | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/25/business/bernie-ecclestone-departs-formula-one.html | As Bernie Ecclestone Departs, Formula One Enters New Era | False | By Ian Parkes | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/25/us/arkansas-death-penalty-witnesses.html | Arkansas Struggles to Find Enough People to Watch Executions | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/25/sports/ucla-vs-kentucky-ncaa-march-madness.html | John Calipari Has a Winning Return to Memphis as Kentucky Tops U.C.L.A. | False | By Scott Cacciola | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/25/sports/dustin-johnson-and-phil-mickelson-cruise-at-match-play.html | Dustin Johnson and Phil Mickelson Cruise at Match Play | False | | | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/25/arts/television/whats-on-tv-saturday-adam-driver-in-paterson.html | Whatâ€™s on TV Saturday: Adam Driver in â€˜Patersonâ€™ and a Murderous Mother-to-Be in â€˜Prevengeâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/25/sports/soccer/united-states-honduras-world-cup-qualifying.html | U.S. Routs Honduras and Steadies Its World Cup Qualifying Campaign | False | By Ben Shpigel | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/25/sports/wisconsin-vs-florida-ncaa-march-madness.html | Chris Chiozzaâ€™s Buzzer-Beater Sends Florida Past Wisconsin in Overtime | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/fashion/seen-on-the-streets-fashion-mavericks-a-stylish-couple-and-fran-lebowitz.html | Seen on the Streets: Fashion Mavericks, a Stylish Couple and Fran Lebowitz | False | By Andre Wagner, Joanna Nikas and Eve Lyons | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/technology/amazon-wants-to-crush-your-store-with-its-technology-might.html | Amazonâ€™s Ambitions Unbound: Stores for Furniture, Appliances and More | False | By Nick Wingfield | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/fashion/david-rockefeller-brooke-astor-moma-friendship.html | When David Met Brooke: The Ultimate New York Power Couple | False | By Jacob Bernstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/canada/syrian-refugees.html | Canadians Adopted Refugee Families for a Year. Then Came â€˜Month 13.â€™ | False | By Jodi Kantor and Catrin Einhorn | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/asia/taiwan-lee-ming-cheh-missing-china.html | Missing Taiwanese Man May Be in Chinese Custody, Some Fear | False | By Chris Horton | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/fashion/ann-margret-doing-at-75-still-playing-the-girl-next-door-zach-braff.html | Whatâ€™s Ann-Margret Doing at 75? Still Playing the Girl Next Door | False | By Marshall Heyman | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/fashion/ariel-levy-the-rules-do-not-apply-memoir-the-new-yorker.html | Ariel Levy Has Written a Thoroughly Modern Memoir | False | By Penelope Green | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/fashion/the-perverse-thrill-of-chaotic-times-world-war-ii-baby-boomers.html | The Perverse Thrill of Chaotic Times | False | By Teddy Wayne | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/fashion/weddings/ginger-gibson-travis-burk-married.html | Ginger Gibson and Travis Burk: She Was All Business, or So He Thought | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/your-money/peso-emerging-markets-donald-trump.html | The New Currency Champ Lives South of the Border | False | By Jeff Sommer | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/europe/rome-declaration-european-union.html | E.U. Leaders Sign Rome Declaration and Proclaim a â€˜Common Futureâ€™ (Minus Britain) | False | By James Kanter and Elisabetta Povoledo | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/business/media/fox-news.html | One Nation, Under Fox: 18 Hours With a Network That Shapes America | False | By John Koblin and Nick Corasaniti | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/technology/farhad-and-mikes-week-in-tech-youtubes-problematic-advertising.html | Farhadâ€™s and Mikeâ€™s Week in Tech: YouTubeâ€™s Problematic Advertising | False | By Farhad Manjoo and Mike Isaac | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/realestate/endless-parties-next-door.html | Endless Parties Next Door | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/basketball/knicks-joakim-noah-suspended-for-failing-a-doping-test.html | Knicksâ€™ Joakim Noah Suspended for Failing a Doping Test | False | By Scott Cacciola and Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/movies/robin-ohara-dead-independent-movie-producer.html | Robin Oâ€™Hara, Producer of Independent Films, Dies at 62 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/soccer/world-cup-united-states-honduras.html | Clint Dempseyâ€™s Hat Trick Seals a Win and Steadies a World Cup Campaign | False | By Ben Shpigel | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/africa/sierra-leone-706-carat-diamond.html | Miners Found a 706-Carat Diamond in Sierra Leone. Who Should Get the Profit? | False | By Jaime Yaya Barry | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/asia/indonesia-dog-meat.html | Indonesiansâ€™ Taste for Dog Meat Is Growing, Even as Others Shun It | False | By Joe Cochrane | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/europe/uk-independence-party-douglas-carswell.html | British Party That Backed â€˜Brexitâ€™ Loses Its Only Member of Parliament | False | By Steven Erlanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/americas/nafta-renegotiation-mexico.html | Renegotiate Nafta? Mexicans Say Get On With It | False | By Azam Ahmed | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/whiteclay-nebraska-liquor-reservation-south-dakota.html | Nebraska May Stanch One Townâ€™s Flow of Beer to Its Vulnerable Neighbors | False | By Julie Bosman | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/politics/trump-health-care-defeat-gop-civil-war.html | Trump Becomes Ensnared in Fiery G.O.P. Civil War | False | By Glenn Thrush and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/politics/paul-ryan-health-care-defeat.html | Paul Ryan Emerges From Health Care Defeat Badly Damaged | False | By Matt Flegenheimer and Thomas Kaplan | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/politics/trump-policy-goals-missteps.html | Trumpâ€™s Biggest Obstacle to Policy Goals? His Own Missteps | False | By Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/ncaa-march-madness-shoes-adidas-nike.html | Shoes, Shirts, You Name It, College Basketball Players Get It. Free. | False | By Scott Cacciola | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/politics/us-led-coalition-confirms-strikes-hit-mosul-site-where-civilians-died.html | U.S.-Led Coalition Confirms Strikes Hit Mosul Site Where Civilians Died | False | By Michael S. Schmidt and Tim Arango | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/baseball/yankees-greg-bird-cat.html | Greg Birdâ€™s Bat Has Powers. His Cat Has Dr. Evil. | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/health/surgery-awake-anesthesia.html | Going Under the Knife, With Eyes and Ears Wide Open | False | By Jan Hoffman | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/health/watching-my-surgeon-cut-into-my-knee.html | Watching My Surgeon Cut Into My Knee | False | By Jan Hoffman | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/donald-this-i-will-tell-you.html | Donald, This I Will Tell You | False | By Maureen Dowd | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/us-vs-nordic-health-care.html | U.S. vs. Nordic Health Care | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/will-the-labor-secretary-help-labor.html | Will the Labor Secretary Help Labor? | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/what-would-you-do-with-an-intruder-at-the-door.html | What Would You Do With an Intruder at the Door? | False | By Daniel J. Levitin | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/pumping-life-into-the-equal-rights-amendment.html | Pumping Life Into the Equal Rights Amendment | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/thanks-for-submitting-your-resume-to-this-black-hole.html | Thanks for Submitting Your Râ€šÃ©sumâ€šÃ© to This Black Hole | False | By Brad Austin | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/congresss-duty-in-the-war-with-isis.html | Congressâ€™s Duty in the War With ISIS | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/the-love-letters-of-manly-men.html | The Love Letters of Manly Men | False | By Kate Murphy | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/dont-fight-their-lies-with-lies-of-your-own.html | Donâ€™t Fight Their Lies With Lies of Your Own | False | By Masha Gessen | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/break-up-the-liberal-city.html | Break Up the Liberal City | False | By Ross Douthat | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/justice-springs-eternal.html | Justice Springs Eternal | False | By James Forman Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/after-great-pain-where-is-god.html | After Great Pain, Where Is God? | False | By Peter Wehner | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/what-you-can-do-about-climate-change.html | What You Can Do About Climate Change | False | By Michael Sivak and Brandon Schoettle | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/africa/congo-militia-police-beheadings.html | Congolese Militia Beheads Dozens of Police Officers | False | By Steve Wembi | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/technology/north-korea-hackers-global-banks.html | North Koreaâ€™s Rising Ambition Seen in Bid to Breach Global Banks | False | By Paul Mozur and Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/business/uber-suspends-tests-of-self-driving-vehicles-after-arizona-crash.html | Uber Suspends Tests of Self-Driving Vehicles After Arizona Crash | False | By Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/baseball/minnesota-twins-derek-falvey.html | Out to Fix the Twins, a New Executive Wants More From the Mound | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/trump-supporters-gop-health-bill.html | Health Billâ€™s Failure Leaves Supporters in a Political Jam Back Home | False | By Alexander Burns | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/business/alex-jones-pizzagate-apology-comet-ping-pong.html | Alex Jones Apologizes for Promoting â€˜Pizzagateâ€™ Hoax | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/upstart-oregon-upsets-maryland-a-no-3-seed.html | Andorra Ends 11 Years of Losses, With a Tie | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/ncaabasketball/uconn-women-tournament.html | After an Uncharacteristic Early Stumble, UConn Breezes to Win | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/crosswords/mixed-results-washington-fruit-tree-rihanna.html | Mixed Results | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/nyregion/bronx-emt-worker-funeral-woodlawn-cemetery.html | â€šÃ„Ã²'A Risk We Choose’â€šÃ„Ã': Emergency Workers Mourn One of Their Own | False | By J. David Goodman | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/ncaabasketball/gonzaga-xavier-west-final.html | Gonzaga Marches Into Its First Final Four by Routing Xavier | False | By Ben Shpigel | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/today'spaper/quotation-of-the-day-embracing-refugees-then-letting.go.html | Quotation of the Day: Embracing Refugees, Then Letting Go | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/pagesoneplus/corrections-march-26-2017.html | Corrections: March 26, 2017 | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/politics/boris-epshteyn-white-house-press-official-is-let-go-from-his-job.html | Boris Epshteyn, Trump TV Surrogate, Is Leaving White House Job | False | By Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/sports/ncaabasketball/ncaa-tournament-oregon-kansas.html | Oregon Topples Kansas for First Final Four Appearance Since 1939 | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/keriann-backus-william-pisarello.html | Keriann Backus, William Pisarello | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/lindsey-mitrani-charles-harris.html | Lindsey Mitrani, Charles Harris | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/jessica-siebel-joshua-gruss.html | Jessica Siebel, Joshua Gruss | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/jill-weiskopf-jesse-burros.html | Jill Weiskopf, Jesse Burros | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/maya-lau-jesse-hardman.html | Maya Lau, Jesse Hardman | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/hope-stockman-david-smith.html | Hope Stockman, David Smith | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/sarah-rienhoff-james-novogrod.html | Sarah Rienhoff, James Novogrod | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/lindsay-alper-andrew-maller.html | Lindsay Alper, Andrew Maller | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/rachel-milen-michael-nakash.html | Rachel Milen, Michael Nakash | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/natalie-montano-matthew-young.html | Natalie Montano, Matthew Young | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/alexandra-pillat-todd-hoepker.html | Alexandra Pillat, Todd Hoepker | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/danny-gomez-john-mcgowan.html | Danny Gomez, John McGowan | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/victoria-santana-adam-goldstein.html | Victoria Santana, Adam Goldstein | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/frank-sheppard-range-shaw.html | Frank Sheppard, Range Shaw | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/jennifer-yoon-gustav-cederquist.html | Jennifer Yoon, Gustav Cederquist | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/fashion/weddings/amanda-mckean-taylor-brown.html | Amanda McKean, Taylor Brown | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/us/quri-yasin-killed-2008-islamabad-hotel-bombing.html | Drone Strike Kills Planner of 2008 Islamabad Hotel Bombing, U.S. Says | False | By Michael R. Gordon and Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/asia/hong-kong-election-carrie-lam-chief-executive.html | Carrie Lam Wins Vote to Become Hong Kong’â€šÃ„Ã´s Next Leader | False | By Alan Wong | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/arts/television/whats-on-tv-sunday-the-bronte-sisters-and-love-in-the-mediterranean.html | What’â€šÃ„Ã´s on TV Sunday: The Brontâ€šÃ„Ã´ Sisters and Love in the Mediterranean | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | Compiled by C. J. Hughes | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-04-02 | https://www.nytimes.com/2017/03/26/magazine/trump-vs-congress-now-what.html | Trump vs. Congress: Now What? | False | By Robert Draper | 2017-07-05 | TX 8-481-190 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/asia/australia-professor-feng-chongyi-china.html | China Bars Professor at Australian University From Leaving, Lawyer Says | False | By Chris Buckley | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/basketball/in-a-twist-its-saniya-chong-powering-uconn-womens-basketball.html | In a Twist, Itâ€šÃ„Ã´s Saniya Chong Powering UConn Women’â€šÃ„Ã´s Basketball | False | By Jerâ€šÃ„Â© Longman | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/new-york-city-crime-scene-column.html | Looking Back on the Crime Scene That Spanned the Entire City | False | By Michael Wilson | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/jeanine-pirro-paul-ryan-trump.html | Jeanine Pirro Calls for Paul Ryan to Step Down After Health Bill Failure | False | By Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/europe/angela-merkels-fate-may-be-reflected-in-vote-by-small-german-state.html | Angela Merkel’â€šÃ„Ã´s Re-election Bid Is Buoyed by Widely Watched State Election | False | By Alison Smale | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/world/europe/bolzano-italy-iceman-south-tyrol-museum-of-archaeology.html | Who Killed the Iceman? Clues Emerge in a Very Cold Case | False | By Rod Nordland | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/nyregion/fourth-universalist-swastika-hate-crime.html | Unity, Instead of Fear, After Swastikas Are Carved Into a Church Door | False | By James Barron | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/nyregion/david-rockefeller-development-nyc.html | What David Rockefeller Wanted Built Got Built | False | By David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/basketball/ducks-dylan-ennis-final-four.html | Old Man on the Ducks: Dylan Ennis Takes the Long Way to the Final Four | False | By Juliet Macur | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/new-york-city-homeless-shelters-de-blasio.html | Adding Homeless Shelters Is a Political Risk, but de Blasio Sees No Alternative | False | By Nikita Stewart, William Neuman and J. David Goodman | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/europe/moscow-protests-aleksei-navalny.html | Aleksei Navalny, Top Putin Critic, Arrested as Protests Flare in Russia | False | By Andrew Higgins | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/baseball/mets-curtis-granderson-spring-training.html | Baseball Is Practically a Water Sport to the Metsâ€šÃ„Ã´ Curtis Granderson | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/baltimore-timothy-caughman-vigil-james-harris-jackson.html | Baltimoreans Mourn a Man Said to Have Been Killed by Their Neighbor | False | By Rick Rojas | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/arts/gloria-gaynor-to-perform-at-library-of-congress.html | Gloria Gaynor to Perform at Library of Congress | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/baseball/mets-steven-matz-to-miss-a-start-after-experiencing-elbow-soreness.html | Metsâ€šÃ„Ã´ Steven Matz to Miss a Start After Experiencing Elbow Soreness | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/asia/bangladesh-assault-kills-2-militants-but-fails-to-end-standoff.html | Bangladeshi Assault Kills 2 Militants but Fails to End Standoff | False | By Julfikar Ali Manik and Geeta Anand | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/theater/from-trump-to-grieg-a-terrifying-soundscape.html | From Trump to Grieg, a â€šÃ„Ã’Terrifyingâ€šÃ„Ã´ Soundscape | False | By Erik Piepenburg | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/ncaabasketball/in-college-basketball-taking-a-seat-means-not-just-any-seat.html | In College Basketball, Taking a Seat Means Not Just Any Seat | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/football/oakland-raiders-las-vegas.html | Why the Raiders May Be Sin City-Bound â€šÃ„Ã® or Bound to Oakland Instead | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/movies/beauty-rules-the-box-office-again-as-power-rangers-surprises.html | â€šÃ„Ã’Beautyâ€šÃ„Ã´ Rules the Box Office Again, as â€šÃ„Ã’Power Rangersâ€šÃ„Ã´ Surprises | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/arts/design/ai-weiwei-latest-artwork-building-fences-throughout-new-york-city.html | Ai Weiweiâ€šÃ„Ã´s Latest Artwork: Building Fences Throughout New York City | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/business/obamacare-repeal-small-businesses.html | More Than Obamacare Repeal, Small Businesses Want Congress to Rein In Costs | False | By Stacy Cowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/arts/music/american-composers-orchestra-francis-thorne.html | Review: An American Composers Orchestra Concert Pays a Bracing Tribute | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/united-airlines-leggings.html | After Barring Girls for Leggings, United Airlines Defends Decision | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/insults-fly-between-democrats-in-new-york-senate-underscoring-rift.html | Insults Fly Between Democrats in New York Senate, Underscoring Rift | False | By Lisa W. Foderaro | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/ncaabasketball/south-carolina-gamecocks-florida-gators-march-madness.html | Resilient South Carolina Ascends Into the Basketball Ether | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/movies/phillauri-review.html | Review: â€šÃ„Ã’Phillauri,â€šÃ„Ã´ an Indian Rom-Com With an Epic Sweep | False | By Andy Webster | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-28 | https://www.nytimes.com/2017/03/26/theater/review-sam-dede-2-giants-forming-an-unlikely-bond.html | Review: â€šÃ„Ã’Sam & Dede,â€šÃ„Ã´ 2 Giants Forming an Unlikely Bond | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/arts/music/david-robertson-john-adams.html | Conducting an Eerie, Political â€šÃ„Ã’Gospelâ€šÃ„Ã´ | False | By David Allen | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/books/comics-diversity-america-chavez.html | Adventures in Comics and the Real World | False | By George Gene Gustines | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/business/consumer-confidence-britain-exit-week-ahead.html | Consumer Confidence Readings Due; Britain Prepares to Exit the E.U. | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/donald-trump-brand-properties.html | Trump Puts a Presidential-Size Spotlight on His Brand | False | By Eric Lipton and Noah Weiland | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/crosswords/police-operation-ngram-rubber-grammarian.html | Police Operation | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/business/media/breitbart-advertising-blacklist.html | Brands Try to Blacklist Breitbart, but Ads Slip Through Anyway | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/business/treasury-auctions-week-of-march-27.html | Treasury Auctions Set for the Week of March 27 | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/trump-health-care-conservatives-congress.html | G.O.P., Once Unified Against Obama, Struggles for Consensus Under Trump | False | By Jeremy W. Peters | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/todayspaper/quotation-of-the-day-who-killed-the-iceman-clues-emerge-in-a-very-cold-case.html | Quotation of the Day: Who Killed the Iceman? Clues Emerge in a Very Cold Case | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/ncaabasketball/north-carolina-tar-heels-kentucky-final-four.html | North Carolina Vindicates Roy Williamsâ€šÃ„Ã´s Trust With Last-Second Win | False | By Scott Cacciola | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/technology/internet-privacy-state-legislation-illinois.html | Push for Internet Privacy Rules Moves to Statehouses | False | By Conor Dougherty | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/asia/maldives-atoll-saudi-money.html | Inhabitants of Maldives Atoll Fear a Flood of Saudi Money | False | By Hassan Moosa and Geeta Anand | 2017-07-05 | TX 8-481-198 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/business/media/google-youtube-advertising-risks-publishers.html | Publishers Retreat From the Risks of Google-YouTube Advertising | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/metropolitan-diary-symmetry-in-a-klezmer-key.html | Symmetry in a Klezmer Key | False | By Michael H. Quint | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/carl-icahn-trump-adviser-red-flags-ethics.html | Icahn Raises Ethics Flags With Dual Roles as Investor and Trump Adviser | False | By Eric Lipton | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/trump-secrets-nixon-pentagon-papers.html | Amid Leaks, Recalling an Epic Battle Over Press Freedom in Nixon Era | False | By Clyde Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/bipartisanship-health-care-congress-trump.html | Some Lawmakers Now Look to Bipartisanship on Health Care | False | By Robert Pear and Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/americas/brazil-protests-rio-de-janeiro-sao-paulo-michel-temer.html | Conservative Protesters in Brazil Tilt Further Right as Turnout Thins | False | By Dom Phillips | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/technology/top-tier-venture-capitalists-investors.html | A Rare Venture Capitalist: â€šÃ„Ã® Female and Retail-Focused | False | By Katie Benner and Michael J. de la Merced | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/europe/bulgaria-election-boiko-borisov.html | Bulgariaâ€š Ã¡â€š Ã¢s Ex-Premier Nears Return to Power in a Key Election for Europe | False | By Boryana Dzhambazova | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/business/weekly-standard-falsehoods-stephen-hayes-mediator.html | The Weekly Standardâ€š Ã¡â€š Ã¢s Arsenal to Fight Falsehoods: â€š Ã¡â€š Ã¢Facts, Logic and Reasonâ€š Ã¡â€š Ã¢ | False | By Jim Rutenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/trump-republicans-tax-cuts.html | Dealt a Defeat, Republicans Set Their Sights on Major Tax Cuts | False | By Alan Rappeport | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/europe/birmingham-britain-islam-jihadis.html | â€š Ã¡â€š Ã¢Why Do All the Jihadis Come to Birmingham?â€š Ã¡â€š Ã¢ | False | By Katrin Bennhold and Kimiko de Freytas-Tamura | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/democrats-health-care-bill-trump.html | Democrats, Buoyed by G.O.P. Health Defeat, See No Need to Offer Hand | False | By Jonathan Martin | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/arts/television/homeland-recap-season-6-episode-10.html | â€š Ã¡â€š Ã¢Homeland,â€š Ã¡â€š Ã¢ Season 6, Episode 10: The Facts vs. What People Want to Believe | False | By Judith Warner | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/theater/sweat-review-broadway.html | Review: â€š Ã¡â€š Ã¢Sweatâ€š Ã¡â€š Ã¢ Imagines the Local Bar as a Caldron | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/opinion/heng-on-human-rights-violations-in-myanmar.html | Heng on Human-Rights Violations in Myanmar | False | | | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/asia/park-geun-hye-arrest-warrant-south-korea.html | South Korean Prosecutors Seek to Arrest Park Geun-hye | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/27/fashion/richard-renaldi-manhattan-sunday-morning-after-party-photography.html | When the Partyâ€š Ã¡â€š Ã¢s Over, He Picks Up His Camera | False | By Brian Sloan | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/27/fashion/lean-in-ann-shoket-big-life.html | With â€š Ã¡â€š Ã¢The Big Life,â€š Ã¡â€š Ã¢ Millennial Women Get a New Guide | False | By Valeriya Safronova | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/chinese-economy-reform-critical-report.html | In Rare Move, Chinese Think Tank Criticizes Tepid Pace of Reform | False | By Chris Buckley | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/ramarley-graham-nypd-richard-haste.html | Officer Who Killed Ramarley Graham Leaves New York Police Department | False | By Matthew Haag and Ashley Southall | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/arts/television/whats-on-tv-monday-dwayne-johnson-in-rock-and-a-hard-place-and-kate-winslet-in-holy-smoke.html | Whatâ€š Ã¡â€š Ã¢s on TV Monday: Dwayne Johnson in â€š Ã¡â€š Ã¢Rock and a Hard Placeâ€š Ã¡â€š Ã¢ and Kate Winslet in â€š Ã¡â€š Ã¢Holy Smokeâ€š Ã¡â€š Ã¢ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/australia/cyclone-debbie-queensland-evacuation.html | Cyclone Debbie Strikes Queensland in Australia With Full Fury | False | By Jacqueline Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/help-for-veterans.html | Help for Veterans | | | | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/helping-pregnant-inmates-and-babies-born-in-prison.html | Helping Pregnant Inmates, and Babies Born in Prison | False | | | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/understanding-and-treating-chronic-fatigue.html | Understanding and Treating Chronic Fatigue | False | | | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/an-abdication-on-human-rights.html | An Abdication on Human Rights | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/how-to-build-on-obamacare.html | How to Build on Obamacare | False | By Paul Krugman | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/why-steven-mnuchin-wants-a-stronger-irs.html | Why Steven Mnuchin Wants a Stronger I.R.S. | False | By Dennis J. Ventry Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/the-king-of-crash-and-burn.html | The King of Crash and Burn | False | By Charles M. Blow | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/to-win-again-democrats-must-stop-being-the-abortion-party.html | To Win Again, Democrats Must Stop Being the Abortion Party | False | By Thomas Groome | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/the-trump-administrations-war-on-science.html | The Trump Administrationâ€š Ã¡â€š Ã¢s War on Science | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/the-movie-get-out-is-a-strong-antidote-to-the-myth-of-postracial-america.html | The Movie â€š Ã¡â€š Ã¢Get Outâ€š Ã¡â€š Ã¢ Is a Strong Antidote to the Myth of â€š Ã¡â€š Ã¢Postracialâ€š Ã¡â€š Ã¢ America | False | By Brent Staples | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/asia/japan-avalanche-tochigi-deaths.html | Japan Avalanche Kills 7 Teenage Mountaineers and a Teacher | False | By Jonathan Soble | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-04-02 | https://www.nytimes.com/2017/03/27/travel/avoiding-pesky-airline-add-on-fees-airfare.html | Those Pesky Airline Fees and How to Avoid Them | False | By Justin Sablich | 2017-07-05 | TX 8-481-190 |
| 2017-03-27 | 2017-04-02 | https://www.nytimes.com/2017/03/27/books/review/the-idiot-elif-batuman.html | An Unassuming Heroine Envies Her Harvard Classmates the Confidence of Their Convictions | False | By Parul Sehgal | 2017-07-05 | TX 8-481-190 |
| 2017-03-27 | 2017-04-02 | https://www.nytimes.com/2017/03/27/books/review/blitzed-drugs-third-reich-norman-ohler.html | Hitlerâ€š Ã¡â€š Ã¢s Little Helper: A History of Rampant Drug Use Under the Nazis | False | By Dagmar Herzog | 2017-07-05 | TX 8-481-190 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/ncaabasketball/final-four-north-carolina-oregon-gonzaga-south-carolina.html | Final Four Illustrates N.C.A.A. Tournamentâ€š Ã¡â€š Ã¢s Constant: Unpredictability | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/africa/famine-somalia-nigeria-south-sudan-yemen-water.html | Drought and War Heighten Threat of Not Just 1 Famine, but 4 | False | By Jeffrey Gettleman | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/new-york-city-ferry-service-journey.html | Facing Gators and Detours, First of New Yorkâ€š Ã¡â€š Ã¢s New Ferries Voyages North | False | By Patrick McGeehan | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/asia/hong-kong-umbrella-democracy-charges.html | Hong Kong Democracy Advocates Face Charges in 2014 Protests | False | By Alan Wong | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-04-02 | https://www.nytimes.com/2017/03/27/t-magazine/abcv-restaurant-jean-georges-vongerichten-chia-bowl-recipe.html | A Chia Bowl Recipe From ABC Homeâ€š Ã¡â€š Ã¢s Newest Restaurant, ABCv | False | By Alexis Cheung | 2017-07-05 | TX 8-481-190 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/dealbook/trump-icahn-regulation-uber.html | Morning Agenda: Icahnâ€š Ã¡â€š Ã¢s Role Raises Ethics Flags | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/extra-extra-albany-lawmakers-face-five-day-week-in-capitol.html | Extra! Extra! Albany Lawmakers Face Five-Day Week in Capitol | False | By Jesse McKinley | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/well/live/positive-thinking-may-improve-health-and-extend-life.html | A Positive Outlook May Be Good for Your Health | False | By Jane E. Brody | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/technology/whatsapp-rudd-terrorists-uk-attack.html | In Wake of Attack, U.K. Officials to Push Against Encryption Technology | False | By Mark Scott | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/dealbook/american-airlines-china-southern-deal.html | American Airlines Buys China Southern Stake as Traffic Booms | False | By Neil Gough | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/politics/senate-jared-kushner-russia.html | Senate Committee to Question Jared Kushner Over Meetings With Russians | False | By Jo Becker, Matthew Rosenberg and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/middleeast/syria-crime-torture-assad-war.html | High-Ranking Syrian Officials Could Face Reckoning in Landmark Spain Case | False | By Nick Cumming-Bruce | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/noaa-deep-sea-creatures.html | Wonders of a Marine National Monument | False | By James Gorman | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/opinion/is-free-speech-good-for-muslims.html | Is Free Speech Good for Muslims? | False | By Mustafa Akyol | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/europe/rome-streetlights-led-lights.html | Streetlight Fight in Rome: Golden Glow vs. Harsh LED | False | By Elisabetta Povoledo | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/well/eat/fruit-juice-in-moderation-not-tied-to-obesity-in-children.html | Fruit Juice, in Moderation, Not Tied to Obesity in Children | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/football/free-agent-colin-kaepernick-national-anthem-protest.html | Colin Kaepernick Is Unemployed. Is It Because of His Arm, or His Knee? | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/dealbook/trump-markets-stocks-dollar.html | Stocks Briefly Tumble After Health Care Overhaul Falters | False | By Kate Kelly and Alexandra Stevenson | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/earthquake-fault-line-southern-california.html | A 7.4 Quake in Southern California? A Long Fault Could Make It Likelier | False | By Steph Yin | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/new-newspaper-prompts-war-of-weeklies-in-new-jersey-suburb.html | Software Engineer Starts Unlikely Business: A Weekly Newspaper | False | By Rick Rojas | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/middleeast/us-military-iraq-mosul.html | U.S. to Send Over 200 More Soldiers to Iraq to Help Retake Mosul | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/health/cholera-somalia-vaccination-campaign.html | As Cholera Spreads, Somalia Begins Vaccination Campaign | False | By Donald G. McNeil Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/27/arts/music/john-lydon-mr-rottens-songbook.html | John Lydon, Angry Older Man, Reflects on Life as an Angry Young Man | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/television/barry-jenkins-underground-railroad-colson-whitehead-amazon.html | Barry Jenkinsâ€™s â€˜The Underground Railroadâ€™ in the Works at Amazon | False | By Jeremy Egner | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/americas/un-nuclear-weapons-talks.html | United States and Allies Protest U.N. Talks to Ban Nuclear Weapons | False | By Somini Sengupta and Rick Gladstone | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/27/technology/personaltech/escaping-the-scareware-alert.html | Escaping the Scareware Alert | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/europe/gold-coin-berlin-stolen.html | Thieves Take a Chunk of Change, All 221 Pounds of It, From a Berlin Museum | False | By Melissa Eddy | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/europe/aleksei-navalny-russia-prison-sentence.html | Aleksei Navalny, Russian Opposition Leader, Receives 15-Day Sentence | False | By Neil MacFarquhar and Ivan Nechepurenko | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/dealbook/bill-gross-and-pimco-settle-suit-over-his-ouster.html | Bill Gross and Pimco Settle Suit Over His Ouster | False | By Mary Childs | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/technology/tech-roundup-the-worlds-top-venture-capitalists.html | Tech Roundup: The Worldâ€™s Top Venture Capitalists | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/europe/french-guiana-general-strike-france.html | Strikes Shut Down French Guiana, With Effects Resonating in Paris | False | By Aurelien Breeden | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/television/buffy-vampire-slayer-fan-fiction.html | â€˜Buffy the Vampire Slayer,â€™ Reimagined by Its Fans | False | By Carla Correa and Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/ella-brennan-new-orleans-restaurants.html | At 91, Ella Brennan Still Feeds (and Leads) New Orleans | False | By Brett Anderson | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/music/drake-more-life-billboard-chart-streaming.html | Drake Breaks His Own Records With â€˜More Lifeâ€™ and Earns Another No. 1 | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/maine-immigrants-emergency-medical-technicians.html | Lacking E.M.T.s, an Aging Maine Turns to Immigrants | False | By Katharine Q. Seelye | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/theater/once-on-this-island-revival-sets-broadway-dates.html | â€˜Once on This Islandâ€™ Revival Sets Broadway Dates | False | By Michael Paulson | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/roger-wilkins-died-civil-rights-advocate.html | Roger Wilkins, Champion of Civil Rights, Dies at 85 | False | By Robert D. McFadden | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/fonio-grain-pierre-thiam-talk-mofad.html | Fonio, a West African Grain, Is the Star of a Brooklyn Talk | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/early-childhood-memories.html | Recalling Early Childhood Memories, or Not | False | By C. Claiborne Ray | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/basketball/nba-schedule-cavaliers-spurs.html | The N.B.A.â€™s Best Games to Watch as the Playoff Races Tighten | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/politics/devin-nunes-house-intelligence-committee-white-house-wiretap.html | House Democrats Ask Devin Nunes to Recuse Himself From Russia Inquiry | False | By Matthew Rosenberg and Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/rum-the-manual-book-dave-broom.html | A Drinkerâ€™s Guide to Rum | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/media/paramount-viacom-james-gianopulos.html | New Chairman at Paramount Pictures Faces an Arduous Task | False | By Brooks Barnes | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/dealbook/sec-chairman-jay-clayton.html | What the Future of S.E.C. Enforcement Holds Under Jay Clayton | False | By Peter J. Henning | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/football/nfl-oakland-raiders-las-vegas.html | Raiders Leaving Oakland Again, This Time for Las Vegas | False | By Ken Belson and Victor Mather | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/shad-healdsburg-seasoning-powders.html | Seasoning Powders From California for Soups and Fish | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/middleeast/mazen-fuqaha-hamas-killing-israel.html | Killing of a Hamas Leader Could Signal a New Conflict With Israel | False | By Majd Al Waheidi and Isabel Kershner | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/opinion/reproductive-freedom.html | Reproductive Freedom | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/food-processor-all-clad-prep-and-cook.html | This Food Processor Cooks, Too | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/health/marijuana-drug-addiction-treatment.html | Addiction Specialists Ponder a Potential Aid: Pot | False | By Matt Richtel | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/fearless-girl-statue-de-blasio.html | â€˜Â¯Fearless Girlâ€˜Â¯ Statue to Stay in Financial District (for Now) | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/deadnettle-spring-global-warming-flowers.html | Hope Springs Early, but Not Eternal, for the Deadnettle â€˜Â® or for Us | False | By Hope Jahren | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/united-leggings-passes-dress-code.html | What Can You Wear on a Plane? It Depends Whoâ€˜Â¯s Paying | False | By Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/eataly-flatiron-manzo-restaurant-renovation.html | Meat Is the Main Attraction at Manzo in Eataly Flatiron | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/opinion/not-sorry-wrong-number.html | Not Sorry, Wrong Number | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-31 | https://www.nytimes.com/2017/03/27/fashion/santiago-barberi-gonzalez-dies-crocodile-handbags.html | Santiago Barberi Gonzalez, a Colombian Fashion Star, Dies at 40 | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/opinion/the-all-male-photo-op-isnt-a-gaffe-its-a-strategy.html | The All-Male Photo Op Isnâ€˜Â¯t a Gaffe. Itâ€˜Â¯s a Strategy. | False | By Jill Filipovic | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/opinion/the-smell-of-old-books.html | The Smell of Old Books | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/middleeast/mosul-iraq-isis-civilian-deaths-us-airstrikes.html | At Site of Deaths, Our Reporters Find Cost of U.S.-ISIS Battle | False | By Tim Arango | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/design/emmett-till-whitney-biennial-schutz.html | Should Art That Infuriates Be Removed? | False | By Roberta Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/media/tronc-patrick-soon-shiong-ferro-nant.html | Tronc Feud Escalates as Billionaire Investor Demands Access to Records | False | By Sydney Ember | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/dieter-roth-bar-hauser-and-wirth-gallery-chelsea.html | Dieter Rothâ€˜Â¯s Art Bar Rises Once Again in Manhattan | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/opinion/avoid-politics-no-way.html | Avoid Politics? No Way | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/opinion/former-nea-home-now-a-trump-hotel.html | Former N.E.A. Home Now a Trump Hotel | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/music/the-pianist-rafal-blechacz-in-exciting-if-blaring-form.html | The Pianist Rafal Blechacz in Exciting, if Blaring, Form | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-04-02 | https://www.nytimes.com/2017/03/27/travel/off-season-discounts-on-india-trips.html | Off-Season Discounts on India Trips | False | By Sarah Amandolare | 2017-07-05 | TX 8-481-190 |
| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/27/fashion/mens-style/baselworld-hermes-paris-watch.html | New Hermâ€˜Â®s Timepiece Is a Stopwatch for the Soul | False | By Alex Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/energy-environment/saudi-aramco-oil-tax-rate-ipo.html | Tax on Saudi Aramco Oil Profits Is Cut to Prepare for I.P.O. | False | By Clifford Krauss | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/opinion/after-the-health-bill-defeat-whats-next.html | After the Health Bill Defeat, Whatâ€˜Â¯s Next? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/sports/ncaabasketball/connecticut-huskies-napheesa-collier-sierra-leone.html | UConn Forward Feels the Pull of the Family Name | False | By Jerĩâ€˜Â© Longman | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/supreme-court-patent-trolls-tc-heartland-kraft.html | Supreme Court Considers Why Patent Trolls Love Texas | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/arts/television/sarah-silverman-to-star-in-new-topical-series-on-hulu.html | Sarah Silverman to Star in New Topical Series on Hulu | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/fusion-power-plant-iter-france.html | A Dream of Clean Energy at a Very High Price | False | By Henry Fountain | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/music/popcast-drake-more-life.html | Drake Changed Hip-Hopâ€˜Â¯s Sound. Can He Change the Business? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/theater/an-industrial-hellscape-with-you-at-the-center.html | An Industrial Hellscape With You at the Center | False | By Erik Piepenburg | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/william-beebe-department-of-tropical-research-illustrations.html | They Mixed Science, Art and Costume Parties to Reveal Mysteries of the Sea | False | By Joanna Klein | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/27/fashion/mens-style/bulgari-sets-a-watch-record-for-thinnest-self-winding-watch.html | Bulgari Sets Record for Thinnest Self-Winding Watch | False | By Alex Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/politics/celebrity-candidates-politics.html | Fame, Fortune and an Itch to Run for Office | False | By Alexander Burns and Jonathan Martin | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/politics/republicans-congress-failure-health-care-law.html | The Republicans in Power: From â€˜Â¯We Got Thisâ€˜Â¯ to â€˜Â¯What Now?â€˜Â¯ | False | By Carl Hulse | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/donald-trump-childhood-home-sold.html | Donald Trumpâ€˜Â¯s Modest Boyhood Home in Queens Sells for Millions | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/travelers-electronics-ban-bumpy-ride.html | For Some Fliers, Electronics Ban Makes for a Bumpy Ride | False | By Martha C. White | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/timothy-caughman-james-harris-jackson-terrorism.html | White Suspect in Black Manâ€˜Â¯s Killing Is Indicted on Terror Charges | False | By Ashley Southall | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/design/nea-walter-reed-military-art-therapy.html | Can Programs That Help the Military Save the Federal Arts Agencies? | False | By Graham Bowley | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/books/review-american-war-omar-el-akkad.html | A Haunting Debut Looks Ahead to a Second American Civil War | False | By Michiko Kakutani | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/reza-zarrab-iran-sanctions-case-rudolph-w-giuliani-to-legal-team.html | Turk in Iran Sanctions Case Adds Rudy Giuliani to Legal Team | False | By Benjamin Weiser and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/baseball/mets-steven-matz-zack-wheeler-seth-lugo.html | As Opening Day Approaches, Mets Must Clarify Roles for Three Pitchers | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/prosecutors-fight-cosby-request-to-screen-jurors-for-bias.html | Prosecutors Fight Cosby Request to Screen Jurors for Bias | False | By Graham Bowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/theater/david-storey-dead-british-novelist-playwright.html | David Storey, Novelist and Playwright Lauded on Both Sides of Atlantic, Dies at 83 | False | By Benedict Nightingale | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/baseball/mets-jeurys-familia-domestic-violence-mlb.html | Metsâ€™ Jeurys Familia Is Said to Seek Leniency on Suspension | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/health/medicaid-obamacare.html | In Health Billâ€™s Defeat, Medicaid Comes of Age | False | By Kate Zernike, Abby Goodnough and Pam Belluck | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-04-03 | https://www.nytimes.com/2017/03/27/nyregion/metropolitan-diary-brunch-at-sarabeths-with-aunt-dotty-from-madbury.html | Brunch at Sarabethâ€™s With Aunt Dotty From Madbury | False | By Lou Craft | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/flint-water-lead-pipes.html | Michigan Allots $87 Million to Replace Flintâ€™s Tainted Water Pipes | False | By Julie Bosman | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/opinion/president-putin-under-pressure.html | President Putin Under Pressure | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/opinion/paul-ryan-brought-down-to-size.html | Paul Ryan, Brought Down to Size | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/27/books/christine-vella-dead-author-of-intimate-enemies.html | Christina Vella, 75, Author of Sizzling Works of Narrative History, Dies | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/today/spaper/quotation-of-the-day-drought-and-war-deepen-threat-of-not-just-one-famine-but-four.html | Quotation of the Day: Drought and War Deepen Risk of Not Just One Famine, but Four | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/politics/sanctuary-cities-jeff-sessions.html | White House to States: Shield the Undocumented and Lose Police Funding | False | By Julie Hirschfeld Davis and Charlie Savage | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/hockey/seattle-metropolitans-stanley-cup-seattle-ice-arena.html | How a Team in Seattle, of All Places, Changed Hockey Forever | False | By Tom Gierasimczuk | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/hockey/usahockey-womens-team-boycott.html | No Resolution in Pay Dispute Involving U.S. Womenâ€™s Hockey Team | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/europe/in-protests-kremlin-fears-a-young-generation-stirring.html | In Protests, Kremlin Fears a Young Generation Stirring | False | By Andrew Higgins and Andrew E. Kramer | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/dealbook/trump-corporate-tax-cuts.html | Trumpâ€™s Take on Corporate Tax Rate Could Look Very Much Like Obamaâ€™s | False | By Andrew Ross Sorkin | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/basketball/knicks-carmelo-anthony-joakim-noah.html | Only Ambiguity Remaining for the Knicks Is Where They Go From Here | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/middleeast/netanyahu-and-trump-skip-aipac-meeting.html | Netanyahu and Trump Skip Aipac Meeting | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/billionaire-investor-carl-icahn-dragged-into-gamblers-insider-trading-trial.html | Investor Carl Icahn Dragged Into Gamblerâ€™s Insider Trading Trial | False | By Alexandra Stevenson | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/paul-novograd-dead-ran-claremont-riding-academy-in-manhattan.html | Paul Novograd, Who Owned Manhattanâ€™s Last Public Livery, Dies at 73 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/rhona-graff-donald-trump.html | Back Channel to Trump: Loyal Aide in Trump Tower Acts as Gatekeeper | False | By Jason Horowitz | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/soccer/panama-world-cup-qualifying-united-states.html | In World Cup Qualifying, Panama Nurses Heartbreak and Seeks Revenge | False | By David Waldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/crosswords/when-you-smell-flowers-labeouf-notre-dame.html | When You Smell Flowers | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/theater/john-leguizamo-latin-history-for-morons-review.html | Review: John Leguizamo Turns Nutty Professor in â€˜Latin History for Moronsâ€™ | False | By Ben Brantley | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/football/raiders-move-oakland-las-vegas.html | The N.F.L. and the Business of Ripping Out the Heart of Oakland | False | By Michael Powell | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/27/us/politics/climate-change-denialists-in-charge.html | Climate Change Denialists in Charge | False | By Coral Davenport | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/climate/planned-rollback-of-climate-rules-unlikely-to-achieve-all-trumps-goals.html | Planned Rollback of Climate Rules Unlikely to Achieve All Trumpâ€™s Goals | False | By Coral Davenport | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/ncaabasketball/uconn-women-oregon-elite-eight.html | UConn Women Pound Oregon on Their Way to the Final Four | False | By Jerã©Longman | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/makan-delrahim-justice-department-mergers.html | Trump Appoints One of His Lawyers to Review Mergers | False | By Cecilia Kang | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/maryland-rape-trump-immigration.html | Father of Maryland Teenager Accused of Rape Is Arrested on Immigration Charge | False | By Matthew Haag | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/28/fashion/skin-care-how-to-highlight.html | How to Highlight, Now | False | By Crystal Martin | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/fashion/shirley-maclaine-warren-beatty-the-last-word.html | The Past Lives of Shirley MacLaine | False | By Ruth La Ferla | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/well/testosterone-therapy-is-popular-but-studies-are-mixed.html | Testosterone Therapy Is Popular, but Studies Are Mixed | False | By Roni Caryn Rabin | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/arts/television/whats-on-tv-tuesday-the-gabriels-and-bones.html | Whatâ€™s on TV Tuesday: â€˜The Gabrielsâ€™ and â€˜Bonesâ€™ | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/australia/cyclone-debbie-update-queensland.html | Cyclone Debbie Strikes Australiaâ€™s Coastline as Thousands Flee | False | By Jacqueline Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/fashion/ralph-toledano-resigns-nina-ricci-puig.html | Ralph Toledano Resigns From Puig in Fashion World Upheaval | False | By Astrid Wendlandt | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/opinion/republicans-for-single-payer-health-care.html | Republicans for Single-Payer Health Care | False | By David Leonhardt | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/opinion/respect-your-cat-not-that-it-cares.html | Respect Your Cat (Not That It Cares) | False | By Abigail Tucker | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/opinion/a-bad-idea-to-cut-prison-visitations.html | A Bad Idea to Cut Prison Visitations | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/opinion/pushing-obamacare-over-the-cliff.html | Pushing Obamacare Over the Cliff | False | By Steven Rattner | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/opinion/can-elephants-learn-from-failure.html | Can Elephants Learn From Failure? | False | By David Brooks | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/the-offender-of-the-free-world.html | The Offender of the Free World | False | By Roger Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/why-brexit-is-best-for-britain-the-left-wing-case.html | Why Brexit Is Best for Britain: The Left-Wing Case | False | By Alan Johnson | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/australia/malcolm-turnbull-china-extradition-treaty.html | Australian Vote on Extradition Treaty With China Is Canceled | False | By Damien Cave | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/israels-next-war-is-always-inevitable.html | Israelâ€šÃ„Ã´s Next War Is Always â€šÃ„Â²Inevitableâ€šÃ„Â´ | False | By Larry Derfner | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/magazine/new-sentences-from-night-sky-with-exit-wounds-by-ocean-vuong.html | New Sentences: From â€šÃ„Ã²Night Sky With Exit Wounds,â€šÃ„Ã´ by Ocean Vuong | False | By Sam Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/magazine/none-of-us-are-safe-from-getting-owned.html | None of Us Are Safe From Getting â€šÃ„Ã²Ownedâ€šÃ„Ã´ | False | By Amanda Hess | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/magazine/as-baseball-considers-change-it-should-look-to-its-past.html | As Baseball Considers Change, It Should Look to Its Past | False | By Jay Caspian Kang | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/travel/louisiana-zydeco-music-capital-accordions-etouffee-dancing.html | Accordions, â€šÃ„Ã²toufflâ€šÃ„Ã©e and Nonstop Dancing in a Zydeco Capital | False | By Chris Wohlwend | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/magazine/can-a-former-islamist-make-it-cool-to-be-moderate.html | Maajid Nawazâ€šÃ„Ã´s Radical Ambition | False | By Thomas Chatterton Williams | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/travel/beaches-hidden-paradise-in-st-john-virgin-islands.html | Slowing Down, Finding Hidden Paradise on St. John | False | By Jeremy W. Peters | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/2018-dilemma-for-republicans-which-way-now-on-obamacare.html | 2018 Dilemma for Republicans: Which Way Now on Obamacare? | False | By Jonathan Martin | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/books/review/evangelicals-struggle-to-shape-america-frances-fitzgerald.html | With God on Their Side: How Evangelicals Entered American Politics | False | By Alan Wolfe | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-31 | https://www.nytimes.com/2017/03/28/arts/finally-returning-bernsteins-overdue-mahler.html | Finally Returning Bernsteinâ€šÃ„Ã´s Overdue Mahler | False | By Michael Cooper | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/hockey/where-everyone-knows-hockey-tiny-clarkson-stands-tall-again.html | Where Everyone â€šÃ„Ã²Knows Hockeyâ€šÃ„Ã´: Tiny Clarkson Stands Tall Again | False | By Dave Caldwell | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/nyregion/brooklyn-kosher-pizza-war-rabbinical-court.html | In Brooklynâ€šÃ„Ã´s Kosher Pizza War, Modern Tastes Battle Ancient Law | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/alabama-prison-violence.html | An Alabama Prisonâ€šÃ„Ã´s Unrelenting Descent Into Violence | False | By Campbell Robertson | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/upshot/a-2016-review-turnout-wasnt-the-driver-of-clintons-defeat.html | A 2016 Review: Turnout Wasnâ€šÃ„Ã´t the Driver of Clintonâ€šÃ„Ã´s Defeat | False | By Nate Cohn | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/markets-trump-taxes-aramco.html | Morning Agenda: A Reality Check for U.S. Markets | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/asia/china-osama-bin-laden-compound-xinjiang.html | On State TV, Chinese Forces Storm a Compound a Lot Like Bin Ladenâ€šÃ„Ã´s | False | By Jane Perlez and Yufan Huang | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/travel/donald-trump-impact-of-airline-fees-on-tourism.html | Trumpâ€šÃ„Ã´s Moves on Airline Fees Prompt Transparency Questions | False | By Justin Sablich | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/didi-chuxing-softbank-investment.html | Didi Chuxing, Chinaâ€šÃ„Ã´s Ride-Hailing Giant, Holds Talks With SoftBank | False | By Paul Mozur | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/nyregion/just-bulbs-still-burning-bright-on-the-upper-east-side.html | Just Bulbs: Still Burning Bright on the Upper East Side | False | By Annie Correal | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/asia/korea-ferry-sewol-bones.html | Bones Aboard South Korean Ferry Stir Hope, Then Anguish, in Relatives | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/kansas-shooting-india-immigrants-ian-grillot.html | Indian-Americans Reward Man Who Intervened in Kansas Shooting | False | By Daniel Victor | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/arts/janeane-garofalo-to-star-on-broadway-in-marvins-room.html | Janeane Garofalo to Star on Broadway in â€šÃ„Â²Marvinâ€šÃ„Ã´s Roomâ€šÃ„Ã´ | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/basketball/cleveland-cavaliers-lebron-james-eastern-conference.html | Cavsâ€šÃ„Ã´ Terrible Defense Costs Them Top Spot in East | False | By Benjamin Hoffman | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/samsung-galaxy-note-7-refurbished.html | Samsung May Bring Back Its Fire-Plagued Galaxy Note 7 | False | By Jeyup S. Kwaak | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/africa/ahmed-kathrada-dies-nelson-mandela.html | Ahmed Kathrada, Anti-Apartheid Activist in South Africa, Dies at 87 | False | By Sewell Chan | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/the-stinging-insult-of-hosni-mubaraks-release.html | The Stinging Insult of Hosni Mubarakâ€šÃ„Ã´s Release | False | By Mona Eltahawy | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/business/economy/iceland-women-equal-pay.html | Equal Pay for Men and Women? Iceland Wants Employers to Prove It | False | By Liz Alderman | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/insider/to-the-editor-what-happens-when-readers-write-back.html | â€šÃ„Â²To the Editorâ€šÃ„Ã´: What Happens When Readers Write Back? | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/asia/afghanistan-helmand-general-faqir.html | Afghan General Tasked With Cutting Corruption Is Now Accused of It | False | By Rod Nordland and Fahim Abed | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/norway-female-hunters.html | â€šÃ„Ã²Just See How I Shoot,â€šÃ„Ã´ In Norway, Women Are Joining the Hunt. | False | By Stephen Castle | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/tesco-britain-accounting-fraud.html | Tescoâ€šÃ„Ã´s British Unit Is Set to Avoid Criminal Charges in Accounting Scandal | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/budget-tax-policy.html | 5 Reasons Trumpâ€šÃ„Ã´s Promised Tax Overhaul Wonâ€šÃ„Ã´t Be So Easy | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/uk-daily-mail-legs.html | Daily Mail Compares 2 U.K. Leaders â€šÃ„Ã® Their Legs, Not Their Ideas | False | By Sewell Chan | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/economy/trump-white-working-class-carnage.html | â€šÃ„Ã²Carnageâ€šÃ„Ã´ Indeed, but Trumpâ€šÃ„Ã´s Policies Would Make It Worse | False | By Eduardo Porter | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/realestate/commercial/apalachicola-florida-shotgun-houses.html | To Address Affordable Housing Shortage, Restoring 19th-Century Homes | False | By Christine Negroni | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/ford-trump-jobs.html | Ford to Expand U.S. Production of Trucks and S.U.V.s | False | By Bill Vlasic | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/movies/pharrell-williams-atlantis-movie.html | Pharrell Williamsâ€šÃ„Ã´s Life to Become a Movie Musical, â€šÃ„Ã²Atlantisâ€šÃ„Ã´ | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/tencent-tesla-wechat-stake.html | Tencent of China Takes 5 Percent Stake in Tesla | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/middleeast/engulfed-in-battle-mosuls-civilians-run-for-their-lives.html | Engulfed in Battle, Mosul Civilians Run for Their Lives | False | Photographs and Text by Ivor Prickett For The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/upshot/evidence-that-robots-are-winning-the-race-for-american-jobs.html | Evidence That Robots Are Winning the Race for American Jobs | False | By Claire Cain Miller | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/design/iranian-art-gallery-cancels-its-part-in-new-york-show-citing-trumps-travel-ban.html | Iranian Art Gallery Cancels Its Part in New York Show, Citing Trumpâ€šÃ„Ã´s Travel Ban | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/border-patrol-agents-trump-green-line-podcast.html | Border Agents: â€šÃ„Ã²Weâ€šÃ„Ã´re Not Going to Apologize for What We Believe Inâ€šÃ„Ã´ | False | By Fernanda Santos | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/auschwitz-antiwar-protest-sheep.html | Auschwitz Demonstrators Who Killed Sheep Werenâ€šÃ„Ã´t Neo-Nazis, Officials Say | False | By Joanna Berendt | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/books/review/drop-ball-tiffany-dufu-unmade-bed-stephen-marche.html | Donâ€šÃ„Ã´t Do It: The Simple Solution to Clearing the To-Do List | False | By Sandra Tsing Loh | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/nobu-downtown-financial-district.html | A Glimpse Inside Nobu Downtown | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-04-04 | https://www.nytimes.com/2017/03/28/well/live/costly-doctors-dont-provide-better-care.html | Costly Doctors Donâ€šÃ„Ã´t Provide Better Care | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/soccer/lionel-messi-suspended-fifa-argentina.html | Lionel Messi of Argentina Suspended for Four Games | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/arts/dance/executioner-amateur-night-apollo-cp-lacey.html | Meet the Executioner. Your Amateur Night at the Apollo Is Over. | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/technology/facebook-mirrors-snapchat-again-with-facebook-stories.html | Facebook Mirrors Snapchat (Again) With Stories Feature | False | By Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/television/tv-review-rebel-bet.html | Review: In BETâ€šÃ„Ã´s Police Drama â€šÃ„Ã²Rebel,â€šÃ„Ã´ Blaxploitation Matters | False | By Mike Hale | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/health-care-obamacare-freedom-caucus.html | Repeal of Affordable Care Act Is Back on Agenda, Republicans Say | False | By Robert Pear and Jeremy W. Peters | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/steve-king-iowa-immigration.html | Steve Kingâ€šÃ„Ã´s Iowa Voters Rethink Their Support: â€šÃ„Ã²Way Out of Lineâ€šÃ„Ã´ | False | By Trip Gabriel | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/paris-police-shooting-chinese.html | France Investigating Police Killing of Chinese Man in Paris | False | By Palko Karasz | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/television/legion-finale-surreality-tv.html | â€šÃ„Ã²Legionâ€šÃ„Ã´ and the Rise of Surreality TV | False | By James Poniewozik | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/augustine-review-french-food-nyc-keith-mcnally.html | Weâ€šÃ„Ã´ll Always Have Paris, at Augustine | False | By Pete Wells | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/health/drug-prices-fda-eczema-skin-disease.html | Severe Eczema Drug Is Approved by F.D.A.; Price Tag Is $37,000 a Year | False | By Katie Thomas | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/texas-death-penalty-supreme-court-ruling.html | Texas Used Wrong Standard in Death Penalty Cases, Justices Rule | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/middleeast/un-iraq-airstrikes.html | U.N. Urges Iraq and Allies to Rethink Tactics as Airstrikes Kill Civilians | False | By Nick Cumming-Bruce | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/nyregion/new-york-city-renewal-schools-test-prep.html | Pressure Builds for Cityâ€šÃ„Ã´s Renewal Schools as State Tests Begin | False | By Kate Taylor | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/technology/uber-scandal-diversity-report.html | Uber Releases Diversity Report and Repudiates Its â€šÃ„Ã²Hard-Charging Attitudeâ€šÃ„Ã´ | False | By Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/africa/missing-un-experts-congo.html | Bodies of 2 U.N. Researchers Are Found in a Shallow Grave in Congo | False | By Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/rome-skeletons-jewish-cemetery.html | â€šÃ„Ã²Here Liesâ€šÃ„Ã´: A Clue in Hebrew Points to Romeâ€šÃ„Ã´s Medieval Jewish Cemetery | False | By Elisabetta Povoledo | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/a-blow-to-paul-ryans-reputation.html | A Blow to Paul Ryanâ€šÃ„Ã´s Reputation | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/when-the-government-is-watching-you.html | When the Government Is Watching You | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-31 | https://www.nytimes.com/2017/03/28/arts/television/harlots-hulu-tv-review.html | Review: Rival Brothel Owners Square Off in Huluâ€šÃ„Ã´s â€šÃ„Ã²Harlotsâ€šÃ„Ã´ | False | By Mike Hale | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/28/nyregion/new-york-city-subway-track-basketball.html | Smack in the Middle of the Track: An Errant Basketball | False | By Jacob Bernstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/golf/donald-trump-lpga-us-womens-open.html | The L.P.G.A. Tour and Donald Trump: Itâ€šÃ„Ã´s Complicated | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/design/national-gallery-london-gainsborough.html | After Attack, Gainsborough Painting Returns to View | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/preventing-the-hacking-of-our-elections.html | Preventing the Hacking of Our Elections | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/28/technology/personaltech/leaving-new-fingerprints-on-the-iphone.html | Leaving New Fingerprints on the iPhone | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/britains-new-pound-coin.html | Britainâ€š Ã„ Ã´s New Pound Coin | False | By Russell Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/climate/trump-executive-order-climate-change.html | Trump Signs Executive Order Unwinding Obama Climate Policies | False | By Coral Davenport and Alissa J. Rubin | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/jared-kushners-meeting-with-a-russian-banker.html | Jared Kushnerâ€š Ã„ Ã´s Meeting With a Russian Banker | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/technology/tech-roundup-improving-ubers-diversity-and-culture.html | Tech Roundup: Improving Uberâ€š Ã„ Ã´s Diversity and Culture | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/school-choice-in-iowa.html | School Choice in Iowa | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/books/claudia-rankine-wins-bobbitt-poetry-prize.html | Claudia Rankine Wins Bobbitt Poetry Prize | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/africa/social-discontent-grips-ivory-coast-as-economic-gains-pass-many-by.html | â€š Ã„ Ã²Social Discontentâ€š Ã„ Ã´ Grips Ivory Coast as Economic Gains Pass Many By | False | By Sean Lyngaas | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/losing-the-seasons.html | Losing the Seasons | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/28/fashion/aviator-glasses-trend.html | Aviators Return: An Old-School Frame Is New Again | False | By Caroline Tell | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/jane-austen-and-the-alt-right.html | Jane Austen and the Alt-Right | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/video-game-hall-of-fame.html | â€š Ã„ Ã²Mortal Kombatâ€š Ã„ Ã´ and â€š Ã„ Ã²Solitaireâ€š Ã„ Ã´ Among Video Game Hall of Fame Finalists | False | By Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/devin-nunes-house-intelligence-committee-russia.html | Devin Nunes Says He Will Continue to Lead Russia Inquiry | False | By Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/saudis-tax-cut-on-aramco-sweetens-its-ipo.html | Saudisâ€š Ã„ Ã´ Tax Cut on Aramco Sweetens Its I.P.O. | False | By Andy Critchlow | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/rabbi-kosher-liquor.html | A Rabbi Walks Into a Bar â€š Ã„ Ã® and Enforces the Law | False | By Noga Tarnopolsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/wells-fargo-failing-score-discrimination-lending.html | Citing Misdeeds, U.S. Gives Wells Fargo Failing Grade on Lending | False | By Stacy Cowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/middleeast/iraq-american-airstrike-mosul.html | U.S. â€š Ã„ Ã²Probably Had a Roleâ€š Ã„ Ã´ in Mosul Deaths, Commander Says | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/fashion/weddings/a-dancers-revelation-on-love.html | When You Know Itâ€š Ã„ Ã´s Love: A Slice of Bacon, and a Dancerâ€š Ã„ Ã´s Revelation | False | By Brooke Lea Foster | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/10-ways-to-sharpen-your-kitchen-senses.html | 10 Ways to Sharpen Your Kitchen Senses | False | By Julia Moskin | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/to-become-a-better-cook-sharpen-your-senses.html | To Become a Better Cook, Sharpen Your Senses | False | By Julia Moskin | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/nyregion/donald-trump-house-queens-buyer.html | Mysterious Buyer of Trumpâ€š Ã„ Ã´s Childhood Home Said to Be From China | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/germany-turkey-erdogan-spying.html | Germany Refuses Turkeyâ€š Ã„ Ã´s Request to Spy on Opponents of Erdogan | False | By Alison Smale | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/dance/a-ballerina-and-choreographer-blanca-li-and-maria-alexandrova-team-up-to-be-goddesses.html | A Ballerina and Choreographer Team Up to Be Goddesses | False | By Gia Kourlas | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/movies/karl-marx-city-review.html | Review: â€š Ã„ Ã²Karl Marx Cityâ€š Ã„ Ã´ Revisits the Everyday Terror of Dictatorship | False | By A.O. Scott | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/dance/a-dance-troupe-adds-fresh-faces-the-youngest-is-66.html | A Dance Troupe Adds Fresh Faces. The Youngest Is 66. | False | By Siobhan Burke | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/arts/television/chris-colfer-the-first-time-i-visited-new-york.html | Chris Colfer: The First Time I Braved New York (and a Taxi!) | False | By Chris Colfer | 2017-07-05 | TX 8-481-190 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/enrique-olvera-atla-chefs-club-counter.html | Rotating Recipes at Chefs Club Counter in NoLIta | False | By Florence Fabricant | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/blackrock-actively-managed-funds-computer-models.html | At BlackRock, Machines Are Rising Over Managers to Pick Stocks | False | By Landon Thomas Jr. | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/30/theater/review-in-chess-match-no-5-the-words-of-john-cage-deconstructed.html | Review: In â€š Ã„ Ã²Chess Match No. 5,â€š Ã„ Ã´ the Words of John Cage, Deconstructed | False | By Elisabeth Vincentelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/28/arts/television/nobodies-tv-land-review.html | Review: Name-Dropping â€š Ã„ Ã²Nobodiesâ€š Ã„ Ã´ Hoping for Showbiz Success | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/dance/romeo-and-juliet-how-many-art-thou-1-ballet-score-many-stagings.html | Romeo (and Juliet), How Many Art Thou? 1 Ballet Score, Many Stagings | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/technology/congress-votes-to-overturn-obama-era-online-privacy-rules.html | Congress Moves to Overturn Obama-Era Online Privacy Rules | False | By Cecilia Kang | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/nyregion/vision-zero-ocean-parkway-traffic-safety.html | Vision Zero Has Made Ocean Parkway Safer, but Some See Red | False | By Jim Dwyer | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/fewer-ipos-regulation-stock-market.html | A Dearth of I.P.O.s, but Itâ€š Ã„ Ã´s Not the Fault of Red Tape | False | By Steven Davidoff Solomon | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/basketball/knicks-joakim-noah-suspension.html | Cloud of Uncertainty Envelops Joakim Noahâ€š Ã„ Ã´s Suspension | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/cosbys-lawyers-want-to-keep-quaaludes-testimony-from-trial.html | Cosbyâ€š Ã„ Ã´s Lawyers Want to Keep Quaaludes Testimony From Trial | False | By Graham Bowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/books/sunshine-state-sarah-gerard-gulf-jack-e-davis.html | A Florida of Sun, Sky, Sea and Mind | False | By Dwight Garner | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/nyregion/new-jersey-bridgegate-sentencing-bridget-anne-kelly-bill-baroni.html | Ex-Christie Allies Face Sentencing for Roles in Bridge Scandal | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/scotland-britain-brexit-european-union.html | Scotland Votes to Demand a Post-â€šÃ„Â'Brexitâ€šÃ„Â' Independence Referendum | False | By Stephen Castle | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/coal-miners-hope-trumps-order-will-help-but-few-are-counting-on-it.html | Coal Miners Hope Trumpâ€šÃ„Â‚Â's Order Will Help. But Few Are Counting on It. | False | By Campbell Robertson | 2017-07-05 | TX 8-481-198 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/baseball/yankees-joe-girardi-lineup.html | Joe Girardi Trots Out a New Look for the Yankees | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-03 | https://www.nytimes.com/2017/03/29/nyregion/metropolitan-diary-its-darwin-not-stalin.html | Itâ€šÃ„Â‚Â's Darwin, Not Stalin | False | By Chari Anhouse | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/world/asia/iraqi-refugees-in-us-arrested-kidnapping.html | F.B.I. Arrests Iraqi Refugees Related to Americanâ€šÃ„Â‚Â's Kidnapper | False | By Adam Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/world/europe/carlos-the-jackal-terrorist-paris-drugstore-attack-.html | Carlos the Jackal Receives a Third Life Sentence in France | False | By Benoîˆt Morenne | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/us/politics/congress-government-shutdown-spending-budget.html | Congress Is Headed to Another Government Funding Showdown | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/business/energy-environment/trump-coal-executive-order-impact.html | Policy Shift Helps Coal, but Other Forces May Limit Effect | False | By Clifford Krauss and Diane Cardwell | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/insider/st-clair-alabama-prison-violence.html | A Surprise Trip to Prison | False | By Susan Lehman | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/sports/hockey/usa-hockey-uswnt-boycott.html | U.S. Womenâ€šÃ„Â‚Â's Team Strikes a Deal With U.S.A. Hockey | False | By Seth Berkman | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/sports/soccer/bastian-schweinsteiger-chicago-fire.html | Bastian Schweinsteiger, Trading Manchester United for M.L.S., Maintains His Drive | False | By Rory Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/business/media/bill-minor-dead-mississippi-reporter-on-civil-rights.html | Bill Minor, Journalist Who Was Called Conscience of Mississippi, Dies at 94 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/opinion/president-trump-risks-the-planet.html | President Trump Risks the Planet | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/us/politics/vice-president-mike-pence.html | Amid White House Tumult, Pence Offers Trump a Steady Hand | False | By Glenn Thrush and Maggie Haberman | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/todayspaper/quotation-of-the-day-filling-void-pence-guides-boss-in-battle.html | Quotation of the Day: Filling Void, Pence Guides Boss in Battle | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/fact-check-trump-climate-executive-order.html | Fact Check: Trumpâ€šÃ„Â‚Â's Misleading Words on Energy and Jobs | False | By Linda Qiu | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/iran-sanctions-rudy-giuliani-turkish-trader.html | Judge Seeks to Clarify Rudy Giulianiâ€šÃ„Â‚Â's Role on Gold Traderâ€šÃ„Â‚Â's Team | False | By Benjamin Weiser and William K. Rashbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/football/with-raiders-move-nfl-owners-go-where-the-money-is.html | With Raidersâ€šÃ„Â' Move, N.F.L. Owners Go Where the Money Is | False | By Ken Belson | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/nyregion/new-york-state-budget-federal-cuts.html | As Federal Cuts Loom, New York State Aims to Protect Itself From Washington | False | By Jesse McKinley and Lisa W. Foderaro | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/crosswords/crisis-time-stuart-wooley-jayhawks.html | Crisis Time | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/media/fox-news-racial-discrimination-lawsuit-slater.html | 2 Black Women Sue Fox News, Claiming Racial Discrimination | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/health/fda-drug-approved-multiple-sclerosis-ocrevus.html | F.D.A. Approves First Drug to Treat Severe Multiple Sclerosis | False | By Katie Thomas | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/trump-white-house-correspondents-dinner-spicer.html | Like Trump, White House Staff Will Skip Correspondents Dinner | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/28/travel/five-places-to-go-in-teurastamo-helsinki-finland.html | Five Places to Go in Helsinki | False | By Esha Chhabra | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/fashion/tom-dixon-ikea-furniture.html | Designer Tom Dixon Unveils His â€šÃ„Â'Secretâ€šÃ„Â' Project With Ikea | False | By Tim McKeough | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/sports/soccer/us-panama-world-cup-qualifier.html | U.S. Menâ€šÃ„Â‚Â's Soccer Earns a Point in Tougher Qualifier Against Panama | False | By David Waldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/arts/television/whats-on-tv-wednesday-legion-and-imaginary-mary.html | Whatâ€šÃ„Â‚Â's on TV Wednesday: â€šÃ„Â'Legionâ€šÃ„Â' and â€šÃ„Â'Imaginary Maryâ€šÃ„Â' | False | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/arts/music/classic-west-classic-east-fleetwood-mac-eagles.html | A Pair of Classic Rock Events Will Bring Fleetwood Mac and the Eagles to the Coasts | False | By Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/opinion/republicans-attack-internet-privacy.html | Republicans Attack Internet Privacy | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/opinion/devin-nunes-is-dangerous.html | Devin Nunes Is Dangerous | False | By Frank Bruni | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/opinion/the-supreme-court-keeps-tinkering-with-death.html | The Supreme Court Keeps Tinkering With Death | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/opinion/how-the-republicans-sold-your-privacy-to-internet-providers.html | How the Republicans Sold Your Privacy to Internet Providers | False | By Tom Wheeler | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/opinion/trump-is-a-chinese-agent.html | Trump Is a Chinese Agent | False | By Thomas L. Friedman | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/westinghouse-toshiba-nuclear-bankruptcy.html | Westinghouse Files for Bankruptcy, in Blow to Nuclear Power | False | By Diane Cardwell and Jonathan Soble | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/george-osborne-from-media-hack-to-political-hack-in-a-day.html | George Osborne: From Media Hack to Political Hack, in a Day | False | By Alan Rusbridger | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/world/asia/trump-climate-change-paris-china.html | China Poised to Take Lead on Climate After Trumpâ€šÃ„Â‚Â's Move to Undo Policies | False | By Edward Wong | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/magazine/phillipa-soo-doesnt-leave-it-all-onstage.html | Phillipa Soo Doesnâ€šÃ„Â‚Â't Leave It All Onstage | False | Interview by Dave Itzkoff | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/magazine/those-indecipherable-medical-bills-theyre-one-reason-health-care-costs-so-much.html | Those Indecipherable Medical Bills? Theyâ€™re One Reason Health Care Costs So Much | False | By Elisabeth Rosenthal | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/books/review/white-tears-hari-kunzru.html | Sonic Youth: Cultural Appropriations of Two Musical Hipsters | False | By Steve Erickson | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/magazine/my-friend-is-bankrupting-herself-should-i-speak-up.html | My Friend Is Bankrupting Herself. Should I Speak Up? | False | By Kwame Anthony Appiah | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-04-01 | https://www.nytimes.com/2017/03/29/nyregion/in-naloxone-heroin-schools-room-overdose-antidote.html | In School Nurseâ€™s Room: Tylenol, Bandages and an Antidote to Heroin | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/technology/personaltech/he-turned-his-home-into-a-reality-television-show.html | He Turned His Home Into a Reality Television Show | False | By Farhad Manjoo | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/what-cold-war-intrigue-can-tell-us-about-the-trump-russia-inquiry.html | What Cold War Intrigue Can Tell Us About the Trump-Russia Inquiry | False | By James Risen | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/ncaabasketball/ncaa-tradition-cutting-down-nets-comes-with-a-snip-of-danger.html | A Ladder, Sharp Scissors and a Basketball Net. What Could Go Wrong? | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/travel/kansas-city-barbecue-beer-bargains-missouri.html | In Kansas City, Barbecue, Beer and Bargains | False | By Lucas Peterson | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/donald-trump-chicago-rahm-emanuel-violence.html | Trumpâ€™s Raves About Chicago Have Become Rants | False | By Julie Bosman and Monica Davey | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/realestate/locust-valley-a-quiet-burg-with-good-schools-and-elite-clubs.html | Locust Valley, N.Y.: A Quiet Burg With Good Schools and Elite Clubs | False | By Marcelle Sussman Fischler | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/dealbook/deutsche-borse-london-stock-exchange.html | E.U. Blocks Merger of London Stock Exchange and Deutsche BÃ¶rse | False | By Chad Bray | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/upshot/why-democrats-have-a-shot-in-a-georgia-district-dominated-by-republicans.html | Why Democrats and Jon Ossoff Have a Shot at a Georgia Upset | False | By Nate Cohn | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-04 | https://www.nytimes.com/2017/03/29/well/walk-stretch-or-dance-dancing-may-be-best-for-the-brain.html | Walk, Stretch or Dance? Dancing May Be Best for the Brain | False | By Gretchen Reynolds | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/travel/rob-corddry-actor-comedian-travel.html | What Rob Corddry Canâ€™t Travel Without | False | By Nell McShane Wulfhart | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/travel/getting-the-most-out-of-a-spa-visit.html | Getting the Most Out of a Spa Visit | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-04-01 | https://www.nytimes.com/2017/03/29/us/trump-travel-ban.html | Meet the Everyday People Who Have Sued Trump. So Far, Theyâ€™ve Won. | False | By Vivian Yee | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/asia/china-taiwan-activist-lee-ming-cheh.html | China Says It Has Detained Rights Activist From Taiwan | False | By Chris Buckley and Chris Horton | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/dealbook/blackrock-fink-stocks-trading.html | Morning Agenda: The Robots Are Coming ... for Your Stocks | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/pursuing-tax-bill-de-blasio-embraces-snowballs-chance-in-albany.html | Pursuing Tax, Bill de Blasio Embraces Snowballâ€™s Chance in Albany | False | By J. David Goodman and William Neuman | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/europe/brexit-uk-eu-article-50.html | U.K. Initiates â€˜Brexitâ€™ and Wades Into a Thorny Thicket | False | By Stephen Castle | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/europe/uk-brexit-article-50-analysis.html | Pillars of the West Shaken by â€˜Brexit,â€™ but Theyâ€™re Not Crumbling Yet | False | By Steven Erlanger | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/nyregion/oysters-greenport-long-island.html | All About Oysters in Greenport on Long Island | False | By Julie Besonen | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/the-art-of-a-deal-with-the-taliban.html | The Art of a Deal With the Taliban | False | By Richard G. Olson | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/how-to-make-a-deal-with-north-korea.html | How to Make a Deal With North Korea | False | By John Delury | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/basketball/golden-state-warriors-steve-kerr-200-wins.html | Steve Kerr Wins 200 Games Faster Than Any Other N.B.A. Coach | False | By Benjamin Hoffman | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/hockey/red-wings-nhl-playoff-streak-oilers.html | Red Wings End 25-Year Playoff Streak, While Oilers End a Drought | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/realestate/house-hunting-in-reykjavik.html | House Hunting in ... Reykjavik | False | By Kevin Brass | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/georgia-couple-lawsuit-surname-allah.html | Parents Sue Georgia Over Right to Give Daughter the Surname â€˜Allahâ€™ | False | By Daniel Victor | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/health/fda-nominee-scott-gottlieb-recuse-conflicts.html | F.D.A. Nominee, Paid Millions by Industry, Says Heâ€™ll Recuse Himself if Needed | False | By Katie Thomas | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/europe/theresa-may-letter-article-50.html | Theresa Mayâ€™s Letter Invoking Article 50 | False | | 2017-07-05 | |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/music/bob-dylan-accept-nobel-prize.html | Bob Dylan Will Receive His Nobel Prize While on Tour in Sweden | False | By Joe Coscarelli and Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/theater/patti-lupone-christine-ebersole-war-paint-broadway.html | Patti LuPone, Christine Ebersole and Broadwayâ€™s Friendliest Feud | False | By Alexandra Jacobs | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/media/sean-hannity-is-still-upset-ted-koppel-said-he-was-bad-for-america.html | Sean Hannity Is Still Upset Ted Koppel Said He Was â€˜Bad for Americaâ€™ | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/shots-fired-at-capitol-as-driver-tries-to-run-down-officers.html | Shots Fired at Capitol as Driver Tries to Run Down Officers | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/africa/ivory-elephants-china.html | Elephants Get a Reprieve as Price of Ivory Falls | False | By Jeffrey Gettleman | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/turkeys-dangerous-path-away-from-democracy.html | Turkeyâ€™s Dangerous Path Away From Democracy | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/asia/taiwan-china-kmt-kuomintang.html | As Power Wanes, Kuomintang Struggles to Hang On in Taiwan | False | By Chris Horton | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/realestate/1-5-million-homes-in-washington-state-kentucky-and-georgia.html | $1.5 Million Homes in Washington State, Kentucky and Georgia | False | By Vivian Marino | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/womens-suffrage-collection-susan-b-anthony.html | A Trove on the Womenâ€šÃ„Ã´s Suffrage Struggle, Found in an Old Box | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/soccer/argentina-lionel-messi-world-cup.html | Could Argentina (and Lionel Messi) Actually Miss the World Cup? | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/soccer/facing-congress-some-sports-officials-not-all-begin-to-confront-sex-abuse.html | Facing Congress, Some Sports Officials (Not All) Begin to Confront Sex Abuse | False | By Juliet Macur | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/asia/indonesia-python-salubiro-sulawesi.html | Python Swallows Indonesian Man Whole, With Aftermath Caught on Video | False | By Jon Emont | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/talks-end-between-kushners-and-chinese-company.html | No Deal Between Kushners and Chinese Company Over Fifth Avenue Skyscraper | False | By Michael Forsythe and Charles V. Bagli | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/texas-aandm-speaking-policy-richard-spencer.html | Campuses Grapple With Balancing Free Speech and Security After Protests | False | By Christine Hauser | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/technology/personaltech/apps-gadgets-pet-care.html | How to Use Technology to Outsource Pet Care | False | By Brian X. Chen | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/smallbusiness/funko-kidrobot-designer-toys-collectibles.html | Is It a Toy? Is It Art? Everyone Agrees Itâ€šÃ„Ã´s a Collectible | False | By Gregory Schmidt | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/christie-bridgegate-baroni-bridget-anne-kelly.html | 2 Christie Allies Are Sentenced in George Washington Bridge Scandal | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/technology/samsung-after-combustible-galaxy-note-7-unveils-new-smartphone.html | Samsung, After Combustible Galaxy Note 7, Unveils New Smartphone | False | By Brian X. Chen | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/true-detective-season-three-who-would-you-want-to-see.html | â€šÃ„Ã²True Detectiveâ€šÃ„Ã´ Season Three: Who Would You Want to See? | False | By Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/dealbook/china-us-investment-bank-cowen.html | Chinese Firm Takes Stake in U.S. Investment Bank Cowen | False | By Neil Gough | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/soccer/cristiano-ronaldo-bust-looks-nothing-like-him-real-madrid.html | Ronaldo Bust Looks Nothing Like Ronaldo, and the Internet Notices | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/baseball/jeurys-familia-mets-suspended-domestic-violence.html | Metsâ€šÃ„Ã´ Jeurys Familia Is Suspended for 15 Games | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/china-walt-disney-fake.html | In China, â€šÃ„Ã²Disneyâ€šÃ„Ã´ Deals Turn Out to Be Fantasy | False | By Sui-Lee Wee | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/fashion/baselworld-luxury-watches-timepieces.html | At Baselworld, Luxury Timepieces Detect a Slowdown | False | By Alex Williams | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/design/frank-gehry-archive-joins-gettys-collection.html | Frank Gehryâ€šÃ„Ã´s Vast Archive Joins the Gettyâ€šÃ„Ã´s Collection | True | By Joshua Barone | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/bill-oreilly-maxine-waters-apology.html | After Apology, Bill Oâ€šÃ„Ã´Reilly Continues Attacks on Maxine Waters | False | By Sopan Deb | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/storm-chasers-killed-texas.html | Three Storm Chasers Die in Crash in Texas | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/supreme-court-credit-card-fees.html | Justices Side With Free-Speech Challenge to Credit Card Fees | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/europe/ireland-travelers-human-rights-nils-muiznieks.html | Ireland Is Urged to Do More for the Economically Vulnerable | False | By Sinead Oâ€šÃ„Ã´Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/technology/tech-roundup-capturing-memories-with-a-lot-of-video-cameras.html | Tech Roundup: Capturing Memories With a Lot of Video Cameras | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/books/review/denis-johnson-jesus-son-25th-anniversary.html | A Modern Masterpiece Turns 25 | False | By John Williams | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/theater/how-to-get-cheap-theater-tickets-including-hamilton.html | How to Get Cheap Tickets to Broadway Shows (Even â€šÃ„Ã²Hamiltonâ€šÃ„Ã´) | False | By Erik Piepenburg | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/asia/african-students-india-mob-attacks.html | Attacks Against African Students Rise in India, Rights Advocates Say | False | By Geeta Anand and Suhasini Raj | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/so-you-want-to-be-a-lawyer.html | So You Want to Be a Lawyer? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/technology/personaltech/awaiting-the-next-android-invasion.html | Awaiting the Next Android Invasion | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/34-charged-in-ring-that-sold-potent-new-drug-prosecutors-say.html | 34 Charged in Ring That Sold Potent New Drug, Prosecutors Say | False | By Alan Feuer | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/soccer/christian-pulisic-us-national-soccer-team.html | Christian Pulisic of U.S. Becomes a Target, but Makes His Mark Anyway | False | By David Waldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/technology/personaltech/what-the-repeal-of-online-privacy-protections-means-for-you.html | What the Repeal of Online Privacy Protections Means for You | False | By Brian X. Chen | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/your-money/a-tax-penalty-for-ira-withdrawals-can-sneak-up-on-you.html | A Tax Penalty for I.R.A. Withdrawals Can Sneak Up on You | False | By Ann Carrns | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/dance/review-stephen-petronio-bloodlines-joyce-theater-yvonne-rainer-steve-paxton-anna-halprin.html | Review: Hail the Stars and Stripes, and the Radical Moves | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/ivanka-trump-federal-employee-white-house.html | Ivanka Trump, Shifting Plans, Will Become a Federal Employee | False | By Maggie Haberman and Rachel Abrams | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/movies/academy-oscars-pwc-stays-on-job.html | Oscars Error Wonâ€šÃ„Ã´t Cost Accounting Firm Its Job | False | By Cara Buckley | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/saving-prison-visits.html | Saving Prison Visits | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/dance/dancing-through-the-aspects-of-womanhood-good-and-evil.html | Aspects of Womanhood, Good and Evil | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/online-privacy-abandoned.html | Online Privacy, Abandoned | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/the-photo-of-a-room-full-of-men.html | The Photo of a Room Full of Men | False | | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/justices-dig-through-1984-murder-weighing-withheld-evidence.html | Justices Dig Through 1984 Murder, Weighing Withheld Evidence | False | By Adam Liptak | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/trumps-effort-to-undo-climate-policies.html | Trumpâ€š,Ã¢â€š Effort to Undo Climate Policies | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/senate-intelligence-committee-burr-warner-russia-investigation.html | Senate Intelligence Committee Leaders Vow Thorough Russian Investigation | False | By Matt Flegenheimer and Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/economy/economic-growth-first-quarter.html | Little Sign of a â€š,Ã¢â€šTrump Bumpâ€š,Ã¢â€š in the Economic Forecast | False | By Nelson D. Schwartz | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/dealbook/look-for-market-buoyancy-ahead-of-brexit-to-be-short-lived.html | Look for Market Buoyancy Ahead of â€š,Ã¢â€šBrexitâ€š,Ã¢â€š to Be Short-Lived | False | By Swaha Pattanaik | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/style/the-black-party-preview-rob-roth-gay-night-life.html | Rob Roth Previews the Black Party, a â€š,Ã¢â€šNight to Let Go of Your Inhibitionsâ€š,Ã¢â€š | False | By Brian Sloan | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/dealbook/valeant-bet-was-a-huge-mistake-hedge-fund-chief-ackman-says.html | Valeant Bet Was a â€š,Ã¢â€šHuge Mistake,â€š,Ã¢â€š Hedge Fund Chief Ackman Says | False | By Alexandra Stevenson | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/music/aimee-mann-mental-illness-review.html | Aimee Mann Traces Despair on â€š,Ã¢â€šMental Illnessâ€š,Ã¢â€š | False | By Jon Pareles | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/fashion/spring-shopping-new-york-city.html | Grab Your Wallets. Spring Is Bringing New Shops. | False | By Alison S. Cohn | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/theater/must-plays-about-the-art-world-go-to-the-lowest-bidder.html | Plays About the Art World? Not Sold | False | By Jason Farago | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/books/richard-nixon-biography-john-a-farrell.html | â€š,Ã¢â€šRichard Nixon,â€š,Ã¢â€š Portrait of a Thin-Skinned, Media-Hating President | False | By Jennifer Senior | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/books/review/jerzy-jerome-charyn.html | Jerzy Kosinski Stars in a Novel About His Own Strange Life | False | By Benjamin Markovits | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-04-03 | https://www.nytimes.com/2017/03/29/theater/when-its-you-review.html | Review: In â€š,Ã¢â€šWhen Itâ€š,Ã¢â€šs You,â€š,Ã¢â€š a Narrator Recalls the Killer in a Mass Shooting | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/arts/television/in-amos-western-the-son-the-novelist-philipp-meyer-lassoes-tv.html | In AMCâ€š,Ã¢â€šs Western â€š,Ã¢â€šThe Son,â€š,Ã¢â€š the Novelist Philipp Meyer Lassoes TV | False | By Alexandra Alter | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/arts/television/texas-tv-from-the-sublime-to-the-ridiculous.html | Texas TV: From the Sublime to the Ridiculous | False | By Jeremy Egner | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/television/review-time-kalief-browder-story.html | Review: A Shameful Story Gets Its Due in â€š,Ã¢â€šTime: The Kalief Browder Storyâ€š,Ã¢â€š | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/television/review-season-3-comedy-central.html | â€š,Ã¢â€šReview,â€š,Ã¢â€š a Workaholicâ€š,Ã¢â€šs Slapstick Tragedy Nears Its End | False | By James Poniewozik | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/nikki-haley-un-human-rights-council-corrupt.html | Nikki Haley Calls United Nations Human Rights Council â€š,Ã¢â€šSo Corruptâ€š,Ã¢â€š | False | By Somini Sengupta | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-31 | https://www.nytimes.com/2017/03/29/movies/the-zookeepers-wife-review-jessica-chastain.html | Review: In â€š,Ã¢â€šThe Zookeeperâ€š,Ã¢â€šs Wife,â€š,Ã¢â€š the Holocaust Seems Tame | False | By Stephen Holden | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-31 | https://www.nytimes.com/2017/03/29/movies/the-discovery-review-netflix.html | Review: â€š,Ã¢â€šThe Discoveryâ€š,Ã¢â€š of an Afterlife, Then the Suicides | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/middleeast/rex-tillerson-bahrain-weapons-sales.html | Rex Tillerson to Lift Human Rights Conditions on Arms Sale to Bahrain | False | By David E. Sanger and Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/books/william-mcpherson-dead-novelist-critic.html | William McPherson, Book Critic and Novelist, Dies at 84 | False | By William Grimes | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/betsy-devos-education-school-choice-voucher.html | Betsy DeVos Calls for More School Choice, Saying Money Isnâ€š,Ã¢â€št the Answer | False | By Erica L. Green | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/coach-charged-with-sexual-abuse-ideal-school-upper-west-side.html | After-School Coach Charged With Sexual Abuse of 8-Year-Old Girls | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/state-department-worker-is-accused-of-hiding-ties-to-china.html | State Department Worker Is Accused of Hiding Ties to China | False | By Adam Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-31 | https://www.nytimes.com/2017/03/29/movies/cezanne-et-moi-review.html | Review: In â€š,Ã¢â€šCâ€š,Ã¢â€šzanne et Moi,â€š,Ã¢â€š Zola and the Artist Are Pals. However ... | False | By Stephen Holden | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/william-powell-anarchist-cookbook-writer-dies.html | William Powell, â€š,Ã¢â€šAnarchist Cookbookâ€š,Ã¢â€š Writer, Dies at 66 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/books/excerpts-from-the-anarchist-cookbook.html | â€š,Ã¢â€šPower Must Be Takenâ€š,Ã¢â€š: Excerpts From â€š,Ã¢â€šThe Anarchist Cookbookâ€š,Ã¢â€š | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/baseball/new-york-yankees-roster.html | With Opening Day Near, the Yankees Have Decisions to Make | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/europe/hungary-george-soros-university.html | Hungary Plan That Could Shutter Sorosâ€š,Ã¢â€šs University Is Called â€š,Ã¢â€šPolitical Vandalismâ€š,Ã¢â€š | False | By Palko Karasz | 2017-07-05 | TX 8-481-198 |
| 2017-03-29 | 2017-04-03 | https://www.nytimes.com/2017/03/29/nyregion/metropolitan-diary-looking-for-a-lost-child-on-the-train.html | Looking for a Lost Child on the Train | False | By Keith Williams | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/arts/music/arthur-blythe-the-jazz-saxophonist-dies-at-76.html | Arthur Blythe, Jazz Saxophonist Who Mixed Sultry and Strident, Dies at 76 | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/business/chase-ads-youtube-fake-news-offensive-videos.html | Chase Had Ads on 400,000 Sites. Then, Just 5,000. Same Results. | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/opinion/ignoring-diplomacys-past-and-its-future-promise.html | Ignoring Diplomacyâ€š,Ã¢â€šs Past and Its Future Promise | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/us/politics/melania-trump-women-gender-state-department.html | Stepping Out, Melania Trump Honors Women Affected by Bias and Abuse | False | By Mark Landler | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/us/texas-church-bus-pickup-truck-crash.html | 13 Killed in Texas as Church Bus and Pickup Truck Collide | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/sports/golf/lpga-hannah-osullivan-duke-ana-inspiration.html | Top Amateur Picks College Over L.P.G.A. Qualifying School | False | By Karen Crouse | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/todayspaper/quotation-of-the-day-with-us-backtracking-china-seizes-chance-to-lead-on-climate.html | Quotation of the Day: As Trump Backtracks, China Seizes Chance to Lead on Climate | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/planned-parenthood-video-charges.html | Anti-Abortion Activists Charged in Planned Parenthood Video Case | False | By Richard Pérez-Peña | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/crisis-upon-crisis-in-venezuela.html | Crisis Upon Crisis in Venezuela | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/europe/tillerson-turkey-erdogan-islamic-state-raqqa.html | Meeting in Turkey With Erdogan May Be Tillerson's Toughest | False | By Gardiner Harris and Patrick Kingsley | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/basketball/new-york-knicks-joakim-noah-suspension.html | Joakim Noah's Suspension Starts as Knicks Are Eliminated From Playoffs | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/middleeast/us-war-footprint-grows-in-middle-east.html | U.S. War Footprint Grows in Middle East, With No Endgame in Sight | False | By Ben Hubbard and Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/google-says-uber-executive-used-confidential-data-to-poach-workers.html | Google's Claim Against Former Executive Could Help Uber in Driverless-Car Lawsuit | False | By Daisuke Wakabayashi | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/coal-jobs-trump-appalachia.html | Coal Mining Jobs Trump Would Bring Back No Longer Exist | False | By Hiroko Tabuchi | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/americas/el-salvador-prizing-water-over-gold-bans-all-metal-mining.html | El Salvador, Prizing Water Over Gold, Bans All Metal Mining | False | By Gene Palumbo and Elisabeth Malkin | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/bill-de-blasio-investigation-legal-fees.html | De Blasio Stymied in Attempt to Pay Legal Fees With Donations | False | By J. David Goodman | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/crosswords/dramatic-ending-swaziland-state-bird-manhattan.html | Dramatic Ending | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/long-island-foster-father-molest-trial.html | Sex Abuse Trial of Foster Father Paints His Home as 'a Prison' | False | By Arielle Dollinger and Joseph Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/epa-insecticide-chlorpyrifos.html | E.P.A. Chief, Rejecting Agency's Science, Chooses Not to Ban Insecticide | False | By Eric Lipton | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/north-carolina-lawmakers-reach-deal-to-repeal-so-called-bathroom-bill.html | North Carolina Strikes a Deal to Repeal Restrictive Bathroom Law | False | By Richard Fausset | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/fashion/jojo-siwa-boomerang-nickelodeon-nice-girls.html | With Hair Bows and Chores, YouTube Youth Take On Mean Girls | False | By Hayley Krischer | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/travel/what-to-do-in-tomigaya-tokyo-japan.html | An Unassuming Tokyo Enclave Is Having Its Moment | False | By Chaney Kwak | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/brexit-britain-eu-economy-banks.html | Beginning 'Brexit' and Bracing for Impact | False | By Peter S. Goodman | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/fashion/craftsmanship-bicycles-maison-tamboite.html | A Paris Company Adds Custom Tailoring to Bicycles | False | By Jean Rafferty | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/fashion/craftsmanship-watches-vacheron-constantin.html | Gems Plus 500 Hours Equal a Unique Watch | False | By Ming Liu | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/fashion/craftsmanship-silk-mysore-india.html | Silk Ties a Royal Past to a Vibrant Sari Trade in Mysore, India | False | By Mike Ives | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/fashion/jewelry-bulgari.html | Bulgari Creates a New Jewelry-Making Center | False | By Kathleen Beckett | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/fashion/craftsmanship-european-ceramic-workcenter.html | Where Artists Go to Play With Clay | False | By Diane Daniel | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/fashion/craftsmanship-loreal-beauty-technology.html | L'Oréal's Technology Incubator: Creating the Future of Beauty | False | By Victoria Gomelsky | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/asia/park-geun-hye-south-korea-arrest.html | Park Geun-hye, South Korea's Ousted Leader, Is Arrested and Jailed to Await Trial | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/insider/foreign-correspondents-air-pollution-smog-beijing.html | Foreign Correspondents as They Live and Breathe | False | By Didi Kirsten Tatlow | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/arts/television/whats-on-tv-thursday-the-amazing-race-and-some-beachy-diversions.html | What's on TV Thursday: 'The Amazing Race' and Some Beachy Diversions | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/opinion/president-trump-vs-big-bird.html | President Trump vs. Big Bird | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/opinion/why-democrats-should-work-with-trump.html | Why Democrats Should Work With Trump | False | By Will Marshall | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/opinion/a-grand-bronx-plan-requires-local-input.html | A Grand Bronx Plan Requires Local Input | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/opinion/why-i-support-a-border-adjustment-tax.html | Why I Support a Border-Adjustment Tax | False | By William J. Jones | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/opinion/trump-remembers-the-ladies.html | Trump Remembers the Ladies | False | By Gail Collins | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/basketball/north-carolina-nc-bathroom-bill-ncaa.html | North Carolina's Love of College Sports Spurred Move to Repeal Bathroom Law | False | By Marc Tracy | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/asia/hong-kong-art-political-china.html | As Hong Kong Ponders Its Future Under Beijing, Politics Infuses Its Art | False | By Mike Ives | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/magazine/a-larger-than-life-caribbean-stew.html | A Larger-Than-Life Caribbean Stew | False | By Sam Sifton | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/magazine/letter-of-recommendation-life-magazine.html | Letter of Recommendation: Life Magazine | False | By Paul Theroux | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/books/review/earthly-remains-donna-leon.html | The Best and Latest in Crime Fiction | False | By Marilyn Stasio | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/magazine/the-high-price-of-leaving-ultra-orthodox-life.html | The High Price of Leaving Ultra-Orthodox Life | False | By Taffy Brodesser-Akner | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-30 | 2017-04-09 | https://www.nytimes.com/2017/03/30/travel/how-to-feel-at-home-on-the-road.html | How to Feel at Home on the Road | False | By Elaine Glusac | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/change-minded-prosecutors.html | 5 Prosecutors With a Fresh Approach | False | By Frances Robles | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/realestate/a-home-in-riverdale-with-room-to-work-and-play.html | A Home in Riverdale With Room to Work and Play | False | By Joyce Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/science-technology-white-house-trump.html | Trump Leaves Science Jobs Vacant, Troubling Critics | False | By Cecilia Kang and Michael D. Shear | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/statue-of-liberty-immigration-debate-tourism-.html | Brand New Colossus: A Statue of Liberty Revival Amid Immigration Woes | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/design/expert-opinion-or-elaborate-ruse-scrutiny-for-scholars-role-in-art-sales.html | Expert Opinion or Elaborate Ruse? Scrutiny for Scholarsâ€™ Role in Art Sales | False | By Ralph Blumenthal and Tom Mashberg | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/aramis-ayala-prosecutors-death-penalty.html | Lock â€˜Em Up? Prosecutors Who Say â€˜Not So Fastâ€™ Face a Backlash | False | By Frances Robles | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-01 | https://www.nytimes.com/2017/03/30/us/zoot-suit-musical-los-angeles-latinos.html | â€˜Zoot Suitâ€™ Draws Crowds and Decked-Out Fans in Los Angeles | False | By Jennifer Medina | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/asia/trump-china-xi-mar-a-lago-summit-meeting.html | China Confirms Details of Trump-Xi Meeting at Mar-a-Lago | False | By Gerry Mullany | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/well/do-dha-supplements-make-babies-smarter.html | Do DHA Supplements Make Babies Smarter? | False | By Alice Callahan | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/dealbook/ackman-pershing-valeant-breat.html | Morning Agenda: Bill Ackman and His â€˜Huge Mistakeâ€™ | False | By Amie Tsang | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/3-men-on-death-row-in-louisiana-sue-over-solitary-confinement.html | 3 Men on Death Row in Louisiana Sue Over Solitary Confinement | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/nyregion/loving-robo-cat-needs-home.html | Loving Robo Cat Needs Home | False | By Joyce Wadler | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/whatever-happened-to-frances-famed-liberte.html | Whatever Happened to Franceâ€™s Famed â€˜Libertĩ? | False | By Scott Sayare | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/sports/baseball/mlb-opening-day.html | When Itâ€™s Baseball Forever | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/fashion/puma-united-airlines-leggings.html | Freedom of Expression: United, Puma and the Leggings Furor | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/suffer-the-little-children-church-cruelty-in-ireland.html | Suffer the Little Children: Church Cruelty in Ireland | False | By Sadbh Walshe | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/alaska-russia-sale-150.html | 150 Years After Sale of Alaska, Some Russians Have Second Thoughts | False | By Evan Gershkovich | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/the-blind-spots-in-trumps-foreign-policy.html | The Blind Spots in Trumpâ€™s Foreign Policy | False | By Javier Corrales | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/nyregion/a-slave-sale-changed-her-retirement-plans.html | After Slave Revelations, She Has a New Mission | False | By Helene Stapinski | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/africa/trump-is-said-to-ease-combat-rules-in-somalia-designed-to-protect-civilians.html | Trump Eases Combat Rules in Somalia Intended to Protect Civilians | False | By Charlie Savage and Eric Schmitt | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/asia/maldives-tourism-beach-erosion.html | As the Maldives Gains Tourists, Itâ€™s Losing Its Beaches | False | By Kai Schultz | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/football/greg-hardy-salt-lake-screaming-eagles.html | Fans Have Spoken: Indoor Football Team Wonâ€™t Sign Greg Hardy | False | By Victor Mather | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/automobiles/autoreviews/acura-nsx.html | Video Review: Acura NSX, a Supercar in Almost All Ways | False | By Tom Voelk | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/asia/malaysia-north-korea-kim-jong-nam.html | Kim Jong-namâ€™s Body Released by Malaysia to North Korea | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/freedom-caucus-donald-trump.html | â€˜We Must Fight Themâ€™: Trump Goes After Conservatives of Freedom Caucus | False | By Glenn Thrush and Jonathan Martin | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/rupert-sanders-narrates-a-scene-from-ghost-in-the-shell.html | Rupert Sanders Narrates a Scene From â€˜Ghost in the Shellâ€™ | False | By Mekado Murphy | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/automobiles/wheels/consumers-used-cars.html | As Auto Prices Rise, Used Cars Are Looking Shinier | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/science/menstrual-cycle-in-a-dish.html | Meet Evatar: The Lab Model That Mimics the Female Reproductive System | False | By Christine Hauser | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/design/review-age-of-empires-chinese-art-the-met-museum.html | â€˜Age of Empiresâ€™: How 2 Dynasties of Art Forged Chinaâ€™s Identity | False | By Holland Cotter | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/uk-oxford-university-portraits.html | Oxford to Honor Jan Morris, Jeanette Winterson and Others With Portraits | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/movies/streaming-packages-cord-cutting.html | Cut the Cord, but Keep the Films? Here Are 3 Ways | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/soccer/world-cup-2026-fifa-expansion.html | Expanded 2026 FIFA World Cup Means More Slots for Africa, Asia and Americas | False | By Victor Mather and Andrew Das | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | | https://www.nytimes.com/2017/03/30/business/nafta-trade-deal-trump.html | After Calling Nafta â€˜Worst Trade Deal,â€™ Trump Appears to Soften | False | By Julie Hirschfeld Davis and Alan Rappaport | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/well/live/healthy-gums-may-signal-a-longer-life.html | Healthy Gums May Signal a Longer Life | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/power-rangers-gay-superheroes.html | 9 Comic Book Heroes Who Could Come Out on the Big Screen | False | By George Gene Gustines | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/technology/personaltech/twitter-bot-or-not.html | Twitter Bot â€® or Not? | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/well/live/hepatitis-tied-to-parkinsons-risk.html | Hepatitis Tied to Parkinsonâ€š Â„ Â´s Risk | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/media/elena-ferrante-series-coming-to-hbo.html | Elena Ferrante Series Coming to HBO | False | By John Koblin | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/north-carolina-senate-acts-to-repeal-restrictive-bathroom-law.html | Bathroom Law Repeal Leaves Few Pleased in North Carolina | False | By Richard Fausset | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/dance/turning-a-nightmare-of-ghoulish-obscenities-into-a-ballet-titicut-follies-the-ballet-james-sewell.html | Turning â€š Â„ Â²a Nightmare of Ghoulish Obscenitiesâ€š Â„ Â´ Into a Ballet | False | By Michael Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/technology/tech-roundup-the-latest-in-the-google-uber-fracas.html | Tech Roundup: The Latest in the Google-Uber Fracas | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/putin-russia-protests.html | Vladimir Putin, in First Remarks on Russian Protests, Warns of Potential Chaos | False | By Neil MacFarquhar | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/theater/harvey-fierstein-in-gently-down-the-stream-at-the-public-theater.html | Harvey Fierstein in â€š Â„ Â²Gently Down the Streamâ€š Â„ Â´ at the Public Theater | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-04-05 | https://www.nytimes.com/2017/03/30/dining/neerob-review-packsun-halal-chicken-bangladesh-food.html | Bangladeshi Flavors Alongside Burgers and Chicken at Neerob | False | By Ligaya Mishan | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/devin-nunes-intelligence-reports.html | 2 White House Officials Helped Give Nunes Intelligence Reports | False | By Matthew Rosenberg, Maggie Haberman and Adam Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/tennis/venus-williams-miami-open.html | Like Old Times as Venus Williams Beats a No. 1 and Her Father Beams | False | By Stephanie Myles | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/middleeast/israeli-settlements-netanyahu.html | Israel Approves First New Settlement in Decades | False | By Isabel Kershner | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/democrats-options-as-the-supreme-court-vote-nears.html | Democratsâ€š Â„ Â´ Options as the Supreme Court Vote Nears | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-01 | https://www.nytimes.com/2017/03/30/arts/true-crime-podcast-s-town-serial.html | Liked â€š Â„ Â²Serialâ€š Â„ Â´? Hereâ€š Â„ Â´s Why the True-Crime Podcast â€š Â„ Â²S-Townâ€š Â„ Â´ Is Better | False | By Amanda Hess | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/pence-congress-family-planning-money.html | Senate Lets States Defund Clinics That Perform Abortions | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/baseball/mets-starting-rotation-zack-wheeler.html | Mets Add Zack Wheeler and Robert Gsellman to Rotation | False | By James Wagner | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/brexit-king-henry-european-union-laws.html | Britain, Breaking Up With E.U., Looks to an Expert: Henry VIII | False | By Stephen Castle | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/dealbook/lloyds-sets-the-pace-for-brexit-a-trickle-not-a-torrent.html | Lloydâ€š Â„ Â´s Sets the Pace for â€š Â„ Â²Brexitâ€š Â„ Â´: A Trickle Not a Torrent | False | By George Hay | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/media/digital-music-spotify-apple-record-labels.html | Streaming Drives U.S. Music Sales Up 11% in 2016 | False | By Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/open-access-journals.html | Open-Access Journals | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/edward-lampert-sears-kmart.html | Sears and Its Hedge Fund Owner, in Slow Decline Together | False | By James B. Stewart | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/fashion/social-qs-mom-birthday-brother-public-school-dogs.html | O Brother, Where Art Thou? Getting Him to Momâ€š Â„ Â´s Big Birthday | False | By Philip Galanes | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/dark-money-science-and-climate-change.html | Dark Money, Science and Climate Change | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/serbia-prepares-to-elect-a-president-amid-a-murky-media-landscape.html | Serbia Prepares to Elect a President Amid a Murky Media Landscape | False | By Matthew Brunwasser | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/trumps-iraq-game-plan.html | Trumpâ€š Â„ Â´s Iraq â€š Â„ Â²Game Planâ€š Â„ Â´ | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/a-tribute-to-medicaid.html | A Tribute to Medicaid | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/dealbook/cowens-china-bet-involves-more-than-just-money.html | Cowenâ€š Â„ Â´s China Bet Involves More Than Just Money | False | By Tom Buerkle | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/staying-awake-in-surgery.html | Staying Awake in Surgery | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/americas/venezuelas-supreme-court-takes-power-from-legislature.html | Venezuela Muzzles Legislature, Moving Closer to One-Man Rule | False | By Nicholas Casey and Patricia Torres | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/africa/kenya-kuki-gallmann-i-dreamed-of-africa.html | Armed Herders Invade â€š Â„ Â²I Dreamed of Africaâ€š Â„ Â´ Authorâ€š Â„ Â´s Land in Kenya | False | By Jeffrey Gettleman | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/fashion/weddings/artists-capture-your-wedding-on-site-and-on-canvas.html | Artists Capture Your Wedding on Site and on Canvas | False | By Alix Strauss | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/an-administration-of-piranhas-really.html | An â€š Â„ Â²Administration of Piranhasâ€š Â„ Â´? Really? | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/can-trump-change-libel-laws.html | Trump, Angry Over Woodward Book, Renews Criticism of Libel Laws | False | By Adam Liptak and Eileen Sullivan | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/rex-tillerson-turkey.html | Rex Tillersonâ€š Â„ Â´s Praise for Turkey Is Met With a List of Complaints | False | By Gardiner Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/theater/the-profane-zayd-dohrn-playwrights-horizons.html | Faith and Identity Clash in â€š Â„ Â²The Profaneâ€š Â„ Â´: An Actorsâ€š Â„ Â´ Round Table | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/science/space-x-reusable-rockets-launch.html | Recycled Rockets Could Drop Costs, Speed Space Travel | False | By Kenneth Chang | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/science/fanged-blennies-fish-opioid-venom.html | Little Tropical Fish With a Big, Venomous Bite | False | By Steph Yin | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/ivanka-trump-is-a-bad-ambassador-for-working-women.html | Ivanka Trump Is a Bad Ambassador for Working Women | False | By Bryce Covert | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/us/arkansas-abortion-law.html | Arkansas Bans â€š Â„ Â²Sex-Selection Abortionâ€š Â„ Â´ | False | By Christine Hauser | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/technology/net-neutrality.html | Net Neutrality Is Trumpâ€™s Next Target, Administration Says | False | By Steve Lohr | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/rialto-bridge-venice-arrests.html | 3 Are Held on Suspicion of Plot to Attack Rialto Bridge in Venice | False | By Elisabetta Povoledo | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/good-girl-prom-dress-florida.html | â€˜Good Girlâ€™ Prom Dress Fliers Draw Criticism for Florida School | False | By Christopher Mele | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-05 | https://www.nytimes.com/2017/03/30/dining/wine-school-ribeira-sacra.html | Meet the Introverted Extroverts of Ribeira Sacra | False | By Eric Asimov | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-04-05 | https://www.nytimes.com/2017/03/30/dining/wine-school-assignment-lambrusco.html | Your Next Lesson: Lambrusco | False | By Eric Asimov | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/live-cargo-review.html | Review: â€˜Live Cargoâ€™ Human Trafficking, and Other Woes, in Paradise | False | By Andy Webster | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/business/dealbook/cincinnati-law-school-dean-budget-cuts.html | Cincinnati Law Dean Is Put on Leave After Proposing Ways to Cut Budget | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/music/randy-weston-brings-his-african-nubian-suite-to-the-jazz-standard.html | Randy Weston Brings His â€˜African Nubian Suiteâ€™ to the Jazz Standard | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/donald-trump-freedom-caucus.html | Trumpâ€™s Threats Against Freedom Caucus Cause Few Shivers of Fear | False | By Jonathan Martin and Jennifer Steinhauer | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/tony-conrad-completely-in-the-present-review.html | Review: Tony Conrad, â€˜Completely in the Presentâ€™ | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/design/cubas-unfamiliar-modernist-past-arrives-in-houston.html | Cubaâ€™s Unfamiliar Modernist Past Arrives in Houston | False | By Holland Cotter | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/television/abcs-the-toy-box-lets-kids-run-the-shark-tank.html | ABCâ€™s â€˜The Toy Boxâ€™ Lets Kids Run the Shark Tank | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/here-alone-review.html | Review: â€˜Here Aloneâ€™ Will Scare You With Menacing Little Jolts | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/middleeast/a-quarter-of-syrias-population-has-fled-what-does-that-look-like.html | What It Means When 5 Million Syrians Leave Their Country | False | By Russell Goldman | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/ncaabasketball/ncaa-march-madness-cbs-theme-song.html | Eight Notes That Have Meant â€˜N.C.A.A. Tournamentâ€™ for a Quarter-Century | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/theater/whats-new-in-nyc-theater.html | Whatâ€™s New in NYC Theater | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/design/brooke-shields-amid-the-harings-learns-the-art-of-collecting.html | Brooke Shields, Amid the Harings, Learns the Art of Collecting | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/god-knows-where-i-am-review.html | Review: A Descent Into Mental Illness in â€˜God Knows Where I Amâ€™ | False | By Andy Webster | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/civil-rights-law-section-50-a-police-disciplinary-records.html | Civil Rights Law Shields Police Personnel Files, Court Finds | False | By Alan Feuer | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/the-death-of-louis-xiv-review.html | Review: â€˜The Death of Louis XIVâ€™ Has a Riveting Performance at Its Heart | False | By Glenn Kenny | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/fashion/parties-fashion-institute-of-technology-the-venetian-room-pflag-national-fordham-university.html | Toasts to Fashion and Scholars | False | By Denny Lee | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/david-lynch-the-art-life-review.html | Review: Before â€˜Eraserheadâ€™ There Was â€˜David Lynch: The Art Lifeâ€™ | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/design/aipad-photography-show-pier-94.html | Aipadâ€™s Photography Show Grows Up | False | By Roberta Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/carrie-pilby-review-bel-powley.html | Review: â€˜Carrie Pilby,â€™ Saved by Bel Powley, Superhero | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/design/as-you-take-in-the-paintings-at-moma-watch-out-for-the-piano.html | Viewers, the Dance Floor Is Yours (but Duck the Steinway!) | False | By Jason Farago | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/sports/baseball/mlb-opening-day-national-league.html | Cubs, on Top, Look to Stay There in a Season Not Unlike the Last | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/sports/baseball/mlb-opening-day-american-league.html | Astros Are Still Waiting to Win a World Series Game. That May End. | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-04-01 | https://www.nytimes.com/2017/03/30/arts/television/noreen-fraser-dead-tv-producer-stand-up-to-cancer.html | Noreen Fraser, Who Led a Public Fight Against Cancer, Dies at 63 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/the-boss-baby-review-alec-baldwin.html | Review: â€˜The Boss Babyâ€™ Puts Alec Baldwin in Diapers, Sort Of | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/watching/what-to-watch-big-little-lies.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/dealbook/new-firms-catching-up-to-banks-in-foreclosure-rankings.html | New Firms Catching Up to Banks in Foreclosure Rankings | False | By Matthew Goldstein | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/the-blackcoats-daughter-review.html | Review: â€˜The Blackcoatâ€™s Daughterâ€™ Is Bewitching and Bloody | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/all-this-panic-review.html | Review: â€˜All This Panic,â€™ a Cinematic Confidant of Teenage Girls | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/television/netflix-13-reasons-why-tv-review.html | Review: â€šÃ„Ã²13 Reasons Whyâ€šÃ„Ã´ She Killed Herself, Drawn Out on Netflix | False | By Mike Hale | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/technology/uber-waymo-levandowski.html | Uber Executive Invokes Fifth Amendment, Seeking to Avoid Potential Charges | False | By Daisuke Wakabayashi and Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/five-came-back-review.html | Review: â€šÃ„Ã²Five Came Back,â€šÃ„Ã´ and Inspired the Likes of Spielberg | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/theater/cry-havoc-review.html | Review: A Warrior, Leaning on Shakespeare, in â€šÃ„Ã²Cry Havoc!â€šÃ„Ã´ | False | By Alexis Soloski | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/music/one-pianists-variations-on-tales-from-the-crypt.html | One Pianistâ€šÃ„Ã´s Variations on Tales From the Crypt | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/theater/picnic-come-back-little-sheba-review-transport-group.html | Review: Pathos Times Two: A Double Dose of Inge, in Close Quarters | False | By Elisabeth Vincentelli | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/dance/mariana-valencia-album-moves-toward-biography.html | Mariana Valenciaâ€šÃ„Ã´s â€šÃ„Ã²Albumâ€šÃ„Ã´ Moves Toward Biography | False | By Siobhan Burke | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/movies/north-by-northwest-as-it-was-meant-to-be-seen-big.html | â€šÃ„Ã²North by Northwestâ€šÃ„Ã´ as It Was Meant to Be Seen: Big | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/nyregion/nadia-lopez-brownsville-brooklyn.html | No â€šÃ„Ã²Inner Cityâ€šÃ„Ã´ in Brownsville, Brooklyn, Just Overlooked Strengths | False | By Ginia Bellafante | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/ghost-in-the-shell-review-scarlett-johansson.html | Review: In â€šÃ„Ã²Ghost in the Shell,â€šÃ„Ã´ a Cyborg With Soul | False | By Manohla Dargis | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/music/robert-hurwitz-nonesuch-celebration.html | At Nonesuch Records, Star Treatment for a Boss Who Plays | False | By Ben Sisario | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/opinion/sunday/how-gymnastics-culture-breeds-sexual-abuse.html | How Gymnastics Culture Breeds Sexual Abuse | False | By Jennifer Sey | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/nyregion/turkey-vulture-nyc.html | The Turkey Vulture Is So Clever, and Stinky | False | By Dave Taft | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/middleeast/mosul-iraq-isis-military.html | New ISIS Tactic: Gather Mosulâ€šÃ„Ã´s Civilians, Then Lure an Airstrike | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/mcdonalds-to-use-fresh-beef-for-quarter-pounder-burgers.html | McDonaldâ€šÃ„Ã´s to Use Fresh Beef for Quarter Pounder Burgers | False | By Daniel Victor | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/new-york-state-persistently-failing-schools.html | Money for â€šÃ„Ã²Failingâ€šÃ„Ã´ State Schools Has Finally Been Released | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-04-09 | https://www.nytimes.com/2017/03/30/books/review/a-strong-start-for-an-epics-finale.html | A Strong Start for an Epicâ€šÃ„Ã´s Finale | False | By Gregory Cowles | 2017-07-05 | TX 8-481-190 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/rudolph-giuliani-reza-zarrab-iran-sanctions-case.html | Giuliani Was Hired to Negotiate Turkâ€šÃ„Ã´s Iran Sanctions Case, Letters Suggest | False | By Benjamin Weiser and William K. Rashbaum | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/science/spacex-launches-a-satellite-with-a-partly-used-rocket.html | SpaceX Launches a Satellite With a Partly Used Rocket | False | By Kenneth Chang | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/dealbook/arizona-summit-law-for-profit-school-probation.html | For-Profit Law School in Arizona Is Put on Probation | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/medicaid-kansas-brownback-override-legislature.html | Kansas Governor Vetoes Medicaid Expansion, Setting Stage for Showdown | False | By Abby Goodnough and Mitch Smith | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/americas/deane-hinton-dead-american-ambassador.html | Deane Hinton, Envoy Who Denounced Salvadoran â€šÃ„Ã²Death Squads,â€šÃ„Ã´ Dies at 94 | False | By Sam Roberts | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/technology/facebook-oculus-founder-departs-virtual-reality.html | Oculus Founder, at Center of Legal Battle Over VR, Departs Facebook | False | By Mike Isaac | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/iraqi-and-syrian-civilians-in-the-crossfire.html | Iraqi and Syrian Civilians in the Crossfire | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/judge-signals-he-will-approve-trump-university-settlement.html | Judge Signals He Will Approve Trump University Settlement Despite a Challenge | False | By Jennifer Medina and Steve Eder | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/baseball/atlanta-braves-season-preview-suntrust-park.html | For the Atlanta Braves, a Housewarming Present for the Future | False | By Tyler Kepner | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/television/prosecutors-want-cosby-spanish-fly-comments-as-evidence-at-trial.html | Prosecutors Want Cosby â€šÃ„Ã²Spanish Flyâ€šÃ„Ã´ Comments as Evidence at Trial | False | By Graham Bowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/brian-oldfield-shot-putting-superstar-dies-at-71.html | Brian Oldfield, Brash Shot-Putting Superstar, Dies at 71 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/nathan-chen-figure-skating-world-championships.html | Artistry Is Easy to Overlook Amid Figure Skatingâ€šÃ„Ã´s Aerial Exploits | False | By Christopher Clarey | 2017-07-05 | TX 8-481-198 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/labor-department-retirement-savings-account.html | Senate Narrowly Passes Rollback of Obama-Era â€šÃ„Ã²Auto-I.R.A.â€šÃ„Ã´ Rule | False | By Noah Weiland | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-04-03 | https://www.nytimes.com/2017/03/30/nyregion/metropolitan-diary-bread-crumbs-scattered-on-the-sidewalk.html | Bread Crumbs Scattered on the Sidewalk | False | By Katerina Canyon | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/nyregion/ebbets-field-wall-dodgers.html | Itâ€šÃ„Ã´s a Piece of Baseball History. But for Which Club? | False | By Keith Williams | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/nyregion/new-york-illegal-ivory-sales.html | A Mammoth Step in the Pursuit of Illicit Ivory Sales | False | By Jim Dwyer | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/business/volkswagen-diesel-penalties.html | Volkswagen to Pay 10 States Over Environmental Claims | False | By Bill Vlasic | 2017-07-05 | TX 8-481-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/baseball/new-york-yankees-roster-aaron-judge-luis-severino.html | Betting on Potential, Yankees Will Start Aaron Judge and Luis Severino | False | By Billy Witz | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/nj-governors-race-philip-murphy-jim-johnson.html | Rival Campaigns for N.J. Governorâ€šÃ„Ã´s Race Volley Accusations | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/americas/eduardo-cunha-brazil-sentenced-prison.html | North Carolinaâ€šÃ„Ã´s Bait-and-Switch on Transgender Restroom Law | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/student-loan-forgiveness-program-lawsuit.html | Student Loan Forgiveness Program Approval Letters May Be Invalid, Education Dept. Says | False | By Stacy Cowley | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/ny-1-layoffs.html | Weather on the 1s? Stormy, as Familiar Faces Depart From NY1 | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/americas/eduardo-cunha-brazil-sentenced-prison.html | Eduardo Cunha, Who Led Impeachment Drive Against Rival in Brazil, Gets a 15-Year Jail Term | False | By Dom Phillips | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/todayspaper/quotation-of-the-day-venezuela-muzzles-legislature-moving-closer-to-one-man-rule.html | Quotation of the Day: Venezuela Muzzles Legislature, Moving Closer to One-Man Rule | False | | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/michael-flynn-congress-immunity-russia.html | Michael Flynn Offers to Testify Before Congress in Exchange for Immunity | False | By Mark Mazzetti and Matthew Rosenberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/energy-environment/trump-business-climate-policy.html | Trump Critics on Climate Policy Hope Executives Can Sway Him | False | By Hiroko Tabuchi and Diane Cardwell | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/health-insurance-republicans.html | Health Subsidies for Low Earners Will Continue Through 2017, G.O.P. Says | False | By Robert Pear and Reed Abelson | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/donald-harvey-who-killed-dozens-of-hospital-patients-dies.html | Donald Harvey, Who Killed Dozens of Hospital Patients, Dies at 64 | False | By Liam Stack | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/hockey/united-states-women-canada-world-championship.html | They Finally Got Paid. Now Theyâ€šÃ„Ã´re Ready to Play. | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/marco-rubio-russian-cyberattacks.html | Marco Rubio Says His Campaign Was a Target of Russian Cyberattacks | False | By Emmarie Huetteman | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/ncaabasketball/coaches-women-title-ix.html | Number of Women Coaching in College Has Plummeted in Title IX Era | False | By Jerĭ'šÃ© Longman | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/federal-cuts-new-york-state-budget-andrew-m-cuomo.html | In Albany, Glimpses of Budget as Federal Cuts and Deadlines Loom | False | By Jesse McKinley and Lisa W. Foderaro | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/crosswords/wild-thing-academic-sinatra-brown-betty.html | Wild Thing | False | By Deb Amlen | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/two-democrats-back-gorsuch-supreme-court.html | Two Democratic Senators Back Gorsuch, but Canâ€šÃ„Ã´t Sway Colleagues | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/books/boom-times-for-the-new-dystopians.html | Boom Times for the New Dystopians | False | By Alexandra Alter | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/fashion/modern-love-the-accident-no-one-talked-about.html | The Accident No One Talked About | False | By Jessica Ciencin Henriquez | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-06 | https://www.nytimes.com/2017/03/31/fashion/mens-style/andrew-mccarthy-young-adult-novel.html | Andrew McCarthyâ€šÃ„Ã´s Newest Role: Young Adult Novelist | False | By Maria Russo | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/asia/in-anatomy-of-an-afghan-bombing-clues-of-a-tangled-war.html | In Anatomy of an Afghan Bombing, Clues of a Tangled War | False | By Mujib Mashal | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/europe/turkey-kurds-crackdown-terrorism.html | Turkeyâ€šÃ„Ã´s Wars: Quelling Kurdish Uprisings, and Suffering From Terror Attacks | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/arts/television/whats-on-tv-friday-13-reasons-why-and-five-came-back.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²13 Reasons Whyâ€šÃ„Ã´ and â€šÃ„Ã²Five Came Backâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/opinion/the-strange-persistence-of-guilt.html | The Strange Persistence of Guilt | False | By David Brooks | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/opinion/the-complex-cost-of-brexit-gets-clearer.html | The Complex Cost of Brexit Gets Clearer | False | By The Editorial Board | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/opinion/climate-progress-with-or-without-trump.html | Climate Progress, With or Without Trump | False | By Michael R. Bloomberg | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/opinion/coal-country-is-a-state-of-mind.html | Coal Country Is a State of Mind | False | By Paul Krugman | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/opinion/how-the-freedom-caucus-is-undermining-the-gop.html | How the Freedom Caucus Is Undermining the G.O.P. | False | By Adam Kinzinger | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/opinion/sunday/how-scared-should-people-on-the-border-be.html | How Scared Should People on the Border Be? | False | By Domingo Martinez | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/donald-trumps-parrot.html | Donald Trumpâ€šÃ„Ã´s Parrot | False | By Roger Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/magazine/judge-john-hodgman-on-peanut-butter-straight-from-the-jar.html | Judge John Hodgman on Peanut Butter Straight From the Jar | False | By John Hodgman | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/travel/dok-tel-aviv-restaurant-israel-review.html | Tel Aviv Restaurant With Local Ingredients, Global Influences | False | By Gabriella Gershenson | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/magazine/8-i-love-wine.html | 8. I Love Wine! | False | By Sandra Simonds | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/magazine/how-to-run-for-local-office.html | How to Run for Local Office | False | By Malia Wollan | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/philipp-meyer-by-the-book.html | Philipp Meyer: By the Book | False | | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-04 | https://www.nytimes.com/2017/03/31/science/crooked-forest-poland-theories.html | In Polandâ€šÃ„Ã´s Crooked Forest, a Mystery With No Straight Answer | False | By Joanna Klein | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/supreme-court-neil-gorsuch-senate.html | The Roots of the Battle Over Neil Gorsuch: â€šÃ„Ã²They Started Itâ€šÃ„Ã´ | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/moving-checklist.html | Moving Checklist | False | | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/sex-and-the-constitution-geoffrey-r-stone.html | How the Courts Got Between Our Sheets | False | By Michael Kinsley | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/in-the-long-run.html | In the Long Run | False | By Meghan Daum | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/magazine/behind-the-cover-4-217.html | Behind the Cover: 4.2.17 | False | By The New York Times Magazine | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/how-to-avoid-stress-when-youre-moving.html | How to Avoid Stress When Youâ€šÃ„Ã´re Moving | False | By Jen A. Miller | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/washington-dc-missing-girls-children-trafficking.html | Missing Girls in Washington DC Widen Cityâ€šÃ„Ã´s Racial Divide | False | By Sheryl Gay Stolberg | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/magazine/the-3-19-17-issue.html | The 3.19.17 Issue | False | | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/arts/music/sheryl-crow-be-myself-interview.html | Sheryl Crow Checks the Mirror, and Plays What She Sees | False | By Jon Pareles | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/sports/soccer/rotten-dirty-traitor-falls-into-the-juventus-napoli-divide.html | â€šÃ„Ã²Rotten Dirty Traitorâ€šÃ„Ã´ Falls Into the Juventus-Napoli Divide | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/asia/india-long-at-odds-with-pakistan-may-be-rethinking-nuclear-first-strikes.html | India, Long at Odds With Pakistan, May Be Rethinking Nuclear First Strikes | False | By Max Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/world/asia/myanmar-china-myitsone-dam-project.html | A Chinese-Backed Dam Project Leaves Myanmar in a Bind | False | By Mike Ives | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/europe/uk-brexit-eu-donald-tusk.html | On â€šÃ„Ã²Brexit,â€šÃ„Ã¹ Itâ€šÃ„Ã´s Divorce First, Trade Talks Later, E.U. Tells U.K. | False | By James Kanter | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-04 | https://www.nytimes.com/2017/03/31/well/live/is-it-harder-to-lose-weight-when-youre-older.html | Is It Harder to Lose Weight When Youâ€šÃ„Ã´re Older? | False | By Karen Weintraub | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/world-war-ii-fiction.html | World War II Fiction: The Home Front | False | By Mary Pols | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/fashion/weddings/she-loves-the-met-he-loves-lebron-james.html | She Loves the Met. He Loves LeBron James. | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/dealbook/levandowski-uber-google-aramco.html | Morning Agenda: Uber Executive Invokes Fifth Amendment | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/business/jessie-woolley-wilson-dreambox-learning.html | Jessie Woolley-Wilson on Creating Benevolent Friction at Work | False | By Adam Bryant | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/reagan-rising-decisive-years-craig-shirley.html | How Reagan and the New Right Resuscitated the G.O.P. | False | By Romesh Ratnesar | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/nyregion/mimis-manhattan-chicken-delicious.html | A Piano Man of Many Faces, and Some Stranger Stories | False | By Alex Vadukul | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/nyregion/new-york-photography-devin-yalkin.html | Ephemeral New York | False | By John Leland | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/novel-of-the-century-les-miserables-david-bellos.html | The Legacy of â€šÃ„Ã²Les Misâ€šÃ†Ã¥rablesâ€šÃ„Ã¹: Charting the Life of a Classic | False | By Tobias Grey | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/business/us-mexico-trade-medical-devices.html | Also Made in Mexico: Lifesaving Medical Devices | False | By Sarah Varney | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-04 | https://www.nytimes.com/2017/03/31/science/glassfrogs-eggs.html | Under a Flashlight, a Eureka Moment About Frogs | False | By Joanna Klein | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/movies/joss-whedon-batgirl-movie.html | Joss Whedon Poised to Direct a Batgirl Movie | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/opinion/why-israel-is-nothing-like-apartheid-south-africa.html | Why Israel Is Nothing Like Apartheid South Africa | False | By Benjamin Pogrund | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/jobs/workologist-career-advice-irritating-coworker.html | Headphones Wonâ€šÃ„Ã´t Solve the Problem of a Chatty Colleague | False | By Rob Walker | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/nyregion/mayor-de-blasio-is-said-to-back-plan-to-close-jails-on-rikers-island.html | Mayor Backs Plan to Close Rikers and Open Jails Elsewhere | False | By J. David Goodman | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/world/asia/park-geun-hye-arrest-jail-south-korea.html | Park Geun-hyeâ€šÃ„Ã´s Life in Jail: Cheap Meals and a Mattress on the Floor | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/movies/improvisation-is-the-heart-of-cuban-animation.html | Improvisation Is the Heart of Cuban Animation | False | By Monica Castillo | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/technology/personaltech/data-backup-guide.html | A Quick Guide to Backing Up Your Critical Data | False | By J. D. Biersdorfer and Kelly Couturier | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/trump-calls-congressional-inquiry-witch-hunt.html | Trump Calls Congressional Inquiry a â€šÃ„Ã²Witch Huntâ€šÃ„Ã¹ | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/hockey/patrik-elias-retires-new-jersey-devils.html | Patrik Elias, Cornerstone of the Devilsâ€šÃ„Ã¹ Championship Era, Is Retiring | False | By Dave Caldwell | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/africa/south-africa-pravin-gordhan-jacob-zuma.html | Firing of South Africaâ€šÃ„Ã´s Finance Minister Widens a Political Rift | False | By Norimitsu Onishi and Sewell Chan | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/leo-durocher-paul-dickson-casey-stengel-marty-appel-baseball-biography.html | 2 Brilliant Managers Vie for a Place in History | False | By John Swansburg | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/price-of-illusion-memoir-joan-juliet-buck.html | A Former Fashion Editorâ€šÃ„Ã´s Glamorous Walk Through Life | False | By Thessaly La Force | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/the-life-of-a-small-time-landlord.html | The Life of a Small-Time Landlord | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/arts/uk-art-brexit.html | U.K. Art World Weighs â€šÃ„Ã²Brexitâ€šÃ„Ã¹ as â€šÃ„Ã²Depressing Momentâ€šÃ„Ã¹ or Golden Opportunity | False | By Scott Reyburn | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/your-money/david-rockefeller-philanthropy.html | Giving Like a Rockefeller, Even if Youâ€šÃ„Ã´re Not Super-Rich | False | By Paul Sullivan | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/your-money/irs-extension-adds-time-to-file-but-you-still-have-to-pay.html | I.R.S. Extension Adds Time to File, but You Still Have to Pay | False | By Ann Carrns | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/eveningland-stories-michael-knight.html | They Do Declare: Rubbing Up Against Privilege and Tradition in the New South | False | By Rick Bass | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/shot-blue-jesse-ruddock.html | A Debut Novel Explores Intimacies on a Remote Northern Island | False | By Emily Raskovich | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/arts/television/jason-segel-the-discovery-netflix.html | Jason Segel on Making Sci-Fi and Growing Oranges (Really) | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/found-money-scam.html | Man Collects $763,000 He Thought Was a Scam | False | By Sopan Deb | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/a-message-from-the-end-of-the-world.html | A Message From the End of the World | False | By Ariel Dorfman | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/opinion/sunday/do-millennial-men-want-stay-at-home-wives.html | Do Millennial Men Want Stay-at-Home Wives? | False | By Stephanie Coontz | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/music/yannick-nezet-seguin-metropolitan-opera.html | Yannick Nézet-Séguin Will Shake Things Up at the Met Opera | False | By Michael Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/middleeast/israel-settlements-west-bank.html | Israel Says It Will Rein In â€˜Footprintâ€™ of West Bank Settlements | False | By Isabel Kershner | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/insider/the-good-old-days-of-supreme-court-nominations-they-dont-exist.html | The Good Old Days of Supreme Court Nominations? They Donâ€™t Exist. | False | By David W. Dunlap | 2017-07-05 | TX 8-481-198 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/atlanta-interstate-85-bridge-collapse.html | Atlanta Interstate Collapse Sends Cityâ€™s Commute into Chaos | False | By Richard Fausset and Christine Hauser | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/nyregion/heben-nigatu-tracy-clayton-another-round.html | How Podcasters Heben Nigatu and Tracy Clayton Spend Their Sunday | False | By Tammy La Gorce | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/television/the-walking-dead-season-7-finale-preview.html | â€˜The Walking Deadâ€™: Will the Season Finale Make Everyone Mad Again? | False | By Jeremy Egner | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/jobs/vocations-moog-manufacturing-job.html | Bringing Industrial Artistry to His Work | False | As told to Patricia R. Olsen | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/europe/a-pioneering-german-feminist-looks-back-in-anguish.html | A Pioneering German Feminist Looks Back in Anguish | False | By Alison Smale | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/just-foolin-around-7-books-from-comics-and-humorists.html | Just Foolinâ€™ Around: 7 Books From Comics and Humorists | False | By Lauryn Stallings | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/homes-for-sale-in-great-neck-new-york-and-ridgewood-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/down-city-leah-carroll.html | A Memoir Returns to Two Troubled Parents and Their Premature Deaths | False | By Molly Brodak | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/the-arts-in-kansas-depend-on-federal-aid.html | The Arts in Kansas Depend on Federal Aid | False | | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/trump-local-elections.html | â€˜Iâ€™ve Got Thick Skinâ€™: We Talk to the Pro-Trump Mayor Who Was Running From Us | False | By Julie Bosman | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/technology/tech-roundup-how-trump-plans-to-dump-net-neutrality.html | Tech Roundup: How Trump Plans to Dump Net Neutrality | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/homes-for-sale-in-flatiron-upper-east-side-and-midwood-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/business/billionaires-yachts-jets-tracking.html | Tracking the Yachts and Jets of the Mega-Rich | False | By Robert Frank | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/trump-is-right-give-michael-flynn-immunity.html | Trump Is Right: Give Michael Flynn Immunity | False | By Richard W. Painter and Norman Eisen | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/nyregion/bike-lanes-immigrant-domain-queens-officials-view-draws-fire.html | Bike Lanes Are for Immigrants? A Queens Officialâ€™s View Draws Fire | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/asia/india-gujarat-cow-slaughter-penalty.html | Indian State Is Expanding Penalty for Killing a Cow to Life in Prison | False | By Nida Najar and Suhasini Raj | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/trump-university-settlement.html | Trump University Suit Settlement Approved by Judge | False | By Steve Eder and Jennifer Medina | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/technology/personaltech/finding-a-personal-web-portal.html | Finding a Personal Web Portal | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/soccer/fifa-investigation-scandal.html | FIFA Shares Results of Investigation and Tries to Turn the Page | False | By Rebecca R. Ruiz | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/crayon-dandelion-crayola.html | Dandelion Crayon Gets an Early Retirement From Crayola | False | By Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/europe/rex-tillerson-nato.html | Tillerson Delivers NATO Allies a Familiar Message: Pay Up | False | By Gardiner Harris | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-05 | https://www.nytimes.com/2017/03/31/dining/roasted-carrots-salad-recipe-video.html | Carrots, Striking and Sweet, Have Arrived | False | By Melissa Clark | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/music/ice-t-body-count-bloodlust.html | Ice-T Hasnâ€™t Totally Lost His Taste for Rage | False | By Steve Knopper | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/upshot/trump-bull-market-stocks.html | Caution Signals Are Blinking for the Trump Bull Market | False | By Robert J. Shiller | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/the-charm-of-the-idiot.html | The Charm of â€˜The Idiotâ€™ | False | By Salman Masood | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/asia/parachinar-pakistan-bombing.html | Car Bomb in Pakistan Kills Over 20 Near a Shiite Hall | False | By Salman Masood | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/americas/un-envoy-nikki-haley-steven-groves-heritage-foundation.html | U.N. Envoy Draws From Playbook of an Aide Steeped in Conservative Ideology | False | By Somini Sengupta | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/business/trump-health-care-lyndon-johnson-medicare.html | After Health Billâ€™s Defeat, What Trump Can Learn From L.B.J. | False | By Michael Beschloss | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/tyra-banks-mansion-in-the-sky-is-on-the-market.html | Tyra Banksâ€™s Mansion in the Sky Is on the Market | False | By Vivian Marino | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/the-most-viewed-listings-of-march.html | The Most Viewed Listings of March | False | By Michael Kolomatsky | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-11 | https://www.nytimes.com/2017/03/31/science/tyrannosaurs-face-dinosaur.html | Unmasking the Fearsome Face of a Tyrannosaur | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-04 | https://www.nytimes.com/2017/03/31/science/dinoflagellate-video-one-celled-harpooner.html | First Clear View of a One-Celled Harpooner in Action | False | By James Gorman | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/dealbook/why-the-urge-to-merge-could-return-to-wall-street.html | Why the Urge to Merge Could Return to Wall Street | False | By William D. Cohan | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/americas/penis-seat-mexico-city-harassment.html | â€˜Penis Seatâ€™ Causes Double Takes on Mexico City Subway | False | By Sopan Deb and Marina Franco | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/refugee-doors-o-canada-o-america.html | Refuge Doors: O Canada! O America! | False | | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/broadway-musicians-in-a-hells-kitchen-studio.html | Broadway Musicians in a Hellâ€™s Kitchen Studio | False | By Kim Velsey | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/a-brooklyn-condo-sells-for-a-record-15-million.html | A Brooklyn Condo Sells for a Record $15 Million | False | By Vivian Marino | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/music/judy-garland-and-straight-outta-compton-join-national-recording-registry.html | Judy Garland and â€˜Straight Outta Comptonâ€™ Join National Recording Registry | False | By Joshua Barone | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/energy-environment/iran-total-energy-pouyannc.html | Even Bold Foreign Investors Tiptoe in Iran | False | By Stanley Reed | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/support-for-the-arts.html | Support for the Arts | False | | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/americas/venezuela-maduro-national-assembly-attorney-general-ortega.html | As Criticism Mounts, Venezuela Asks High Court to Revisit Power Grab | False | By Nicholas Casey | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/fearless-girl-statue-at-un-plaza.html | â€˜Fearless Girlâ€™ Statue at U.N. Plaza? | False | | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/help-for-low-income-college-students.html | Help for Low-Income College Students | False | | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/historic-bank-building-near-city-hall-becoming-condos.html | Historic Bank Building Near City Hall Becoming Condos | False | By Kaya Laterman | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/womens-final-four-ncaa.html | Seeking Best Fit, Womenâ€™s Final Four Returns to Friday-Sunday | False | By Jerĩ©  Longman | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-03 | https://www.nytimes.com/2017/03/31/arts/dance/review-joffrey-ballet-returns-with-a-muddled-romeo.html | Review: Joffrey Ballet Returns With a Muddled â€˜Romeoâ€™ | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/middleeast/in-major-shift-trump-taking-egypts-human-rights-issues-private.html | In a Shift, Trump Will Move Egyptâ€™s Rights Record to the Sidelines | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/voyeur-early-spring-flowers.html | Voyeur: Early Spring Flowers | False | Photographs by George Etheredge for The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/dealbook/portugal-lone-star-novo-banco.html | Lone Star to Buy Controlling Stake in Portugalâ€™s Novo Banco | False | By Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/sunday/trump-is-president-now-encrypt-your-email.html | Trump Is President. Now Encrypt Your Email. | False | By Max Read | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/music/review-eugene-onegin-tchaikovsky-metropolitan-opera-anna-netrebko-mariusz-kwiecien-dmitry-hvorostovsky.html | Review: An Absent Baritone Looms Over the Met Operaâ€™s â€˜Oneginâ€™ | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/canada/canada-today-refugees-big-coin-nafta-trade.html | Canada Today: Next Step for Refugees, a Big Coin and Trade | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/music/the-shift-festival-a-reincarnation-with-cherry-blossoms.html | The Shift Festival: A Reincarnation, With Cherry Blossoms | False | By Corinna da Fonseca-Wollheim | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/sports/baseball/from-cobb-to-cubs.html | From Cobb to Cubs: | False | By Jay Schreiber | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/dance/watch-the-works-of-liz-lerman-winner-of-2017-jacobs-pillow-dance-award.html | Watch the Works of Liz Lerman, Winner of 2017 Jacobâ€™s Pillow Dance Award | False | By Joshua Barone | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/business/corporate-virtual-shareholder-meetings.html | Meet the Shareholders? Not at These Shareholder Meetings | False | By Gretchen Morgenson | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/how-to-throw-a-baseball.html | How to Throw a Baseball | False | By Mark Kingwell | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/dylann-roof-charleston-ame-church-guilty-plea.html | Already Facing Death, Dylann Roof Cuts Deal for Added Life Term | False | By Kevin Sack | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/sean-spicer-trump-wiretapping.html | Sean Spicer Repeats Trumpâ€™s Unproven Wiretapping Allegation | False | By Michael D. Shear and Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/tina-brown-whats-next-for-women.html | Opinion: After a Historic March, Whatâ€™s Next for Women? | False | By Tina Brown | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/the-next-battle-in-the-war-over-planned-parenthood.html | The Next Battle in the War Over Planned Parenthood | False | By Sheryl Gay Stolberg | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/march-huddle-fight-why-feminism-is-back-in-a-big-way.html | March, Huddle, Fight: Why Feminism Is Back in a Big Way | False | By Katha Pollitt | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/dealbook/will-overseas-regulators-trust-the-states-to-watch-insurers.html | Will Overseas Regulators Trust the States to Watch Insurers? | False | By Gina Chon | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/for-george-takei-beyond-star-trek-to-a-graphic-novel.html | For George Takei, Beyond â€˜Star Trekâ€™ to a Graphic Novel | False | By George Gene Gustines | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/north-carolina-roy-williams-final-four.html | Roy Williams? â€˜He Doesnâ€™t Have an Accent. You Have an Accent.â€™ | False | By Marc Tracy | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/no-room-for-dissent-in-womens-movement-today.html | No Room for Dissent in Womenâ€™s Movement Today | False | By Cleta Mitchell | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/on-campus-embracing-feminism-and-facing-the-future.html | On Campus, Embracing Feminism and Facing the Future | False | By Eilene Zimmerman | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/music/a-conductors-falsetto-this-weeks-8-best-classical-music-moments.html | A Conductorâ€™s Falsetto: This Weekâ€™s 8 Best Classical Music Moments | False | | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-11 | https://www.nytimes.com/2017/03/31/science/x-ray-burst-outer-space.html | A Mysterious Flash From a Faraway Galaxy | False | By Dennis Overbye | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/movies/tribeca-film-festival-mirror-head-empathy.html | A Blockheaded Social Science Experiment. On Purpose. | False | By Cara Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/now-netflix-is-all-thumbs.html | Now Netflix Is All Thumbs | False | By Tom Vanderbilt | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/trump-trade-executive-orders.html | Trump Talks Tough on U.S.-China Trade but Delays Real Action | False | By Keith Bradsher | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-06 | https://www.nytimes.com/2017/03/31/t-magazine/margiela-hermes-exhibition-antwerp.html | Martin Margiela Comes Back Into the Spotlight (Not That He Ever Left) | False | By Alexander Fury | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/sean-spicer-evelyn-farkas-trump-wiretapping.html | Sean Spicer Misquotes Evelyn Farkas in Latest Defense of Trumpâ€™s Wiretapping Claim | False | By Linda Qiu | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/the-endangered-antiquities-act.html | The Endangered Antiquities Act | False | By John D. Leshy and Mark Squillace | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us-officials-chastise-judge-over-who-complained-of-agents-stalking.html | U.S. Officials Chastise Judge Who Complained of Agents â€˜Stalkingâ€™ | False | By Jennifer Medina | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/nyregion/norman-rockwell-stolen-painting.html | F.B.I. Reunites a Rockwell, Stolen 40 Years Ago, With Its Owners | False | By Rick Rojas | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/media/april-ryan-white-house-spicer-trump.html | For April Ryan, Clashes With the White House Bring a New Kind of Prominence | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/william-coleman-jr-dies.html | William T. Coleman Jr., Who Broke Racial Barriers in Court and Cabinet, Dies at 96 | False | By Dennis Hevesi | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/middleeast/united-states-kill-list.html | 2 Sue Trump and U.S. Officials, Claiming They Are on â€˜Kill Listâ€™ | False | By Ben Hubbard | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/closing-rikers-island-is-a-moral-imperative.html | Closing Rikers Island Is a Moral Imperative | False | By Jonathan Lippman and Melissa Mark-Viverito | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/insider/mayor-claar-bolingbrook-julie-bosman.html | Reporting the Reporting, Step by Step | False | By Richard PÃ©rez-PeÃ±a | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/ivanka-trump-and-jared-kushner-still-benefiting-from-business-empire-filings-show.html | Ivanka Trump and Jared Kushner Still Benefiting From Business Empire, Filings Show | False | By Jesse Drucker, Eric Lipton and Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/guantanamo-detainees-force-feeding-videos.html | Videos of Force-Feeding at GuantÃ¡namo Will Stay Secret, Court Rules | False | By Charlie Savage | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/trump-the-centrist-president.html | Trump, the Centrist President | False | By Dan Schnur | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/in-the-air-over-vietnam.html | In the Air Over Vietnam | False | By Wayne Schell | 2017-07-05 | TX 8-481-190 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/americas/venezuela-political-prisoners-nicolas-maduro.html | Ranks of Political Prisoners Grow as Democracy Ebbs in Venezuela | False | By Nicholas Casey and Ana Vanessa Herrero | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/south-carolina-frank-martin-coach.html | Frank Martinâ€™s Formula for Success: â€˜You Figure It Outâ€™ | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/white-houses-releases-staff-financial-disclosures.html | Whoâ€™s Worth What at the White House: The Financial Disclosures | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/04/01/todayspaper/quotation-of-the-day-in-lawsuit-after-lawsuit-its-everyday-people-v-trump.html | Quotation of the Day: In Lawsuit After Lawsuit, Itâ€™s Everyday People v. Trump | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/white-house-american-bar-association-judges.html | White House Ends Bar Associationâ€™s Role in Vetting Judges | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/03/31/insider/niger-migrants-boko-haram-photography.html | An Expansive View of a Forgotten People | False | By Stephen Hiltner and Susan Beachy Lehman | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/and-now-the-dreaded-trump-curse.html | And Now, the Dreaded Trump Curse | False | By Gail Collins | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/after-murder-a-second-chance.html | After Murder, a Second Chance | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/francine-hughes-wilson-dead-burning-bed-defendant.html | Francine Hughes Wilson, 69, Domestic Violence Victim Who Took Action, Dies | False | By William Grimes | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/oregon-3-pointer-final-four.html | Oregonâ€™s 3-Point Past Catches Up to the Present | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/nyregion/domonic-whilby-bus-crash-verdict.html | Man Who Killed Bus Driver With a Stolen Truck Is Found Guilty | False | By James C. McKinley Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/president-trumps-leaky-ship-of-state.html | President Trumpâ€™s Leaky Ship of State | False | By Elizabeth Williamson | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/hockey/usa-canada-world-championship.html | U.S. Beats Canada in Clash That Almost Didnâ€™t Happen | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/nyregion/new-york-state-budget-andrew-cuomo.html | Albany Works Overtime as Budget Deal Proves Elusive | False | By Jesse McKinley and Lisa W. Foderaro | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/venezuelas-descent-into-dictatorship.html | Venezuelaâ€™s Descent Into Dictatorship | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/americas/mexico-trump-nafta.html | Mexico Welcomes Possible U.S. Shift on Nafta, but Mistrust of Trump Persists | False | By Kirk Semple and Paulina Villegas | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/north-carolina-final-four-cheating-fake-classes.html | North Carolinaâ€™s Dominance Fails to Cover Cheatingâ€™s Stain | False | By Michael Powell | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/trump-trade-agreements-actions.html | Presidentâ€šÃ„Ã´s Growing Trade Gap: A Gulf Between Talk and Action | False | By Binyamin Appelbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/evgenia-medvedeva-russia-figure-skating-world-championship.html | For Russian Exemplar of Grace, Olympic Hopes Require It | False | By Christopher Clarey | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/trump-bashar-assad-syria.html | White House Accepts â€šÃ„Ã²Political Realityâ€šÃ„Ã´ of Assadâ€šÃ„Ã´s Grip on Power in Syria | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/gonzaga-final-four-saint.html | Go Gonzaga! But Who Is Gonzaga? | False | By Marc Tracy | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-03 | https://www.nytimes.com/2017/03/31/arts/design/jack-ziegler-dead-new-yorker-cartoonist.html | Jack Ziegler, Cartoonist at The New Yorker, Dies at 74 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-03 | https://www.nytimes.com/2017/03/31/business/media/obituary-alex-tizon-journalist-memoir.html | Alex Tizon, Journalist Who Wrote of Alienation as Asian-American, Dies at 57 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/crosswords/taking-things-for-granted-great-lakes-poetic-stanza.html | Taking Things for Granted | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/energy-environment/indonesia-gold-mine-grasberg-freeport-mcmoran.html | Foreigners Have Long Mined Indonesia, but Now Thereâ€šÃ„Ã´s an Outcry | False | By Jon Emont | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/theater/hairy-ape-review-bobby-cannavale-eugene-oneill.html | Review: A Mesmerizing â€šÃ„Ã²Hairy Apeâ€šÃ„Ã´ Brings Existentialism to Park Avenue | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/trump-wiretapping-claim-timeline.html | Confused by the Trump Surveillance Drama? Hereâ€šÃ„Ã´s a Timeline | False | By Emmarie Huetteman and Matthew Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-03 | https://www.nytimes.com/2017/03/31/business/obituary-pamela-edstrom-microsoft.html | Pamela Edstrom, Who Helped Shape Microsoftâ€šÃ„Ã´s Public Image, Dies at 71 | False | By Nick Wingfield | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/acc-north-carolina-transgender-bathroom-law.html | A.C.C. Is Open to Holding Title Games in North Carolina | False | By Marc Tracy | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/tennis/miami-open-nadal-fognini-federer-kyrgios.html | Roger Federer and Rafael Nadal Will Meet for Miami Open Title | False | By Stephanie Myles | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/americas/paraguay-protests-horacio-cartes.html | Protests Erupt in Paraguay Over Efforts to Extend Presidentâ€šÃ„Ã´s Term | False | By Simon Romero | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/3-arrested-in-fire-that-caused-atlanta-highway-collapse.html | 3 Arrested in Fire That Caused Atlanta Highway Collapse | False | By Richard Fausset | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/hockey/pittsburgh-penguins-ny-rangers-score.html | Penguins Defeat Rangers in Overtime Contest Worthy of the Postseason | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-03 | https://www.nytimes.com/2017/03/31/us/obituary-gilbert-baker-rainbow-flag.html | Gilbert Baker, Gay Activist Who Created the Rainbow Flag, Dies at 65 | False | By Matthew Haag | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/dealbook/how-some-top-trump-aides-made-their-fortunes.html | Bannon Made Millions in Shaping Right-Wing Thought | False | By Matthew Goldstein, Steve Eder, Kate Kelly, Alexandra Stevenson and Ben Protess | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/04/01/theater/five-must-see-shows-if-youre-in-new-york-this-month.html | Five Must-See Shows if Youâ€šÃ„Ã´re in New York This Month | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/style/style-on-taipeis-streets-a-brando-look-and-a-lot-of-berets.html | Style on Taipeiâ€šÃ„Ã´s Streets: A Brando Look and a Lot of Berets | False | By An Rong Xu, Joanna Nikas and Eve Lyons | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/04/01/sports/ncaabasketball/uconn-huskies-mississippi-state-bulldogs-final-four.html | Connecticutâ€šÃ„Ã´s 111-Game Winning Streak Ends With Loss to Mississippi State | False | By Jerâ€šÃ¢â€¬¦ Longman | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/04/01/arts/television/whats-on-tv-saturday-absolutely-fabulous-the-movie-and-red-dwarf.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Absolutely Fabulous: The Movieâ€šÃ„Ã´ and â€šÃ„Ã²Red Dwarfâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-09 | https://www.nytimes.com/2017/04/01/travel/where-to-go-in-vancouver-british-columbia-canada.html | At Home in Vancouver | False | By Timothy Taylor | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-09 | https://www.nytimes.com/2017/04/01/travel/vancouver-british-columbia-canada-unfolding-story-culture.html | My Vancouver: An Ever-Unfolding Story | False | By Timothy Taylor | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/business/a-real-estate-boom-powered-by-pot.html | A Real Estate Boom, Powered by Pot | False | By David Gelles | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/jonah-peretti-chelsea-peretti-get-out-buzzfeed-brooklyn-nine-nine.html | Peretti Siblings Share a Sense of Humor, Not Just Genes | False | By Alex Bhattacharji | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/style/love-lessons-from-the-first-couple-adam-and-eve.html | Love Lessons From the (Very) First Couple | False | By Bruce Feiler | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/style/isabel-rose-transgender-daughter-donald-trump.html | My Son, My Daughter: A Motherâ€šÃ„Ã´s Evolution | False | By Jacob Bernstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/africa/international-criminal-court-congo-war-crimes.html | International Court Says Violence in Congo May Amount to War Crimes | False | By Steve Wembi | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/technology/farhads-and-mikes-week-in-tech-when-twitter-confuses-and-facebook-copies.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: When Twitter Confuses and Facebook Copies | False | By Farhad Manjoo and Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/arts/music/nico-muhly-andrew-gant.html | Nico Muhly on Why Choral Music Is Slow Food for the Soul | False | By Nico Muhly | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/business/media/bill-oreilly-sexual-harassment-fox-news.html | Bill Oâ€šÃ„Ã´Reilly Thrives at Fox News, Even as Harassment Settlements Add Up | False | By Emily Steel and Michael S. Schmidt | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/business/patrick-shanahan-pentagon-nominee.html | A Pentagon Test for Boeingâ€šÃ„Ã´s Mr. Fix-It | False | By Christopher Drew | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/realestate/dealing-with-a-mouse-infestation.html | Dealing with a Mouse Infestation | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/a-voice-from-paris-on-climate-change.html | A Voice From Paris on Climate Change | False | By Alina Tugend | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/how-women-over-50-can-keep-their-careers-on-track.html | How Women Over 50 Can Keep Their Careers on Track | False | By Kerry Hannon | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/womens-crucial-role-in-combating-climate-change.html | Womenâ€šÃ„Ã´s Crucial Role in Combating Climate Change | False | By Alina Tugend | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/business/policyholders-in-limbo-after-rare-failure-of-insurer.html | Policyholders in Limbo After Rare Failure of Insurer | False | By Mary Williams Walsh | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/christine-yamg-and-galen-murphy-fahlgren-moscow-married.html | Moscow and Mongolia, Bridged by Skype | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/stephanie-davidson-and-dov-waxman-married.html | Stephanie Davidson and Dov Waxman:Long Walks Lead to 14 Questions | False | By Rosalie R. Radomsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/europe/brexit-scotland-independence-vote.html | After Brexit, Scotland Lays a Path to Another Independence Vote | False | By Steven Erlanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/europe/gibraltar-brexit-spain-britain-european-union.html | Spainâ€šÃ„Ã´s Desire for Gibraltar Complicates â€šÃ„Ã²Brexitâ€šÃ„Ã´ Talks With E.U. | False | By Stephen Castle | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/politics/trump-border-tax-import-koch.html | Conservative Split Over Import Tax Imperils Trumpâ€šÃ„Ã´s Overhaul | False | By Nicholas Confessore and Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/americas/haiti-politics-violence.html | Haitiâ€šÃ„Ã´s Violent Politics Are Taken to Court. In Boston. | False | By Frances Robles | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/crosswords/variety-puzzle-acrostic.html | Variety Puzzle: Acrostic | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/asia/rodrigo-duterte-philippines-mayor-death.html | Philippines Leader Vows to Pardon Police Accused in Mayorâ€šÃ„Ã´s Death | False | By Felipe Villamor | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/trump-coal-promises.html | Tribes That Live Off Coal Hold Tight to Trumpâ€šÃ„Ã´s Promises | False | By Julie Turkewitz | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/americas/venezuela-populism-authoritarianism.html | How Does Populism Turn Authoritarian? Venezuela Is a Case in Point | False | By Max Fisher and Amanda Taub | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/politics/ivanka-trump-jared-kushner-conflicts-business-empire.html | Trump Couple, Now White House Employees, Canâ€šÃ„Ã´t Escape Conflict Laws | False | By Eric Lipton and Jesse Drucker | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/politics/obama-holdovers-who-survived-trump-sweep.html | Meet the Obama Holdovers Who Survived Trumpâ€šÃ„Ã´s Sweep | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/americas/venezuela-court-national-assembly.html | Venezuelan Court Revises Ruling That Nullified Legislature | False | By Nicholas Casey and Patricia Torres | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/baseball/they-can-hit-400-foot-homers-but-playing-catch-thats-tricky.html | They Can Hit 400-Foot Homers, but Playing Catch? Thatâ€šÃ„Ã´s Tricky | False | By Bill Pennington | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/olympics/head-of-los-angeles-olympic-bid-pledges-no-ultimatum.html | Head of Los Angelesâ€šÃ„Ã´s Olympic Bid Pledges: No Ultimatum | False | By Agence France-Presse | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/dazzling-free-skate-lifts-yuzuru-hanyu-to-world-title.html | Dazzling Free Skate Lifts Yuzuru Hanyu to World Title | False | By Christopher Clarey | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-03 | https://www.nytimes.com/2017/04/01/arts/james-rosenquist-dead-pop-art.html | James Rosenquist, Pop Art Pioneer, Dies at 83 | False | By Ken Johnson | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/in-trump-country-shock-at-trump-budget-cuts-but-still-loyalty.html | In Trump Country, Shock at Trump Budget Cuts, but Still Loyalty | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/abortion-and-the-democrats.html | Abortion and the Democrats | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/my-icu-patient-lived-is-that-enough.html | My I.C.U. Patient Lived. Is That Enough? | False | By Daniela J. Lamas | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/video-games-arent-addictive.html | Video Games Arenâ€šÃ„Ã´t Addictive | False | By Christopher J. Ferguson and Patrick Markey | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/obamacare-can-survive-trump.html | Obamacare Can Survive Trump | False | By Donald M. Berwick | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/pick-your-favorite-ethics-offender.html | Pick Your Favorite Ethics Offender in Trumpland | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/why-is-this-hate-different-from-all-other-hate.html | Why Is This Hate Different From All Other Hate? | False | By Michelle Goldberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/black-and-proud-even-if-strangers-cant-tell.html | Black and Proud. Even if Strangers Canâ€šÃ„Ã´t Tell. | False | By Rebecca Carroll | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/jerks-and-the-start-ups-they-ruin.html | Jerks and the Start-Ups They Ruin | False | By Dan Lyons | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/el-salvadors-historic-mining-ban.html | El Salvadorâ€šÃ„Ã´s Historic Mining Ban | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/trump-needs-a-brain.html | Trump Needs a Brain | False | By Ross Douthat | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/who-needs-charters-when-you-have-public-schools-like-these.html | Who Needs Charters When You Have Public Schools Like These? | False | By David L. Kirp | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/manhood-in-the-age-of-trump.html | Manhood in the Age of Trump | False | By Frank Bruni | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday-review/the-government-gorsuch-wants-to-undo.html | The Government Gorsuch Wants to Undo | False | By Emily Bazelon and Eric Posner | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/finding-growth-at-my-historically-black-college.html | Why I Chose a Historically Black College | False | By Skylar Mitchell | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/baseball/yankees-new-york-young-players.html | Yankees Acquire a Taste for the Fountain of Youth | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/europe/chechen-authorities-arresting-and-killing-gay-men-russian-paper-says.html | Chechen Authorities Arresting and Killing Gay Men, Russian Paper Says | False | By Andrew E. Kramer | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/americas/colombia-flood-mudslide-mocoa.html | Mudslide in Colombia: Death Toll Surges to More Than 230 | False | By Russell Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/uconn-mississippi-state-womans-final-four.html | A Small Guard Upends UConn and â€šÃ„Ã²Breathes a Little Lifeâ€šÃ„Ã´ Into Her Sport | False | By Jerâ€šÃ© Longman | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/politics/isis-iraq-syria-civilians-casualties.html | U.S.-Led Coalition Counts 229 Civilian Deaths Before Mosul Strike | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/chelsea-lead-narrows-in-the-premier-league.html | Clippers Give Coach Doc Rivers His 800th Victory | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/hockey/ian-laperriere-flyers.html | What Does It Take to Earn Respect? A Puck in the Face. | False | By Dave Caldwell | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/hockey/nhl-road-trip-roomates.html | Sharing the N.H.L. Experience, With a Roommate | False | By Gerald Narciso | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/soccer/qatar-world-cup-2022.html | Qatarâ€šÃ„Ã´s World Cup Râ€šÃ„Â²sumâ€šÃ„Â©: Zero Games. 2022 Host. | False | By John Duerden | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/hockey/usa-hockey-womens-team.html | Contract Fight With U.S.A. Hockey Over, Hard Work Begins for Womenâ€šÃ„Ã´s Team | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/crosswords/initial-description-swan-trio-atlas.html | Initial Description | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/todayspaper/quotation-of-the-day-tribes-pinning-hopes-on-coal-hold-tight-to-trumps-pledges.html | Quotation of the Day: Tribes Pinning Hopes on Coal Hold Tight to Trumpâ€šÃ„Ã´s Pledges | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/politics/michael-flynn-financial-disclosure-russia-linked-entities.html | Michael Flynn Failed to Disclose Income From Russia-Linked Entities | False | By Matthew Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/tennis/johanna-konta-wins-miami-open-to-reach-no-7-in-rankings.html | Johanna Konta Wins Miami Open to Reach No. 7 in Rankings | False | By Stephanie Myles | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/ncaabasketball/final-four-gonzaga-south-carolina.html | Gonzaga Beats South Carolina in Final Four for Shot at Another First | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/nyregion/bill-de-blasio-funeral-timothy-caughman.html | Bill de Blasio Speaks at Funeral for Man Killed in Racist Attack | False | By David W. Dunlap | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/01/world/europe/yevgeny-yevtushenko-dead-dissident-soviet-poet.html | Yevgeny Yevtushenko, Poet Who Stirred a Generation of Soviets, Dies at 83 | False | By Raymond H. Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/01/business/richard-bolles-dead-what-color-is-your-parachute.html | Richard Bolles at 90; Wrote â€šÃ„Ã²What Color Is Your Parachute?â€šÃ„Ã´ | False | By Paul Vitello | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/australia/the-authorities-yielded-professor-speaks-as-ordeal-in-china-ends.html | â€šÃ„Ã²The Authorities Yieldedâ€šÃ„Ã´: Professor Speaks as Ordeal in China Ends | False | By Damien Cave | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/ncaabasketball/final-four-north-carolina-oregon.html | Loose Attitudes and a Tight Finish Put the Tar Heels Back in the Title Game | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/pageoneplus/corrections-april-2-2017.html | Corrections: April 2, 2017 | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/chunkit-fung-scott-hartman.html | Chunkit Fung, Scott Hartman | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/luissa-chekowsky-peter-campbell.html | Luissa Chekowsky, Peter Campbell | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/isabel-garcia-ajofrn-malcolm-oliver.html | Isabel Garcíâ€šÃ‰â€ a-Ajofríâ€šÃ‰â€ n, Malcolm Oliver | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/cole-boyle-richard-reutter.html | Cole Boyle, Richard Reutter | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/addar-weintraub-william-levi.html | Addar Weintraub, William Levi | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/catherine-riley-yael-tzipori.html | Catherine Riley, Yael Tzipori | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/lucy-alexander-braden-murphy.html | Lucy Alexander, Braden Murphy | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/katie-baron-andrew-hendrickson.html | Katie Baron, Andrew Hendrickson | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/gina-castellano-martin-kafafian.html | Gina Castellano, Martin Kafafian | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/lindsay-eichler-benjamin-gordon.html | Lindsay Eichler, Benjamin Gordon | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/hadas-gold-christopher-hooton.html | Hadas Gold, Christopher Hooton | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/hilary-lister-daniel-roberti.html | Hilary Lister, Daniel Roberti | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/marta-fabrykowski-matthew-ogrady.html | Marta Fabrykowski, Matthew Oâ€šÃ„Ã´Grady | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/kevin-korney-juan-villasenor.html | Kevin Korney, Juan Villaseñâ€šÃ‰â€ or | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/02/arts/television/whats-on-tv-sunday-the-finale-of-big-little-lies-and-the-season-premiere-of-call-the-midwife.html | Whatâ€šÃ„Ã´s on TV Sunday: The Finale of â€šÃ„Ã²Big Little Liesâ€šÃ„Ã´ and the Season Premiere of â€šÃ„Ã²Call the Midwifeâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/02/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | Compiled by C. J. Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/politics/trump-china-jared-kushner.html | China Learns How to Get Trumpâ€šÃ„Ã´s Ear: Through Jared Kushner | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/ncaabasketball/gonzaga-final-four-north-carolina.html | Gonzaga Earns Chance to Prove It Belongs Among Basketballâ€šÃ„Ã´s Elite | False | By Marc Tracy | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/why-theyre-called-to-action-at-women-in-the-world.html | Why Theyâ€šÃ„Ã´re Called to Action at Women in the World | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/europe/millicent-fawcett-statue-london.html | Millicent Fawcett Is First Woman to Get Statue in Londonâ€šÃ„Ã´s Parliament Square | False | By Steven Erlanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/a-day-out-leaves-two-transgender-women-living-in-fear.html | Attack in Jackson Heights Leaves Two Transgender Women Living in Fear | False | By David Gonzalez | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/camden-nj-police-shootings.html | Changes in Policing Take Hold in One of the Nationâ€šÃ„Ã´s Most Dangerous Cities | False | By Joseph Goldstein | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/asia/pakistan-shrine-massacre.html | 20 Are Hacked and Beaten to Death at Pakistani Shrine | False | By Salman Masood | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/movies/the-boss-baby-bests-beast-barely-as-box-office-no-1.html | â€˜The Boss Babyâ€™ Bests â€˜Beast,â€™ Barely, as Box Office No. 1 | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/asia/afghan-civilians-killed-in-coalition-attack.html | At Least 9 Civilians Killed as Coalition Strikes Taliban Arsenal, Officials Say | False | By Mujib Mashal and Taimoor Shah | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/opinion/academic-freedom-under-threat-in-europe.html | Academic Freedom, Under Threat in Europe | False | By Michael Ignatieff | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/americas/colombia-mudslide-survivors.html | Colombia Mudslide Sends Rescuers and Relatives on Race to Find Survivors | False | By Susan Abad and Nicholas Casey | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/opinion/heng-on-hong-kongs-new-leader.html | Heng on Hong Kongâ€™s New Leader | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/peak-performances-devotes-season-to-works-by-women.html | Peak Performances Devotes Season to Works by Women | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/business/dealbook/facebook-pushes-outside-law-firms-to-become-more-diverse.html | Facebook Pushes Outside Law Firms to Become More Diverse | False | By Ellen Rosen | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/business/media/ads-short-films-shot-on-an-iphone.html | The Ad Feels a Bit Like Oscar Bait, but Itâ€™s Trying to Sell You an iPhone | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/canada/ontario-dionne-quintuplets.html | 2 Survivors of Canadaâ€™s First Quintuplet Clan Reluctantly Re-emerge | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/politics/trump-housing-budget-cuts.html | In Ohio County That Backed Trump, Word of Housing Cuts Stirs Fear | False | By Yamiche Alcindor | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/transgender-students-township-illinois.html | A Transgender Student Won Her Battle. Now Itâ€™s War. | False | By Anemona Hartocollis | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/sessions-notified-of-giuliani-bid-for-deal-in-gold-trader-case-filings-show.html | Legal Team That Includes Giuliani Pushes for Deal, Just Not With Prosecutors | False | By Benjamin Weiser and William K. Rashbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/moonlight-wins-at-glaad-media-awards.html | â€˜Moonlightâ€™ Wins at Glaad Media Awards | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/books/now-batting-14-new-baseball-books.html | Now Batting: 14 New Baseball Books | False | By Daniel M. Gold | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/music/review-diving-into-the-lake-for-a-respighi-rarity-at-city-opera.html | Review: Diving Into the Lake for a Respighi Rarity at City Opera | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/music/review-john-adamss-gospel-displays-an-orchestral-wizards-tuneful-ear.html | Review: John Adamsâ€™s â€˜Gospelâ€™ Displays an Orchestral Wizardâ€™s Tuneful Ear | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/asia/cambodia-trump-debt.html | Cambodia Appeals to Trump to Forgive War-Era Debt | False | By Julia Wallace | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/music/nea-jazz-masters-trump-funding.html | N.E.A. to Honor Jazz Masters Under a Cloud of Uncertainty | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/baseball/new-york-yankees-tampa-bay-rays-opening-day.html | Yankees Stumble Out of the Gate Again and Fall to the Rays | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/design/california-prison-arts.html | No License Plates Here: Using Art to Transcend Prison Walls | False | By Patricia Leigh Brown | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-04 | https://www.nytimes.com/2017/04/02/science/alexei-abrikosov-nobel-laureate-in-physics-dies.html | Alexei Abrikosov, Nobel Laureate in Physics, Dies at 88 | False | By Kenneth Chang | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/soccer/negotiations-intensify-over-new-deal-for-us-womens-soccer-team.html | Negotiations Intensify Over New Deal for U.S. Womenâ€™s Soccer Team | False | By Andrew Das | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/americas/mexico-corn-nafta-trade.html | Mexico Ready to Play the Corn Card in Trade Talks | False | By Kirk Semple | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/crosswords/rough-estimates-jupiter-tree-huggers.html | Rough Estimates | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/europe/serbia-aleksandar-vucic-president-elections.html | Serbiaâ€™s Prime Minister Projected to Win Presidency, Consolidating Control | False | By Matthew Brunwasser | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/hockey/rangers-rod-gilbert.html | One Team, 406 Goals, a Million Stories: Mr. Ranger Is Still Making Fans | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/business/treasury-auctions-set-for-the-week-of-april-3.html | Treasury Auctions Set for the Week of April 3 | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/insider/james-wagner-baseball-spanish.html | Latino Players Welcome a Baseball Reporter Who â€˜Speaks the Same Languageâ€™ | False | By Jennifer Krauss | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/design/met-museum-campbell-resignation-brodsky-coburn.html | A Hushed Departure at the Met Museum Reveals Entrenched Management Culture | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/asia/pakistan-general-saudi-alliance-raheel-sharif.html | Pakistan Approves Military Hero to Head Tricky Saudi-Led Alliance | False | By Salman Masood and Ben Hubbard | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/new-york-ferry-bill-de-blasio.html | First New Ferry Arrives in New York, After Detour in Alligator Country | False | By Patrick McGeehan | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/technology/dyson-british-consumer-electronics-company.html | Dyson Is the Apple of Appliances (and Just as Secretive) | False | By Mark Scott | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/baseball/pitcher-rafael-montero-claims-last-spot-on-mets-roster.html | Pitcher Rafael Montero Claims Last Spot on Metsâ€™ Roster | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/baseball/noah-syndegaard-mets-fastball-velocity.html | How Much Harder Can a Starter Throw? Noah Syndergaard Could Find Out | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/business/dealbook/trump-plans-have-deal-makers-dreaming-big.html | Trump Plans Have Deal Makers Dreaming Big ($100-Billion-Cash-Takeover Big) | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-190 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/metropolitan-diary-cooling-off-on-a-hot-day-at-yankee-stadium.html | Cooling Off on a Hot Day at Yankee Stadium | False | By Joseph Mornahon | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/basketball/derrick-rose-knee-injury-new-york-knicks.html | After Another Knee Injury, Derrick Rose Faces Grim Future With Knicks | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/business/tesla-reports-jump-in-vehicle-production.html | Tesla Reports Jump in Vehicle Production but Aims for Much More | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/ncaabasketball/south-carolina-mississippi-state-ncaa-womens.html | South Carolina Defeats Mississippi State to Win Womenâ€šÃ„Â´s Title | False | By Jerã©â© Longman | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/tennis/roger-federer-rest-french-open-miami-clay-rafael-nadal.html | Roger Federer Has Found His Form. Now Heâ€šÃ„Â´ll Give the Clay a Rest. | False | By Stephanie Myles | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/ncaabasketball/north-carolina-ncaa-tournament-final-four-rebounding-gonzaga.html | North Carolinaâ€šÃ„Â´s Obsession With the Rebound Pays Dividends | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/politics/gorsuch-supreme-court-democrats.html | Gorsuch Supreme Court Nomination Gains More Democratic Support | False | By Michael S. Schmidt and Noah Weiland | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/business/march-figures-for-new-car-sales-and-hiring-are-on-the-way.html | March Figures for New Car Sales and Hiring Are on the Way | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/politics/trump-aides-disclosures-reveal-explosion-in-lucrative-political-work.html | Trump Aidesâ€šÃ„Â´ Disclosures Reveal Surge in Lucrative Political Work | False | By Steve Eder, Eric Lipton and Andrew W. Lehren | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/basketball/boston-celtics-danny-ainge-new-york-knicks.html | With Everyone in Tune, Boston Celtics Are a Virtuoso Rebuilding Act | False | By Harvey Araton | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/rikers-island-jail-closure-plan.html | Rikers Island Commission Unveils Plan to Shut Down Jail Complex | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/todayspaper/quotation-of-the-day-a-new-approach-on-camdenâ€šÃ„Â´s-mean-streets.html | Quotation of the Day: A New Approach On Camdenâ€šÃ„Â´s Mean Streets | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/new-york-state-budget-andrew-cuomo-albany.html | With No Deal, Cuomo Will Ask for Emergency Budget Measures | False | By Jesse McKinley | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/television/homeland-season-6-episode-11-is-quinn-just-a-natural-killer.html | â€šÃ„ÂòHomelandâ€šÃ„Â´ Season 6, Episode 11: Is Quinn Just a Natural Killer? | False | By Judith Warner | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/television/big-little-lies-finale.html | â€šÃ„ÂòBig Little Liesâ€šÃ„Â´ and the Art of Empathy | False | By James Poniewozik | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/theater/review-the-play-that-goes-wrong-review.html | Review: â€šÃ„ÂòThe Play That Goes Wrongâ€šÃ„Â´ Upends a Whodunit | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/politics/jared-kushner-visits-iraq.html | Jared Kushner Visits Iraq on Invitation From Joint Chiefs Chairman | False | By Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/americas/lenn-moreno-ecuador-president-election.html | In Ecuador, LenãÂˆn Moreno Headed for Victory in Presidential Election | False | By Nicholas Casey and Maggy Ayala | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/golf/lexi-thompson-penalty-ana-inspiration.html | Lexi Thompson Loses L.P.G.A. Major After Surprise Four-Stroke Penalty | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/sacred-texts-stolen-brooklyn-synagogue.html | Valuable Sacred Texts Stolen From Brooklyn Synagogue | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-07 | https://www.nytimes.com/2017/04/03/fashion/mens-style/vin-diesel-fast-furious-action-star-facebook.html | The Vin Diesel Formula: Brains, Brawn and Heart | False | By Bee Shapiro | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-06 | https://www.nytimes.com/2017/04/03/fashion/renee-elise-goldsberry-makeup.html | Renã©â©e Elise Goldsberry Wears Her Face | False | By Bee Shapiro | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/technology/google-training-ad-placement-computers-to-be-offended.html | Google Training Ad Placement Computers to Be Offended | False | By Daisuke Wakabayashi | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/arts/television/whats-on-tv-monday-meow-madness-and-abortion-stories-women-tell.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„ÂòMeow Madnessâ€šÃ„Â´ and â€šÃ„ÂòAbortion: Stories Women Tellâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/fleeing-from-america.html | Fleeing From America | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/setting-bail-and-assessing-risk-to-public-safety.html | Setting Bail and Assessing Risk to Public Safety | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/of-profit-and-justice.html | Of Profit and Justice | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/a-cornerstone-of-peace-at-risk.html | A Cornerstone of Peace at Risk | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/closing-rikers-without-a-road-map.html | Closing Rikers Without a Road Map | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/dwindling-odds-of-coincidence.html | Dwindling Odds of Coincidence | False | By Charles M. Blow | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/dont-use-the-ballot-to-get-trumps-tax-returns.html | Donâ€šÃ„Â´t Use the Ballot to Get Trumpâ€šÃ„Â´s Tax Returns | False | By Derek T. Muller | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/michigan-is-forced-to-do-right-by-flint-finally.html | Michigan Is Forced to Do Right by Flint, Finally | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/trump-is-wimping-out-on-trade.html | Trump Is Wimping Out on Trade | False | By Paul Krugman | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/mitch-mcconnells-nuclear-trigger-finger.html | Mitch McConnellâ€šÃ„Â´s Nuclear Trigger Finger | False | By Adam Jentleson | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-09 | https://www.nytimes.com/2017/04/03/books/review/rules-do-not-apply-memoir-ariel-levy.html | A Memoir of Motherhood Lost | False | By Leslie Jamison | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/gorsuch-confirmation.html | Senate Judiciary Committee Approves Gorsuch in Party-Line Vote | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/media/its-not-their-pop-idol-but-a-bot-fans-cheer-anyway.html | Itâ€šÃ„Â´s Not Their Pop Idol, but a Bot. Fans Cheer Anyway. | False | By Ben Sisario | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/trump-budget-leaves-new-york-area-transit-projects-up-in-the-air.html | Trump Budget Leaves New York-Area Transit Projects Up in the Air | False | By Emma G. Fitzsimmons | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/a-small-idaho-town-bucks-the-perception-of-rural-struggle.html | An Idaho Town Bucks the Perception of Rural Struggle | False | By Kirk Johnson | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/north-korea-nuclear-trump-china.html | North Koreaâ€šÃ„Â´s Nuclear Strength, Encapsulated in an Online Ad for Lithium | False | By David E. Sanger and William J. Broad | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/upshot/birth-control-causes-depression-not-so-fast.html | Birth Control Causes Depression? Not So Fast | False | By Aaron E. Carroll | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-23 | https://www.nytimes.com/2017/04/03/t-magazine/hiroshi-sugimoto-photograph-architect-enoura-observatory.html | The Veteran Photographer Making Stunning New Buildings | False | By Bianca Bosker | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/dealbook/reckitt-benckiser-frenchs-mustard-sale.html | Reckitt Benckiser Review Could Put Frenchâ€™s Mustard Up for Sale | False | By Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/well/live/turning-negative-thinkers-into-positive-ones.html | Turning Negative Thinkers Into Positive Ones | False | By Jane E. Brody | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/asia/japan-ambassador-south-korea-comfort-woman.html | Japan Envoy, Recalled Over â€˜Comfort Womanâ€™ Statue, Is Returning to Seoul | False | By Motoko Rich | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-09 | https://www.nytimes.com/2017/04/03/education/edlife/fake-news-and-media-literacy.html | This Is Not Fake News (but Donâ€™t Go by the Headline) | False | Interview by Sydney Ember | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-09 | https://www.nytimes.com/2017/04/03/education/edlife/middlebury-divided-campus-charles-murray-free-speech.html | Middlebury, My Divided Campus | False | By Allison Stanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/young-people-and-the-fear-of-following.html | Young People and the â€˜Fear of Followingâ€™ | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/europe/st-petersburg-russia-explosion.html | Explosion in St. Petersburg, Russia, Kills 11 as Vladimir Putin Visits | False | By Ivan Nechepurenko and Neil MacFarquhar | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/easter-passover-ottolenghi-recipes.html | Inviting the Easter Bunny to the Seder | False | By Yotam Ottolenghi | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/europe/a-museum-about-soccer-and-about-germany.html | A Museum About Soccer, and About Germany | False | By Alison Smale | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/new-york-times-sam-dolnick-masthead.html | New York Times Elevates Sam Dolnick to Masthead | False | By Sydney Ember | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/europe/uk-london-asylum-seeker-hate-crime.html | Beating of Asylum Seeker in London Is Said to Be Hate Crime | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/dealbook/cowen-group-to-buy-brokerage-convergex-for-116-million.html | Cowen Group to Buy Brokerage Firm Convergex for $116 Million | False | By Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-09 | https://www.nytimes.com/2017/04/03/books/review/a-gatsby-reboot-traces-a-black-familys-fortunes.html | A â€˜Gatsbyâ€™ Reboot Traces a Black Familyâ€™s Fortunes | False | By Jade Chang | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/television/trump-talk-show-comedy-central-anthony-atamanuik-the-president-show.html | A Trump Talk Show, Courtesy of Comedy Central | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/opinion/germanys-war-over-a-word.html | Germanyâ€™s War Over a Word | False | By Alexander Gáłšľ¸rlach | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/kushner-companies-666-fifth-avenue.html | At Kushnersâ€™ Flagship Building, Mounting Debt and a Foundered Deal | False | By Charles V. Bagli | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/opinion/trade-after-the-trans-pacific-partnership.html | Trade After the Trans-Pacific Partnership | False | By Heraldo Muíłšñ¸rez | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/penn-station-derailment.html | New Jersey Transit Train Derails at Penn Station | False | By Daniel Victor | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/china-economic-zone-xiongan.html | Within Hours, Plans for a Quiet Corner of China Send Home Prices Soaring | False | By Ailin Tang | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/digital-nomads-work-tourism.html | The Digital Nomad Life: Combining Work and Travel | False | By Tanya Mohn | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/asia/maoists-for-trump-in-china-fans-admire-his-nationalist-views.html | Maoists for Trump? In China, Fans Admire His Nationalist Views | False | By Chris Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/mta-l-train-shutdown-15-months.html | M.T.A. Shortens L Train Shutdown to 15 Months | False | By Emma G. Fitzsimmons | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/twitter-trump-clinton-obama.html | Trump Tries to Deflect Russia Scrutiny, Citing â€˜Crooked Schemeâ€™ by Obama | False | By Peter Baker and Matthew Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/science/acorn-ants-evolution-cleveland.html | What Makes a City Ant? Maybe Just 100 Years of Evolution | False | By Steph Yin | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/supreme-court-human-rights-arab-bank-terrorism.html | Supreme Court to Weigh if Firms Can Be Sued in Human Rights Cases | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/basketball/nba-schedule-cavaliers-celtics-game.html | Back to the Professionals: The Best N.B.A. Games This Week | False | By Jonah E. Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/science/microbes-outer-space.html | What Happens to Spores in Space? | False | By C. Claiborne Ray | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-06 | https://www.nytimes.com/2017/04/03/technology/personaltech/replacing-a-photo-in-your-facebook-post.html | Replacing a Photo in Your Facebook Post | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/dealbook/piech-volkswagen-porsche-shares.html | Volkswagen Share Sale Keeps the Automaker a Family Affair | False | By Jack Ewing | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/media/fox-news-roger-ailes-harassment-suit.html | More Trouble at Fox News: Ailes Faces New Sexual Claims and Oâ€™Reilly Loses Two Advertisers | False | By Emily Steel and Michael S. Schmidt | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/computer-hackers-again-gain-access-to-athletes-private-medical-records.html | Computer Hackers Again Gain Access to Athletesâ€™ Private Medical Records | False | By Rebecca R. Ruiz | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/americas/el-norte-closes-mexican-newspaper.html | Mexican Newspaper Shuts Down, Saying It Is Too Dangerous to Continue | False | By Christopher Mele and Sandra E. Garcia | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/dining/blueberry-jam-bleuberet.html | Jam to Bring Back a Taste of Summer Vacation | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-06 | https://www.nytimes.com/2017/04/03/autossell/pro-golfers-find-winning-rounds-from-numbers-crunching.html | Pro Golfers Find Winning Rounds From Numbers Crunching | False | By Adam Schupak | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/fact-check-neil-gorsuch-supreme-court.html | In Gorsuch Confirmation Battle, Both Sides Spin and Mislead | False | By Linda Qiu | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/arts/music/drake-billboard-chart-more-life-streaming.html | Drakeâ€™s â€œMore Lifeâ€ Spends a Second Week at No. 1, Boosted by 253 Million Streams | False | By Ben Sisario | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/avocado-bar-avocaderia-brooklyn.html | With Arrival of Avocado Bar, Brooklyn Has It All | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/matzo-project-chips.html | Matzo With a Helping of Motherly Love | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/technology/tech-roundup-googles-ad-issues-expose-a-vulnerability.html | Tech Roundup: Googleâ€™s Ad Issues Expose a Vulnerability | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/kosher-rose-passover-.html | Kosher Rosé for the Passover Wine Glass | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/senate-democrats-appear-poised-to-filibuster-gorsuch-nomination.html | Democratsâ€™ Vow to Filibuster Ensures Bitter Fight Over Gorsuch | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/africa/somalia-pirates-hijack.html | Somali Pirates Strike Again, Seizing Indian Vessel and Crew | False | By Hussein Mohamed | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-06 | https://www.nytimes.com/2017/04/03/sports/golf/top-contenders-2017-masters.html | Masters 2017: Top Contenders for the Green Jacket | False | By Adam Schupak | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/modern-moma-cocktails-sculpture-garden.html | Cocktails With Picasso and Calder at MoMA | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/golfera-truffled-mortadella.html | How Do You Improve Upon Mortadella? Add Truffles | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/science/surfers-antibiotic-resistant-bacteria.html | Do Seas Make Us Sick? Surfers May Have the Answer | False | By Peter Andrey Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/dealbook/conspiracy-charges-forfeiture-law.html | When Conspiracy and Forfeiture Law Intersect | False | By Peter J. Henning | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/leonard-litwin-dead-real-estate-developer-glenwood-new-york.html | Leonard Litwin, New York Real Estate Mogul, Dies at 102 | False | By Robert D. McFadden | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/television/louis-ck-netflix-special-2017.html | Louis C.K.â€™s New Special Mines Comedy From the Middle Ground | False | By Jason Zinoman | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/a-plea-on-medicaid.html | A Plea on Medicaid | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/tech-visa-applications-h1b.html | Visa Applications Pour In by Truckload Before Door Slams Shut | False | By Miriam Jordan | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/opinion/of-lawyers-and-robots.html | Of Lawyers and Robots | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/middleeast/robin-shahini-iran-american-release.html | Iranian-American Held in Iran Since July Is Said to Be Freed on Bail | False | By Rick Gladstone | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/americas/colombian-city-begins-post-mudslide-recovery.html | â€˜The Bodies Are Decomposingâ€™ After Mudslide in Colombia | False | By Nicholas Casey | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/trump-bill-clinton-law-suit-paula-jones.html | Trumpâ€™s Precedent for Claiming Immunity? Clinton v. Jones | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/brutal-force-at-rikers-island-continues-at-an-alarming-rate-report-says.html | Brutal Force at Rikers Island Continues at an â€˜Alarming Rate,â€™ Report Says | False | By Michael Schwirtz | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-07 | https://www.nytimes.com/2017/04/03/fashion/mens-style/what-10-gallery-crawlers-wore-to-a-downtown-los-angeles-opening.html | What 10 Gallery Crawlers Wore to a Downtown Los Angeles Opening | False | By John Ortved | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/dealbook/credit-suisse-tax-inquiry-puts-spotlight-on-private-bank-model.html | Credit Suisse Tax Inquiry Puts Spotlight on Private Bank Model | False | By Dominic Elliott | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/ncaabasketball/referee-john-higgins-ncaa-tournament.html | A Referee Marches On (Much to Kentucky Fansâ€™ Chagrin) | False | By Marc Tracy | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/music/steve-lillywhite-kfc-sell-cds-indonesia.html | U2 Producerâ€™s Other Job: Selling CDs in Indonesiaâ€™s KFCs | False | By Jon Regen | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/design/art-design-chicago-ambitious-2018-art-event.html | Chicago to Take the Spotlight With Ambitious 2018 Art Event | False | By Ted Loos | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-07 | https://www.nytimes.com/2017/04/03/fashion/mens-style/not-so-tall-guys-peter-manning-shopping.html | â€˜Not So Tallâ€™ Guys Finally Get Their Own Store | False | By Steven Kurutz | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/opinion/should-democrats-work-with-trump.html | Should Democrats Work With Trump? | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/opinion/release-judith-clark.html | Release Judith Clark | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/middleeast/egypt-sisi-trump-white-house.html | Trump Shifts Course on Egypt, Praising Its Authoritarian Leader | False | By Peter Baker and Declan Walsh | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/television/prison-break-reboot-review.html | Review: â€˜Prison Breakâ€™ Returns, With Yemen the Focus | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-06 | https://www.nytimes.com/2017/04/03/sports/golf/golf-masters-nonmodern-pleasures.html | Why the Masters Is a Chance to Savor Nonmodern Pleasures | False | By Christopher Clarey | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/science/badger-buries-cow-carcass-video.html | After Badger Buries Entire Cow Carcass, Scientists Go to the Tape | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/homeowner-shoots-intruder.html | Washington Man Arrested After Fatally Shooting Stranger He Found in His Shower | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/man-is-sentenced-to-life-without-parole-in-killing-of-new-york-police-officer.html | Man Is Sentenced to Life Without Parole in Killing of New York Police Officer | False | By Nate Schweber | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-09 | https://www.nytimes.com/2017/04/03/t-magazine/food/restaurant-cookbooks-ducksoup-tartine-jacks-wife-freda.html | 4 New Books From Restaurant Chefs â€” for Home Cooks | False | By Alainna Lexie Beddie | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/gonzaga-unc-national-championship-game-score.html | N.C.A.A. Championship: How North Carolina Won Its Sixth Title | False | By Victor Mather, Marc Tracy and Zach Schonbrun | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/hockey/nhl-2018-olympics-pyeongchang.html | N.H.L. Says Its Players Will Not Participate in 2018 Winter Olympics | False | By Ben Shpigel | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/new-york-city-council-yankees-mets-fan-injuries.html | Yankees and Mets May Be Required to Have More Netting to Protect Fans | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/theater/obi-abili-emperor-jones.html | From Lost Soul in London to Glory Off Broadway | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/television/wrestlemania-undertaker-john-cena-nikki-bella.html | WrestleMania Stories Collide in the Ring | False | By Justin Bank | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/tax-reform-treasury-department.html | Trump Is Ready for Tax Cuts, but His Treasury Department Isn'ã‚Â,Â't | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/theater/vanity-fair-broadway-review-kate-hamill-eric-tucker.html | Review: A Hectic ã‚Â,Â'Vanity Fair,ã‚Â,Â' Starring That Nasty Woman | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/ncaabasketball/georgetown-hires-patrick-ewing-as-mens-basketball-coach.html | Georgetown Hires Patrick Ewing as Menã‚Â,Â's Basketball Coach | False | By Marc Tracy | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-06 | https://www.nytimes.com/2017/04/03/fashion/night-fever-disco-bar-museum-of-sex.html | At the Museum of Sex, a Bar Where You Can Boogie Oogie Oogie | False | By Brian Sloan | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/opinion/jared-kushner-the-assistant-with-the-big-portfolio.html | Jared Kushner, the Assistant With the Big Portfolio | False | By Bruce Bartlett | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/health/kansas-brownback-veto-expand-medicaid.html | Kansas House Narrowly Upholds Governorã‚Â,Â's Veto of Medicaid Expansion | False | By Abby Goodnough and Mitch Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/national-park-service-trump-salary.html | Trump Donates First-Quarter Salary to National Park Service | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/health/the-campaign-to-lead-the-world-health-organization.html | The Campaign to Lead the World Health Organization | False | By Donald G. McNeil Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/baseball/mets-beat-braves.html | Mets Catch a Break, Then Catch Fire, to Defeat the Braves on Opening Day | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/science/owls-enigma-of-the-owl-mike-unwin-david-tipling.html | Bringing Owls Into the Light | False | By Rachel Nuwer | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/books/review-the-moth-presents-all-these-wonders.html | Stories of Wonder, Fear and Kindness From the Moth | False | By Michiko Kakutani | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/gary-austin-dead-groundlings-comedy-troupe-founder.html | Gary Austin, Who Founded the Groundlings Improv Troupe, Dies at 75 | False | By Liam Stack | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/the-legend-of-king-solomon-and-the-passover-feast.html | The Legend of King Solomon and the Passover Feast | False | By Joan Nathan | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/golf/20-years-ago-tiger-woods-made-his-grand-entrance.html | 20 Years Ago, Tiger Woods Made His Grand Entrance at the Masters | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/new-york-state-emergency-budget.html | New York State Passes an Emergency Budget but Skips Thorny Issues | False | By Jesse McKinley and Lisa W. Foderaro | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/filibuster-supreme-court-neil-gorsuch.html | The Senate Filibuster, Explained | False | By Charlie Savage | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/technology/verizon-oath-yahoo-aol.html | Verizon Announces New Name Brand for AOL and Yahoo: Oath | False | By Niraj Chokshi and Vindu Goel | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/basketball/knicks-carmelo-anthony.html | On Future as a Knick, Carmelo Anthony Says, ã‚Â,Â'I See the Writing on the Wallã‚Â,Â' | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |
| 2017-04-03 | 2017-04-10 | https://www.nytimes.com/2017/04/03/nyregion/metropolitan-diary-going-back-to-move-forward.html | Going Back to Move Forward | False | By Julia Lansford | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/opinion/a-peek-into-the-white-house-swamp.html | A Peek Into the White House Swamp | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/03/arts/music/ikutaro-kakehashi-roland-808-drum-machine-dead.html | Ikutaro Kakehashi, Engineer Behind Revolutionary Drum Machine, Dies at 87 | False | By Jon Pareles | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/trump-medical-research-funding-nih.html | Plan to Cut Funding for Biomedical Research Hits Opposition in Congress | False | By Robert Pear | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/cricket/cricket-draft-opens-with-an-unusual-question-wholl-start-the-bidding.html | Cricket Draft Opens With an Unusual Question: ã‚Â,Â'Who'ã‚Â,Â'll Start the Bidding?'ã‚Â,Â' | False | By Tim Wigmore | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/tesla-ford-general-motors-stock-market.html | Tesla Passes Ford in Market Value as Investors Bet on the Future | False | By Bill Vlasic and Neal E. Boudette | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/brooklyn-ny-tara-lenich-prosecutor-pleads-guilty.html | Brooklyn Prosecutor Pleads Guilty to Rogue Surveillance in Love Triangle | False | By Alan Feuer | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/04-wells-fargo-whistleblower-fired-osha.html | Wells Fargo Whistle-Blower Wins $5.4 Million and His Job Back | False | By Stacy Cowley | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/baseball/mets-noah-syndergaard.html | For Metsã‚Â,Â' Noah Syndergaard, Goose Bumps Tower Over a Blister on Opening Day | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/technology/tech-worker-h-1b-visas-changes.html | Changes to Tech Worker Visas Are Cosmetic. For Now. | False | By Vindu Goel and Nick Wingfield | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/asia/rex-tillerson-north-korea-nikki-haley.html | Trump Cuts Off Funding for U.N. Agency That Supports Contraception | False | By Somini Sengupta and Rick Gladstone | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/health/iowa-healthcare-wellmark-blue-cross-blue-shield-obamacare.html | Iowaã‚Â,Â's Largest Insurer Says It Will Withdraw From Obamacare Exchanges | False | By Reed Abelson | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/today/spaper/quotation-of-the-day/-what-decline-a-rural-hub-thrives-in-idaho.html | Quotation of the Day: What Decline? A Rural Hub Thrives in Idaho | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/americas/rio-brazil-girl-shot.html | Brazilian Schoolgirl Killed by Crossfire Adds to Rioã‚Â,Â's Toll | False | By Dom Phillips | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/movies/roman-polanski-sexual-abuse-case.html | Roman Polanskiã‚Â,Â's Request to Have Sexual Abuse Case Resolved Is Denied | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/first-pitch-baseball-trump-nationals.html | Trump Declines First Pitch on Opening Day, Throwing Ritual a Curveball | False | By Noah Weiland | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/middleeast/jared-kushner-iraq.html | Jared Kushner Meets With Iraqi Leader on Future of ISIS Battle | False | By Tim Arango | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/crosswords/disney-character-noble-line-on-the-beach.html | Disney Character | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/theater/amelie-musical-broadway-review-phillipa-soo.html | Review: â€šÃ„Â²Amã©â€šÃ„Ã¢lieâ€šÃ„Â¹ Is Easy to Listen To, but Never Really Sings | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/justice-department-jeff-sessions-baltimore-police.html | Sweeping Federal Review Could Affect Consent Decrees Nationwide | False | By Sheryl Gay Stolberg and Eric Lichtblau | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/technology/trump-repeal-online-privacy-protections.html | Trump Completes Repeal of Online Privacy Protections From Obama Era | False | By Steve Lohr | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-07 | https://www.nytimes.com/2017/04/04/fashion/mens-style/chance-the-rapper-overalls-fashion.html | Overalls and the Everyday Elegance of Chance the Rapper | False | By Guy Trebay | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/travel/laos-mekong-river-khmer-temple.html | Along the Mekong River, a Timeless Place Where Time Marches On | False | By Edward Wong | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/arts/no-extra-screening-of-jurors-in-bill-cosby-case-judge-rules.html | No Extra Screening of Jurors in Bill Cosby Case, Judge Rules | False | By Jon Hurdle | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/sports/ncaabasketball/north-carolina-beats-gonzaga-ncaa-champions.html | North Carolina Stops Gonzaga, Turning Heartbreak Into Joy | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/arts/television/whats-on-tv-tuesday-prison-break-and-louis-ck-2017.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Prison Breakâ€šÃ„Â¹ and â€šÃ„Â²Louis C.K.: 2017â€šÃ„Â¹ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/upshot/freedom-caucus-health-care-pre-existing-conditions.html | Republican Health Proposal Would Undermine Coverage for Pre-existing Conditions | False | By Margot Sanger-Katz | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/right-and-left-partisan-writing-you-shouldnt-miss.html | Right and Left: Partisan Writing You Shouldnâ€šÃ„Â´t Miss | False | By Anna Dubenko | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/world/europe/st-petersburg-russia-explosion-suspect.html | St. Petersburg Bomber Said to Be Man From Kyrgyzstan; Death Toll Rises | False | By Ivan Nechepurenko and Neil MacFarquhar | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/enabling-egypts-president-sisi-an-enemy-of-human-rights.html | Enabling Egyptâ€šÃ„Â´s President Sisi, an Enemy of Human Rights | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/lets-go-for-a-win-on-opioids.html | Letâ€šÃ„Â´s Go for a Win on Opioids | False | By David Brooks | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/floridas-vengeful-governor.html | Floridaâ€šÃ„Â´s Vengeful Governor | False | By Randolph Bracy | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/how-to-end-the-politicization-of-the-courts.html | How to End the Politicization of the Courts | False | By David Leonhardt | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/when-martin-luther-king-came-out-against-vietnam.html | When Martin Luther King Came Out Against Vietnam | False | By David J. Garrow | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/ncaabasketball/unc-tar-heels-national-champions.html | Tar Heels, After Letting One Slip, Hold On Tight This Time | False | By Marc Tracy | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/opinion/why-britains-trains-dont-run-on-time-capitalism.html | Why Britainâ€šÃ„Â´s Trains Donâ€šÃ„Â´t Run on Time: Capitalism | False | By Owen Jones | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/magazine/new-sentences-from-forest-fire-by-mount-eerie.html | New Sentences: From â€šÃ„Â²Forest Fire,â€šÃ„Â¹ by Mount Eerie | False | By Nitsuh Abebe | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/magazine/why-cant-silicon-valley-fix-online-harassment.html | Why Canâ€šÃ„Â´t Silicon Valley Fix Online Harassment? | False | By Jenna Wortham | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/magazine/cnn-had-a-problem-donald-trump-solved-it.html | CNN Had a Problem. Donald Trump Solved It. | False | By Jonathan Mahler | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/magazine/its-easy-to-be-called-thirsty-on-social-media-what-about-on-capitol-hill.html | Itâ€šÃ„Â´s Easy to Be Called â€šÃ„Â²Thirstyâ€šÃ„Â¹ on Social Media. What About on Capitol Hill? | False | By Carina Chocano | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/travel/cruise-gay-friends-queen-mary-2.html | Playing Cupid for a Gay Friend on a (Mostly) Straight Cruise | False | By Melissa Febos | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/education/edlife/where-non-techies-computer-programming-coding.html | Where Non-Techies Can Get With the Programming | False | By Steve Lohr | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/supreme-court-gorsuch-filibuster.html | Strategic Debate in Gorsuch Battle: Use Filibuster Now or Later? | False | By Charlie Savage | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/books/review/spider-network-libor-scandal-david-enrich.html | Notes on a Scandal: The Story of the Libor Financial Scam | False | By William D. Cohan | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/africa/child-soldier-south-sudan.html | A Child Soldier Sees His Mother After 6 Years. But Why Doesnâ€šÃ„Â´t He Speak? | False | By Jeffrey Gettleman | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/california-democrats-response-trump.html | Fist or Glove: California Democrats Debate Response to Trump | False | By Adam Nagourney | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/nyregion/preparing-for-the-future-using-lessons-from-hurricane-sandy.html | Preparing for the Future Using Lessons From Hurricane Sandy | False | By David W. Dunlap | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/education/edlife/teaching-students-computer-code.html | Learning to Think Like a Computer | False | By Laura Pappano | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/soccer/steaua-bucharest-soccer-dispute.html | Owner and Army Fight for a Soccer Clubâ€šÃ„Â´s Name | False | By James Montague | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/upshot/how-gorsuchs-influence-could-be-bigger-than-his-single-vote.html | How Gorsuch Could Pull the Eight Other Justices Rightward | False | By Justin Wolfers | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/business/morning-agenda-understaffed-treasury-isnt-ready-for-tax-overhaul.html | Morning Agenda: Understaffed Treasury Isnâ€šÃ„Â´t Ready for Tax Overhaul | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/travel/where-to-take-a-tax-refund-vacation.html | How (and Where) to Take a Tax-Refund Vacation | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/trumps-gifts-to-china.html | Trumpâ€šÃ„Â´s Gifts to China | False | By Roger Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/how-bangladesh-makes-second-class-citizens.html | How Bangladesh Makes Second-Class Citizens | False | By Tahmima Anam | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/congos-kabila-and-the-dictators-dilemma.html | Congoâ€šÃ„Â´s Kabila and the Dictatorâ€šÃ„Â´s Dilemma | False | By Anjan Sundaram | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/books/review/no-one-cares-about-crazy-people-ron-powers.html | One Familyâ€šÃ„Â´s Story of Mental Illness and What Came After | False | By Ron Suskind | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/books/review/an-american-sickness-elisabeth-rosenthal.html | Why an Open Market Wonâ€šÃ„Â´t Repair American Health Care | False | By Jacob S. Hacker | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/nyregion/messy-commute-for-nj-transit-and-lirr-riders-a-day-after-derailment.html | At Penn Station, Rail Mishap Spurs Large and Lasting Headache | False | By Emma G. Fitzsimmons | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/opinion/regarding-french-liberte.html | Regarding French â€¦â€™Libertéâ€¦â€¦â€™ | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/defending-the-world-economic-forum.html | Defending the World Economic Forum | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/middleeast/syria-gas-attack.html | Worst Chemical Attack in Years in Syria; U.S. Blames Assad | False | By Anne Barnard and Michael R. Gordon | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/europe/rifaat-al-assad-spain-properties.html | Properties Controlled by Assadâ€¦â€™s Uncle Seized in European Laundering Inquiry | False | By Mark A. Walsh | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-06 | https://www.nytimes.com/2017/04/04/fashion/j-crew-jenna-lyons.html | The Jenna Lyons Era at J. Crew Comes to an End | False | By Vanessa Friedman and Elizabeth Paton | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/media/jason-blum-producer-behind-get-out-is-starting-a-tv-company.html | Jason Blum, Producer Behind â€¦â€™Get Out,â€¦â€™ Is Starting a TV Company | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/football/tony-romo-retires.html | Tony Romo Retires From N.F.L. and Heads to CBS, Replacing Simms | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/ncaa-hb2-north-carolina-boycott-bathroom-bill.html | N.C.A.A. Ends Boycott of North Carolina After So-Called Bathroom Bill Is Repealed | False | By Marc Tracy | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/europe/russia-moves-to-ban-jehovahs-witnesses-as-extremist.html | Russia Moves to Ban Jehovahâ€¦â€™s Witnesses as â€¦â€™Extremistâ€¦â€™ | False | By Andrew Higgins | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/europe/hungary-george-soros-university.html | Hungaryâ€¦â€™s Parliament Passes Law Targeting George Sorosâ€¦â€™s University | False | By Palko Karasz | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/economy/geoengineering-climate-change.html | To Curb Global Warming, Science Fiction May Become Fact | False | By Eduardo Porter | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/asia/here-lies-a-graveyard-where-east-and-west-came-together.html | Here Lies a Graveyard Where â€¦â€™East and West Came Togetherâ€¦â€™ | False | By Ian Johnson | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/insider/twin-falls-idaho-economic-resurgence-west-chobani-clif-bar.html | Returning West to Find Big Changes (and Plenty of Yogurt) in Idaho | False | By Kirk Johnson | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/television/jordan-klepper-the-daily-show-comedy-central-program-of-his-own.html | Jordan Klepper of â€¦â€™The Daily Showâ€¦â€™ Is Getting His Own Show | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-11 | https://www.nytimes.com/2017/04/04/science/britain-europe-split-land-bridge.html | When Britain Split From Europe, in a Big Way | False | By Nicholas Wade | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-23 | https://www.nytimes.com/2017/04/04/t-magazine/elsa-hansen-oldham-art-embroidery-cross-stitching.html | Pop Culture Figures â€¦â€™ Rendered in Embroidery | False | By Minju Pak | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-06 | https://www.nytimes.com/2017/04/04/technology/personal-tech/when-your-mail-moves-itself.html | When Your Mail Moves Itself | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/dining/babbo-review-pete-wells.html | Adventure (Try a Goatâ€¦â€™s Head?) Is Still on the Menu at Babbo | False | By Pete Wells | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/technology/tech-roundup-changes-to-the-h-1b-visa-program-begin.html | Tech Roundup: Changes to the H-1B Visa Program Begin | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/media/sexual-harassment-bill-oreilly-fox.html | Fox Losing More Advertisers After Sexual Harassment Claims Against Oâ€¦â€™Reilly | False | By Emily Steel and Michael S. Schmidt | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-07 | https://www.nytimes.com/2017/04/04/fashion/mens-style/joey-badass-style-fashion.html | Work Boots and a Mami Jacket: The Style of Joey Badass | False | By Bee Shapiro | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/middleeast/iran-boeing-737-trump.html | Trump Faces Test as Boeing Announces Deal to Sell Jetliners to Iran | False | By Rick Gladstone | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/health/zika-birth-defects-united-states.html | One in 10 Pregnant Women With Zika in U.S. Have Babies With Birth Defects | False | By Pam Belluck | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/television/james-corden-london-late-late-show.html | James Corden to Host â€¦â€™The Late Late Showâ€¦â€™ From His Hometown, London | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/nyregion/unoppressive-non-imperialist-bargain-books-greenwich-village.html | A Bookstore With High Concepts, Low Prices and Tight Quarters | False | By Maggie Paley | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-07 | https://www.nytimes.com/2017/04/04/fashion/mens-style/klaus-biesenbach-moma-ps1-home-minimalism.html | Klaus Biesenbachâ€¦â€™s Very Empty Nest in Manhattan | False | By Steven Kurutz | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/media/spotify-universal-music-group-licensing.html | Spotifyâ€¦â€™s New Licensing Deal Eases Path to Going Public | False | By Ben Sisario | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/dining/norman-restaurant-greenpoint-claus-meyer-fredrik-berselius.html | Norman, From Two Major Scandinavian Chefs, Opens in Greenpoint | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/europe/cadbury-easter-britain-egg-hunt.html | Cadbury Drops an Easter Reference, Entering a Culture War | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/opinion/a-national-civics-exam.html | A National Civics Exam | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-06 | https://www.nytimes.com/2017/04/04/nyregion/jeff-baron-childrens-books.html | Seeking Editorial Advice, He Goes Where the Readers Are: 3rd Grade | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/dunkin-donuts-butter-lawsuit.html | Butter or Margarine? In Dunkinâ€¦â€™ Donuts Lawsuit, Man Accepts No Substitutes | False | By Daniel Victor | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/theater/elizabeth-marvel-corey-stoll-julius-caesar-shakespeare-in-the-park.html | â€¦â€™House of Cardsâ€¦â€™ Stars Join â€¦â€™Julius Caesarâ€¦â€™ at Shakespeare in the Park | False | By Joshua Barone | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/nyregion/facebook-bulk-search-warrants-new-york-state.html | Facebook Loses Appeal to Block Bulk Search Warrants | False | By James C. McKinley Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/opinion/net-neutrality-rules.html | Net Neutrality Rules | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/georgia-special-election-jon-ossoff.html | In Georgia, Anti-Trump Activism Stirs Democratic Hopes | False | By Trip Gabriel and Richard Fausset | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/opinion/romes-led-streetlights.html | Romeâ€¦â€™s LED Streetlights | False | | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-04 | 2017-04-16 | https://www.nytimes.com/2017/04/fashion/weddings/dresses-our-brides-have-worn.html | Dresses Our Brides Have Worn | False | By Charanna Alexander | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/lacker-leak-fed.html | Richmond Fed President Resigns, Admitting He Violated Confidentiality | False | By Binyamin Appelbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-07 | https://www.nytimes.com/2017/04/04/fashion/mens-style/drama-club-clothing-boutique-brooklyn-jack-sachs.html | Drama Club, a New Shop in Brooklyn With Eclectic Goods | False | By Max Berlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/susan-rice-obama-trump-leak.html | Susan Rice, Ex-Obama Adviser, Is Back in Political Cross Hairs Over Surveillance | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/battling-to-save-james-baldwins-home-in-the-south-of-france.html | Battling to Save James Baldwinâ€šÃ„Ã´s Home in the South of France | False | By Rachel Donadio | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/asia/china-mar-a-lago-guo-wengui.html | As Trump Meets Xi at Mar-a-Lago, Thereâ€šÃ„Ã´s a â€šÃ„Ã²Wild Cardâ€šÃ„Ã´ | False | By Michael Forsythe | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/realestate/commercial/brooklyn-tishman-speyer.html | Downtown Brooklynâ€šÃ„Ã´s Dearth of Office Space Beckons Tishman Speyer | False | By Julie Satow | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/opinion/making-art-in-prison.html | Making Art in Prison | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/dining/health-food-hippies-restaurants-vegetarian.html | The Hippies Have Won | False | By Christine Muhlke | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/dance/joffrey-ballets-archive-heads-to-the-new-york-public-library.html | Joffrey Balletâ€šÃ„Ã´s Archive Heads to the New York Public Library | True | By Joshua Barone | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/africa/somalia-pirates.html | Somali Pirates Attack, Raising Fears That a Menace Is Back | False | By Jeffrey Gettleman | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/carter-page-trump-russia.html | Russian Spies Tried to Recruit Carter Page Before He Advised Trump | False | By Adam Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-06 | https://www.nytimes.com/2017/04/04/us/escalators-standing-or-walking.html | Why You Shouldnâ€šÃ„Ã´t Walk on Escalators | False | By Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/opinion/the-senate-battle-over-gorsuch.html | The Senate Battle Over Gorsuch | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/dining/couscous-recipe-einat-admony-kish-kash.html | With Couscous, Einat Admonyâ€šÃ„Ã´s Patience Pays Off | False | By Tejal Rao | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/dining/ancient-grains-farro-pasta-recipe.html | Tapping an Ancient Grain for a Modern Meal | False | By David Tanis | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/dealbook/fox-scandals-may-weaken-murdochs-tv-future.html | Fox Scandals May Weaken Murdochsâ€šÃ„Ã´ TV Future | False | By Jennifer Saba | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/theater/amanda-peet-the-first-time-i-didnt-read-a-scathing-review.html | Amanda Peet: The First Time I (Didnâ€šÃ„Ã´t) Read a Scathing Review | False | By Amanda Peet | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/music/future-islands-the-far-field-interview.html | How Baltimore and a Viral â€šÃ„Ã²Lettermanâ€šÃ„Ã´ Moment Pushed Future Islands to â€šÃ„Ã²The Far Fieldâ€šÃ„Ã´ | False | By Michelangelo Matos | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/t-magazine/design/milan-entryways-doors-karl-kolbitz.html | Milanâ€šÃ„Ã´s Most Beautiful Entryways | False | By Dan Thawley | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/television/brockmire-ifc-tv-review.html | Review: IFCâ€šÃ„Ã´s Bawdy â€šÃ„Ã²Brockmireâ€šÃ„Ã´ Cures the Baseball Yawn | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/music/julia-wolfe-anthracite-fields-pennsylvania-coal-country.html | As Trump Tries to Revive Coal, a Composer Confronts Miningâ€šÃ„Ã´s Past | False | By Michael Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/dance/roundup-abundant-tap-talent-and-doug-varone-after-30-years.html | Reviews: Abundant Tap Talent and Doug Varone After 30 Years | False | By Brian Seibert | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/dance/anna-teresa-de-keersmaeker-museum-of-modern-art-work-travail-arbeid.html | â€šÃ„Ã²Workâ€šÃ„Ã´ and the Feel of Private Practice Made Public | False | By Siobhan Burke | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-07 | https://www.nytimes.com/2017/04/04/fashion/mens-style/swarovski-crystal-mr-porter-california-style-sneakers-the-sandlot-pf-flyers-shopping.html | Crystal Creatures, Mr Porterâ€šÃ„Ã´s California Collection and the Return of PF Flyers | False | By Alex Tudela | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/supreme-court-neil-gorsuch-senate.html | Senate Formally Takes Up Gorsuch Nomination, and Braces for Turmoil | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/books/review-mary-gaitskill-somebody-with-a-little-hammer.html | Mary Gaitskill Looks Unhappiness Straight in the Eye | False | By Dwight Garner | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/media/nivea-ad-online-uproar-racism.html | Nivea Pulls â€šÃ„Ã²White Is Purityâ€šÃ„Ã´ Ad After Online Uproar | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/arpaio-tent-city-maricopa-sheriff-penzone.html | Outdoor Jail, a Vestige of Joe Arpaioâ€šÃ„Ã´s Tenure, Is Closing | False | By Fernanda Santos | 2017-07-05 | TX 8-481-190 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/asia/matthew-pottinger-trump-china.html | A Veteran and China Hand Advises Trump for Xiâ€šÃ„Ã´s Visit | False | By Mark Landler and Jane Perlez | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-10 | https://www.nytimes.com/2017/04/05/nyregion/metropolitan-diary-tired-of-all-the-hamilton-talk.html | Tired of All the â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Talk | False | By Patti Costello | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/us/trump-police-unions-obama-justice-department-doj.html | Police Unions Hail Trumpâ€šÃ„Ã´s Easing of Scrutiny. Local Officials Worry. | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„±a and Sheryl Gay Stolberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/television/joe-harris-dead-created-underdog-trix-rabbit.html | Joe Harris, Illustrator Behind Underdog and Trix Rabbit, Dies at 89 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/world/middleeast/trump-isis-taunt-idiot.html | ISIS Officially Taunts Trump, Ending a Conspicuous Silence | False | By Rukmini Callimachi | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/us/amy-moritz-ridenour-dead-led-national-center-for-public-policy-research.html | Amy Moritz Ridenour, Conservative Think Tank Founder, Dies at 57 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/world/asia/north-korea-ballistic-missile-test-xi-trump.html | North Korea Fires Ballistic Missile a Day Before U.S.-China Summit | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/sports/baseball/mets-seth-lugo-injury.html | Elbow Tear of Metsâ€šÃ„Ã´ Seth Lugo Will Cost Him at Least Two Weeks | False | By James Wagner | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/movies/radley-metzger-director-who-left-erotica-for-hard-core-dies-at-88.html | Radley Metzger, Whose Artful Erotica Turned Explicit, Dies at 88 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/sports/hockey/harvard-ncaa-frozen-four.html | Harvardâ€šÃ„Ã´s Seniors Have One Final Goal: A Hockey Title | False | By Gary Santaniello | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/books/ronald-g-witt-who-gave-the-renaissance-a-new-birthdate-dies-at-84.html | Ronald G. Witt, Who Gave the Renaissance a New Birthdate, Dies at 84 | False | By William Grimes | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/sports/hockey/nhl-2018-olympics-players-reaction.html | N.H.L.â€šÃ„Ã´s Olympics Stance Leaves Players Cold | False | By Ben Shpigel | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/us/politics/president-trump-health-care.html | Ceding to One Side on Health Bill, Trump Risks Alienating Another | False | By Robert Pear and Thomas Kaplan | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/sports/baseball/yankees-falling-ticket-sales-price-changes.html | With a New Breed of Fans, Even the Yankees Must Adapt | False | By Filip Bondy | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/a-new-level-of-depravity-even-for-bashar-al-assad.html | A New Level of Depravity, Even for Bashar al-Assad | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/the-supreme-court-as-partisan-tool.html | The Supreme Court as Partisan Tool | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/us/politics/us-appetite-for-mexicos-drugs-fuels-illegal-immigration.html | U.S. Appetite for Mexicoâ€šÃ„Ã´s Drugs Fuels Illegal Immigration | False | By Ron Nixon and Fernanda Santos | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/baseball/roy-sievers-dead-slugger-with-washington-senators.html | Roy Sievers, Slugging Washington Senator in the â€šÃ„Ã´50s, Dies at 90 | False | By Richard Goldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/world/middleeast/syria-hospital-airstrike-gas-attack.html | Survivors of Syria Gas Attack Recount â€šÃ„Ã²a Cruel Sceneâ€šÃ„Ã´ | False | By Patrick Kingsley and Anne Barnard | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/sports/golf/masters-rory-mcilroy.html | Rory McIlroy on Playing With Trump Again: Iâ€šÃ„Ã´lâ€šÃ„Ã´d Think Twice About Itâ€šÃ„Ã´ | False | By Bill Pennington | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/world/americas/venezuela-maduro-protests-supreme-court.html | Anti-Government Protests in Venezuela Turn Violent | False | By Nicholas Casey and Patricia Torres | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/sports/golf/phil-mickelson-lexi-thompson.html | Lexi Thompsonâ€šÃ„Ã´s Four-Stroke Penalty Is the Talk of Augusta National | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/us/politics/carlos-muniz-candace-jackson-education.html | 2 Education Dept. Picks Raise Fears on Civil Rights Enforcement | False | By Erica L. Green | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/business/media/ailes-fox-news-oreilly.html | After Ailes, the Pirate Flag Still Flies at Fox News | False | By Jim Rutenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/nyregion/albany-ny-senate-house-budget-cuomo.html | New York Assembly Clears a Major Obstacle in Budget Talks | False | By Jesse McKinley | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/us/politics/syria-bashar-al-assad-trump.html | For Trump, a Focus on U.S. Interests and a Disdain for Moralizing | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/business/stores-fifth-avenue-manhattan-ralph-lauren.html | Stores Take Flight From Fifth Avenue in Manhattan | False | By Rachel Abrams | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/todayspaper/quotation-of-the-day-pacifist-christian-and-threatened-by-russian-ban-as-extremist.html | Quotation of the Day: Pacifist, Christian and Threatened by Russian Ban as â€šÃ„Ã²Extremistâ€šÃ„Ã´ | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/crosswords/at-the-center-of-the-universe-mexican-president-greek-poet.html | At the Center of the Universe | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/us/politics/fact-check-trump-syria-obama.html | Fact Check: Trump, Faulting Obama on Syria, Contradicts Himself | False | By Linda Qiu | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/world/americas/argentina-cristina-fernandez-de-kirchner-corruption-indictment.html | Ex-President of Argentina Indicted Again, Now With Her Children | False | By Daniel Politi | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-02-13 | https://www.nytimes.com/2017/04/04/universal/japan-yokohama-aging-population-food.html | Ã Â·Ã³Ã Â·Ã©Ã Â·Ã¤â€šÃ„...Ã â€šÃ‚Ã¡Ã Â£ÃŠÃ Â´Ã Â§Ã Â·Ã¤Ã â€šÃ„...Ã â€šÃ‚Ã¤â€šÃ€â€šÃ Â·Ã Â£ Â·Ã©Ã Â·â€šÃ„â€šÃ Â·Ã Â£Ã Â·Ã â€šÃ‚Ã¤... | False | By Motoko Rich | 2017-05-30 | TX 8-465-518 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/world/canada/dionne-quintuplets-house-north-bay.html | House Where Dionne Quintuplets Were Born Will Stay in North Bay | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/us/civil-rights-act-gay-workers-appeals-court.html | Civil Rights Act Protects Gay Workers, Court Rules | False | By Matthew Haag and Niraj Chokshi | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/sports/yankees-ronald-torreyes.html | Small in Stature, Yankeesâ€šÃ„Ã´ Ronald Torreyes Makes a Towering Statement | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/business/media/amazon-stream-nfl-thursday-night-football.html | Amazon Will Stream N.F.L.â€šÃ„Ã´s Thursday Night Games | False | By Nick Wingfield | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/style/cody-brown-virtual-reality.html | Cody Brown Has a Broad Vision for Virtual Reality | False | By Molly Oswaks | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/travel/france-lafayette-escadrille-memorial-honors-american-flyers-world-war-i.html | In France, a Monument Honors the American Flyers of World War I | False | By Richard Rubin | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/trump-xi-trade-deficit-china.html | Behind Trumpâ€šÃ„Ã´s Trade Deficit Obsession: Deficient Analysis | False | By Peter S. Goodman | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/us/bolingbrook-mayor-trump-election.html | Pro-Trump Illinois Mayor Appears to Fight Off Election Challenge | False | By Julie Bosman | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/sports/suddenly-competitive-knicks-take-down-the-bulls.html | Suddenly Competitive Knicks Take Down the Bulls | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/television/whats-on-tv-wednesday-brockmire-and-archer.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Brockmireâ€šÃ„Ã´ and â€šÃ„Ã²Archerâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/world/europe/france-jews-marine-le-pen-national-front-anti-semitism.html | Franceâ€šÃ„Ã´s Far Right, Once Known for Anti-Semitism, Courts Jews | False | By Amanda Taub | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/jared-kushner-man-of-steel.html | Jared Kushner, Man of Steel | False | By Frank Bruni | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/stanley-mcchrystal-save-pbs-it-makes-us-safer.html | Stanley McChrystal: Save PBS. It Makes Us Safer. | False | By Stanley McChrystal | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/how-trump-can-solve-his-chinese-puzzle.html | How Trump Can Solve His Chinese Puzzle | False | By Gideon Rachman | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/yevgeny-yevtushenko-who-saw-life-and-poetry-as-a-bowl-of-borscht.html | Yevgeny Yevtushenko, Who Saw Life and Poetry as a Bowl of Borscht | False | By Serge Schmemann | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/president-trumps-real-world-syria-lesson.html | President Trumpâ€™s Real-World Syria Lesson | False | By Thomas L. Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/syrias-chemical-weapons-horror.html | Should I Run for My Life or Stay With My Patients? | False | By Ahmad Tarakji | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/asia/xi-jinping-trump-china-mar-a-lago.html | Trump and Xi: Two Imposing Leaders With Clashing Agendas | False | By Jane Perlez | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/the-american-dream-meets-a-central-american-nightmare.html | The American Dream Meets a Central American Nightmare | False | By Anthony W. Fontes | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/europe/france-election-macron-fillon-le-pen.html | Le Pen, Macron and Fillon Share Crowded Stage With French Also-Rans | False | By Alissa J. Rubin | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/magazine/ben-sasse-thinks-biden-would-have-won.html | Ben Sasse Thinks Biden Would Have Won | Interview by Ana Marie Cox | | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/technology/online-ad-industry-self-reflection.html | The Online Ad Industry Is Undergoing Self-Reflection. Thatâ€™s Good News. | False | By Farhad Manjoo | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/magazine/france-election-gilles-kepel-islam.html | The Professor and the Jihadi | False | By Robert F. Worth | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/education/edlife/get-happy-four-well-being-workouts.html | Get Happy: Four Well-Being Workouts | False | By Julie Scelfo | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/magazine/is-it-ok-that-our-friends-are-constantly-suing-people.html | Is It O.K. That Our Friends Are Constantly Suing People? | False | By Kwame Anthony Appiah | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/books/review/lotterys-plus-one-emma-donoghue.html | Emma Donoghueâ€™s New Novel Makes Diversity an Understatement | False | By Raphael Simon | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/filibuster-gorsuch-nomination-republicans.html | What if the Senate Goes Beyond the Filibuster â€˜Nuclear Optionâ€™? | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/music/the-diva-departs-renee-flemings-farewell-to-opera.html | The Diva Departs: Renéâ€™e Flemingâ€™s Farewell to Opera | False | By Charles McGrath | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/nyregion/bryant-park-restroom-renovation.html | A Public Restroom Fit for Brooke Astor Gets an Upgrade | False | By Winnie Hu | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/a-body-blow-the-winter-olympics-didnt-need.html | A Body Blow the Winter Olympics Didnâ€™t Need | False | By Christopher Clarey | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/realestate/tuxedo-park-ny-a-time-warp-beyond-the-stone-gates.html | Tuxedo Park, N.Y.: A Time Warp Beyond the Stone Gates | False | By Julie Lasky | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/travel/belize-fly-fishing-ambergris-caye-coast.html | Off Belize, a Hunt for Saltwater Fly-Fishingâ€™s Top Prizes | False | By Jon Gluck | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/education/edlife/overachievers-student-stress-in-high-school.html | It Takes a Suburb: A Town Struggles to Ease Student Stress | False | By Kyle Spencer | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/upshot/democrats-are-bad-at-midterm-turnout-that-seems-ready-to-change.html | Democrats Are Bad at Midterm Turnout. That Seems Ready to Change. | False | By Nate Cohn | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-11 | https://www.nytimes.com/2017/04/05/well/move/what-chill-mice-can-teach-us-about-keeping-calm.html | Why Deep Breathing May Keep Us Calm | False | By Gretchen Reynolds | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/travel/how-to-make-your-hotel-room-healthier.html | Deepak Chopraâ€™s Tips for a Healthier Hotel Room | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-18 | https://www.nytimes.com/2017/04/05/well/family/is-chewing-gum-good-for-toddlers-or-anyone.html | Is Chewing Gum Good for Toddlers? Or Anyone? | False | By Rachel Rabkin Peachman | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/rules-of-engagement-military-force-mattis.html | Trump Gives Military New Freedom. But With That Comes Danger. | False | By Helene Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/europe/st-petersburg-metro-attack-russia.html | St. Petersburg Metro Attack Included Many Students Among Victims | False | By Ivan Nechepurenko and Neil MacFarquhar | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/fed-president-staples-panera-fox.html | Morning Agenda: Richmond Fed President Resigns | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/books/review/noisy-night-mac-barnett.html | <div>New Books for Kids Explore the Nighttime</div> | False | By Sophie Blackall | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/nyregion/gotham-rising-exploring-the-decade-when-new-york-grew-up.html | â€˜Gotham Risingâ€™: Exploring the Decade When New York Grew Up | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/world/middleeast/syria-chemical-attack-un.html | Nikki Haley Says U.S. May â€˜Take Our Own Actionâ€™ on Syrian Chemical Attack | False | By Somini Sengupta and Rick Gladstone | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/panera-bread-jab.html | A Coffee Empire Grows, as Panera Is Sold to JAB Holding Company | False | By Stephanie Strom and Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/syngenta-chemchina-takeover.html | China Moves a Step Forward in Its Quest for Food Security | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/asia/india-cow-mob-hindu-vigilantes.html | Hindu Cow Vigilantes in Rajasthan, India, Beat Muslim to Death | False | By Suhasini Raj | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/music/lincoln-center-has-an-eclectic-week-of-music-in-store.html | Lincoln Center Has an Eclectic Week of Music in Store | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/music/maggie-rogers-and-xenia-rubinos-rural-virtual-twisted.html | Maggie Rogers and Xenia Rubinos: Rural, Virtual, Twisted | False | By Jon Pareles | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/asia/saving-an-afghan-symbol-with-afghans-only.html | Saving an Afghan Symbol, With Afghans Only | False | By Rod Nordland | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/realestate/house-hunting-in-belgium.html | House Hunting in ... Belgium | False | By Lisa Prevost | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/realestate/2-million-dollar-homes-in-san-francisco-falmouth-massachusetts-and-dallas-texas.html | $2 Million Homes in California, Massachusetts and Texas | False | By Vivian Marino | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/television/fortitude-season-2-dennis-quaid.html | Season 2 of â€šÃ„Â´Fortitudeâ€šÃ„Â´ Has More Icy Dread in Store | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/africa/jacob-zuma-south-africa-anc.html | A.N.C. Backs Jacob Zuma, Papering Over Divisions in South Africa | False | By Norimitsu Onishi | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/dance/elizabeth-strebs-choreography-with-action-heroes.html | Elizabeth Strebâ€šÃ„Â´s Choreography, With Action Heroes | False | By Brian Schaefer | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/design/tomas-rafa-explores-walls-in-new-nationalisms-moma-ps1.html | At MoMA PS1, Tomas Rafa Explores Walls Real and Metaphorical | False | By Randy Kennedy | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/theater/in-of-itself-magic-is-not-just-hat-tricks.html | â€šÃ„Â´In & of Itselfâ€šÃ„Â´ Magic Is Not Just Hat Tricks | False | By Steven McElroy | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/senator-jeff-merkley-protest-gorsuch-nomination.html | Senator Jeff Merkley Spoke All Night Against Gorsuch Nomination (but It Wasnâ€šÃ„Â´t a Filibuster) | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/soccer/uswnt-us-soccer-labor-deal-contract.html | Long Days, Google Docs and Anonymous Surveys: How the U.S. Soccer Team Forged a Deal | False | By Andrew Das | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/muslim-christian-babies-pew-report.html | Muslim Babies Likely to Outnumber Others by 2035, Report Says | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/s-town-podcast-blockbuster-status.html | â€šÃ„Â´S-Townâ€šÃ„Â´ Attains Podcasting Blockbuster Status | False | By Amanda Hess | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/insider/seeking-the-truths-locked-inside-a-child-soldier.html | Seeking the Truths Locked Inside a Child Soldier | False | By Jeffrey Gettleman | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/europe/santiago-compostela-spain-denise-thiem.html | Man Is Convicted of Murdering U.S. Tourist on Pilgrimage in Spain | False | By Raphael Minder | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/music/feist-pleasure-interview.html | Feist Wants to Ask You Some Questions About Sadness | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/middleeast/syria-bashar-al-assad-atrocities-civilian-deaths-gas-attack.html | Assadâ€šÃ„Â´s History of Chemical Attacks, and Other Atrocities | False | By Russell Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/asia/pakistan-census-attack.html | Deadly Blast Near Lahore Targets Pakistan Census Workers | False | By Daniyal Hassan | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/kendall-jenner-pepsi-ad.html | Pepsi Pulls Ad Accused of Trivializing Black Lives Matter | False | By Daniel Victor | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-16 | https://www.nytimes.com/2017/04/05/movies/the-boss-baby-producers-adoptees-foster-families.html | Films Like â€šÃ„Â´The Boss Babyâ€šÃ„Â´ Can Be Painful for Adoptees and Foster Kids | False | By John Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-23 | https://www.nytimes.com/2017/04/05/t-magazine/father-john-misty-patton-oswalt-interview-conversation.html | When Father John Misty Met Patton Oswalt | False | By Sam Dean | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/technology/personaltech/vpn-internet-security.html | For Internet Privacy, VPNs Are an Imperfect Shield | False | By Brian X. Chen | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/music/beatles-sgt-peppers-50th-anniversary-reissue.html | The Beatlesâ€šÃ„Â´ â€šÃ„Â´Sgt. Pepperâ€šÃ„Â´s Lonely Hearts Club Bandâ€šÃ„Â´ Is Getting a 50th Anniversary Reissue | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/technology/personaltech/reasons-not-to-dismiss-gps-devices-for-your-car.html | Reasons Not to Dismiss GPS Devices for Your Car | False | By Damon Darlin | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/fashion/mens-style/baselworld-2017-watches.html | 16 Noteworthy Watches From Baselworld 2017 | False | By Alex Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/national-security-council-stephen-bannon.html | Trump Removes Stephen Bannon From National Security Council Post | False | By Peter Baker, Maggie Haberman and Glenn Thrush | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/technology/personaltech/backing-up-vacation-photos-on-the-go.html | Backing Up Vacation Photos on the Go | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/commute-made-you-late-again-get-a-note-from-your-train.html | Commute Made You Late Again? Get a Note From Your Train | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/design/poland-new-world-war-ii-museum-court-clears-takeover.html | Court Clears Takeover of Polandâ€šÃ„Â´s New World War II Museum | False | By Joanna Berendt | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-11 | https://www.nytimes.com/2017/04/05/science/dolphins-toss-shake-eat-octopus.html | A Dolphinâ€šÃ„Â´s Recipe for Octopus | False | By JoAnna Klein | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/asia/philippines-and-communist-rebels-agree-to-a-temporary-cease-fire.html | Philippines and Communist Rebels Agree to a Temporary Cease-Fire | False | By Felipe Villamor | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/trump-interview-susan-rice.html | Trump, Citing No Evidence, Suggests Susan Rice Committed Crime | False | By Maggie Haberman, Matthew Rosenberg and Glenn Thrush | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/white-house-staffers-trump-agenda.html | The Little-Known Officials on Whom Trumpâ€šÃ„Â´s Agenda May Rely | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/music/diet-cig-swear-im-good-at-this-interview.html | Diet Cig Plays Peppy Feminist Pop-Punk for All Ages | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/coal-utilities-regulation-trump.html | Coal Is on the Way Out at Electric Utilities, No Matter What Trump Says | False | By Coral Davenport | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/technology/tech-roundup-facebook-loses-fight-on-new-york-warrant-order.html | Tech Roundup: Facebook Loses Fight on New York Warrant Order | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/congress-tax-deductions-corporate-trump.html | House Tax Plan May Shift Use of Corporate Debt | False | By Peter Eavis | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/repatriate-corporate-cash-trump.html | The Great Overseas Cash Grab | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-11 | https://www.nytimes.com/2017/04/05/science/carbon-dioxide-plant-growth-antarctic-ice.html | Antarctic Ice Reveals Earthâ€šÃ„Â´s Accelerating Plant Growth | False | By Carl Zimmer | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/germany-us-trade-trump.html | As U.S. Targets Berlin on Trade, German Manufacturers Lobby Trump | False | By Jack Ewing | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/fcc-broadband-cable-trump.html | At F.C.C., Obama-Era Rules on Chopping Block | False | By Cecilia Kang | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/charities-budget-cuts-trump.html | Can Charities Survive Trump? For Some, Itâ€šÃ„Â´s Life and Death | False | By Liz Moyer | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/middleeast/king-abdullah-jordan-trump.html | Trumpâ€™â€™s View of Syria and Assad Altered After â€˜â€˜Unacceptableâ€™â€™ Chemical Attack | False | By Mark Landler, David E. Sanger and Michael D. Shear | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/wall-street-jobs-banking-trump.html | Bull Markets Donâ€™â€™t Mean Extra Jobs for Wall Street | False | By Nelson D. Schwartz | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/dr-king-on-the-vietnam-war.html | Dr. King on the Vietnam War | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/bridge-rail-infrastructure-trump.html | Trump Cuts Leave Bridge and Rail Projects Hanging | False | By Hiroko Tabuchi | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/fighting-deadly-diseases.html | Fighting Deadly Diseases | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/repeal-dodd-frank-trump.html | Bank Reform Architect Puzzled by Effort to Undo It | False | By Michael Corkery | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/tax-cuts-job-growth-trump.html | Do Tax Cuts Really Spur Growth? It Depends on the Details. | False | By Neil Irwin | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/media/trump-oreilly-fox-murdochs.html | Trump, Asked About Accusations Against Bill Oâ€™â€™Reilly, Calls Him a â€˜â€˜Good Personâ€™â€™ | False | By Michael M. Grynbaum and Jim Rutenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/bipartisan-votes-on-supreme-court-nominees.html | Bipartisan Votes on Supreme Court Nominees | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/pence-and-the-president.html | Pence and the President | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/theater/from-camp-david-to-oslo-forging-drama-from-diplomacy.html | From â€˜â€˜Camp Davidâ€™â€™ to â€˜â€˜Oslo,â€™â€™ Forging Drama from Diplomacy | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/mike-cernovich-bio-who.html | Who Is Mike Cernovich? A Guide | False | By Liam Stack | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/economy/fed-minutes-interest-rates.html | Fed Is Expected to Pare Investment Holdings, Officials Signal | False | By Binyamin Appelbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/asia/xi-jinping-golf-trump-mar-a-lago.html | When Xi Jinping Visits Trump at Mar-a-Lago, â€˜â€™Nothing Involving Golf Clubsâ€™â€™ | False | By Alan Wong | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/festival-fashion-coachella-woodstock-business-retail.html | Add Festival Season to the Fashion Calendar | False | By Ruth La Ferla | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/a-newspaper-writer-done-in-by-cq.html | A Newspaper Writer Done In by â€˜â€˜CQâ€™â€™ | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/high-school-journalists-principal-quits.html | High School Journalists Land a Scoop, and the Principal Resigns | False | By Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/hockey/bryan-bickell-ms-carolina-hurricanes.html | After an M.S. Diagnosis, an Emotional Return to the N.H.L. Ice | False | By Pat Borzi | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/an-expensive-price-for-panera-but-jab-has-deep-pockets.html | An Expensive Price for Panera, but JAB Has Deep Pockets | False | By Tom Buerkle | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/rikers-island-prison-new-york.html | What Is Rikers Island? | False | By Michael Schwirtz | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/dance/review-merce-cunningham-compagnie-ende-angers-robert-swinston-joyce-theater.html | Review: French Dancers Show Three Faces of Merce Cunningham | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/movies/i-hate-myself-review.html | Review: Openly Inviting Ridicule in â€˜â€˜i hate myself :)â€™â€™ | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/colorful-spring-fashion-under-300.html | Springtime Pick-Me-Ups Under $300 | False | By Hayley Phelan | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/movies/the-assignment-review.html | Review: Seeking Revenge for â€˜â€˜The Assignmentâ€™â€™ She Didnâ€™â€™t Want | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/well/advocacy-groups-ask-for-ban-on-common-pesticide.html | Advocacy Groups Ask for Ban on Common Pesticide | False | By Roni Caryn Rabin | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/refugees-fashion-slow-factory.html | Refugee Designer Shines a Light on Global Issues | False | By Valeriya Safronova | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/dont-let-jeff-sessions-undermine-police-reform.html | Donâ€™â€™t Let Jeff Sessions Undermine Police Reform | False | By Vanita Gupta and Corey Stoughton | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/asia/ivanka-trump-china.html | The â€˜â€˜Goddessâ€™â€™ Yi Wan Ka: Ivanka Trump Is a Hit in China | False | By Javier C. HernÃ¡Ã¡ndez | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/john-kelly-homeland-security-border-wall-mexico.html | A Full Border Wall With Mexico? â€˜â€˜Unlikely,â€™â€™ Homeland Security Chief Says | False | By Ron Nixon | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/your-money/minorities-car-insurance-rates.html | Study Finds Car Insurers Raise Rates in Minority Neighborhoods | False | By Ann Carrns | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/fashion/mens-style/perfectly-simple-shoes-for-men.html | Perfectly Simple Shoes | False | By Alex Tudela | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/wall-street-and-washington-a-new-love-affair.html | Wall Street and Washington: A New Love Affair | False | By Andrew Ross Sorkin | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/rex-tillersons-reticence-on-north-korea-leaves-allies-confused.html | Rex Tillersonâ€™â€™s Reticence on North Korea Leaves Allies Confused | False | By David E. Sanger and Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/weddings/gifts-for-the-wedding-party.html | Gifts for the Wedding Party | False | By Marianne Rohrlich | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/middleeast/russia-account-syria-chemical-attack.html | Evidence Contradicts Russiaâ€™â€™s Account of the Syria Chemical Attack | False | By Jeffrey Marcus | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/jeffrey-fashion-cares-lgbt-fundraiser-intrepid-museum-new-york.html | Going (Nearly) Bare for a Good Cause | False | By Isaac Oliver | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/filibusters-arent-the-problem.html | Learning to Love the Nuclear Option | False | By Steven Waldman | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-05 | 2017-04-12 | https://www.nytimes.com/2017/04/05/dining/worlds-50-best-restaurants-melbourne.html | How Melbourne Landed the Worldâ€šÃ„Â´s 50 Best Restaurants Awards | False | By Besha Rodell | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/music/father-john-misty-pure-comedy-review.html | Father John Misty: The End Is Near, Sing All About It | False | By Jon Pareles | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/media/bill-oreilly-sexual-harassment-fox-women.html | Uniting Against Bill Oâ€šÃ„Â´Reilly, Women Share Stories of Workplace Harassment | False | By Maya Salam and Daniel Victor | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/shopping-new-york-sales-bloomingdales-bergdorf-goodman-manhattan-vintage-show.html | A Week of Sales, Celebrations and Other Shopping Events | False | By Alison S. Cohn | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/books/review-laura-kipnis-unwanted-advances.html | â€šÃ„Â´Unwanted Advancesâ€šÃ„Â´ Tackles Sexual Politics in Academia | False | By Jennifer Senior | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/movies/shot-the-psycho-spiritual-mantra-of-rock-review.html | Review: â€šÃ„Â´SHOT!,â€šÃ„Â´ About the Man Who Captured Rockâ€šÃ„Â´s Famous Faces | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/how-should-the-us-respond-to-syria.html | How Should the U.S. Respond to Syria? | False |  | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/tictail-lower-east-side-new-york-shopping.html | Tictail Makes an Argument for the Worldâ€šÃ„Â´s Small Creators | False | By Jon Caramanica | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/movies/truman-review.html | Review: â€šÃ„Â´Trumanâ€šÃ„Â´ Focuses on a Man Whose Days Are Numbered | False | By Andy Webster | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/arts/richard-simmons-podcast-licensing-deal.html | Richard Simmons Signs With Licensing Firm. Is a Re-emergence Next? | False | By Sopan Deb | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/soccer/chelsea-fc-manchester-city-english-premier-league.html | Manchester Cityâ€šÃ„Â´s Coach Says Heâ€šÃ„Â´s Happy; Chelseaâ€šÃ„Â´s Has Reason to Be | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/smallbusiness/stem-education-technology-engineering-coding-toys.html | A Toy for Toddlers Doubles as Code Bootcamp | False | By Zach Wichter | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/fda-nominee-scott-gottlieb-food-drug-administration-confirmation-hearing.html | F.D.A. Nominee Deflects Criticism About Ties to Drugmakers at Hearing | False | By Robert Pear | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/africa/south-africa-rhinoceros-horns-rhinos.html | South African Court Ends Ban on Sale of Rhinoceros Horns | False | By Russell Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/golf/masters-jason-day-mother-cancer.html | Jason Day Enters Masters â€šÃ„Â´a Little Bit Unpreparedâ€šÃ„Â´ but With a Clearer Head | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/robert-gangi-candidacy-mayor-new-york.html | Robert Gangi Announces Candidacy for Mayor of New York | False | By J. David Goodman | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/us/obituary-lolis-elie-dead-new-orleans-civil-rights-lawyer.html | Lolis Elie, Lawyer Who Helped Desegregate New Orleans, Dies at 87 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/eb5-visa-investigation.html | Los Angeles Raids Target Investor Green Card Fraud | False | By Miriam Jordan | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/design/documenta-german-exhibition-greek-crisis.html | German Art Exhibition Documenta Expands Into Athens | False | By Rachel Donadio | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/obituary-arthur-bisguier-dead-chess-grand-master-bobby-fischer.html | Arthur Bisguier, Brash, Self-Taught Bronx Chess Champion, Dies at 87 | False | By Dylan Loeb McClain | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/golf/masters-notebook-dustin-johnson-augusta-national.html | Dustin Johnson Hurts His Back in a Fall, but Still Hopes to Play | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/middleeast/queen-rania-jordan-melania-trump.html | Melania Trump Meets Queen Rania, as White House Grapples With Crises | False | By Katie Rogers | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/facebook-revenge-porn.html | Facebook Announces New Ways to Prevent â€šÃ„Â´Revenge Pornâ€šÃ„Â´ | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-190 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/media/rebecca-gomez-diamond-bill-oreilly-trump.html | Woman Who Got Settlement From Oâ€šÃ„Â´Reilly Criticizes Trump for Defending Him | False | By Emily Steel and Michael S. Schmidt | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-10 | https://www.nytimes.com/2017/04/05/nyregion/metropolitan-diary-passing-moe.html | Passing Moe | False | By Ruby Packard | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/hockey/canada-womens-world-championship.html | Canada Has Much to Prove Against Finland in World Championship Semifinal | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/neil-gorsuch-supreme-court.html | On Supreme Court Split, Senators Agree: Itâ€šÃ„Â´s Bad for the Country | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/chris-christie-nj-transit-derailment.html | Christie Lies Low, but Canâ€šÃ„Â´t Avoid Wrath of Commuters | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/baseball/ruben-amaro-sr-dead-philadelphia-phillies.html | Ruben Amaro Sr., Infielder for Star-Crossed â€šÃ„Â´64 Phillies, Dies at 81 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/president-trumps-most-important-meeting.html | President Trumpâ€šÃ„Â´s Most Important Meeting | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/ferguson-mayor-race.html | Ferguson Re-Elects White Mayor 2 Years After Mike Brown Incident | False | By John Eligon | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/insider/reporting-limits-of-language-transgender-gender-neutral-pronouns.html | â€šÃ„Â´He,â€šÃ„Â´ â€šÃ„Â´She,â€šÃ„Â´ â€šÃ„Â´Theyâ€šÃ„Â´ and Us | False | By Raillan Brooks | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/train-tracks-amtrak-penn-station-derailment.html | Track Flaws Are Focus of Penn Station Derailment Inquiry, Official Says | False | By Emma G. Fitzsimmons | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/baseball/new-york-mets-atlanta-braves-bartolo-colon.html | Bartolo Colon Is Back in Town, and the Mets Sure Could Use Him | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/health-care-house-republicans.html | As Latest Health Plan Dies, Republicans Canâ€šÃ„Â´t Agree on a Culprit | False | By Jennifer Steinhauer and Robert Pear | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/thabo-sefolosha-ny-atlanta-false-arrest-suit.html | New York City to Pay N.B.A.â€šÃ„Â´s Thabo Sefolosha $4 Million to End False-Arrest Suit | False | By James C. McKinley Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/advertiser-exodus.html | Advertiser Exodus | False |  | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/did-hr-mcmaster-win.html | Bannonâ€šÃ„Â´s Out. But Did H.R. McMaster Win? | False | By Jonathan Stevenson | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/canada/la-meute-muslims-quebec.html | In Canada, Where Muslims Are Few, Group Stirs Fear of Islamists | False | By Craig S. Smith | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/donald-trump-childrens-books.html | Telling Trumpâ€™s Story to Children: For Book Publishers, Itâ€™s Tricky | False | By Katherine Rosman | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/trump-childrens-books.html | A Taste of Trump Family Biographies for Young Readers | False | By Katherine Rosman | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/billy-walters-trial-gambler-insider-trading.html | Different Portraits of a Gambler as a Trader Emerge at Trial | False | By Colin Moynihan | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/todayspaper/quotation-of-the-day-presidents-life-story-tests-editors-for-school-age-crowd.html | Quotation of the Day: Tale of Unorthodox President Stumps Childrenâ€™s Publishers | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/donald-trump-infrastructure-bill.html | Trump Weighs Infrastructure Bill but Keeps New York Up in the Air | False | By Glenn Thrush and Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/donald-trump-interview-new-york-times-transcript.html | Partial Transcript: Trumpâ€™s Interview With The Times | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/arkansas-executions-clemency.html | Arkansas Parole Board Recommends Clemency for Death-Row Inmate | False | By Matthew Haag | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/theater/review-gently-down-the-stream-public-theater-harvey-fierstein.html | Review: â€˜Gently Down the Stream,â€™ a Romance and a Gay History Tour | False | By Elisabeth Vincentelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/crosswords/playbook-symbols-dayton-glass-commodores.html | Playbook Symbols | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/theater/review-kevin-kline-serves-ham-in-soignee-silk-in-present-laughter.html | Review: Kevin Kline Serves Ham in Soignéâ€¢e Silk in â€˜Present Laughterâ€™ | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/science/blue-origin-rocket-jeff-bezos-amazon-stock.html | Jeff Bezos Says He Is Selling $1 Billion a Year in Amazon Stock to Finance Race to Space | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/christian-bale-dick-cheney-movie.html | Christian Bale in Talks to Play Dick Cheney in Biopic | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/cuomo-budget-deadline.html | Cuomo Hails Progress on Budget, but a Long Easter Break Beckons | False | By Jesse McKinley and Lisa W. Foderaro | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/new-york-knicks-james-dolan-fan-confrontation.html | Dolan Acknowledges Confronting Knicks Fan Outside the Garden | False | By Jay Schreiber | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/baseball/new-york-mets-atlanta-braves-score-3-1.html | Jacob deGrom Displays His Old Form, but the Mets Sputter | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/fashion/laura-dowling-white-house-florist-book.html | Promise You a Rose Garden: Ex-White House Florist Tells All | False | By Katherine Rosman | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/fashion/covered-up-fashion-style-of-the-decade.html | Women, Fashion Has You Covered | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/travel/where-to-find-good-coffee-in-midtown-manhattan-new-york-city.html | Well-Made Coffee Migrates to Midtown Manhattan | False | By Matt Rodbard | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/sports/baseball/new-york-yankees-tampa-bay-rays-score-4-1.html | Mistakes Come Early for Michael Pineda as Yankees Fall to Rays | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/sports/golf/masters-arnold-palmer.html | It Takes a Small Army to Equal Arnie | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/christie-nj-transit-amtrak.html | In Letter to Amtrak, Christie Says N.J. Transit Will Halt Payments | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/arts/television/whats-on-tv-thursday-jordskott-and-the-bfg.html | Whatâ€™s on TV Thursday: â€˜Jordskottâ€™ and â€˜The BFGâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-10 | https://www.nytimes.com/2017/04/06/world/europe/turkey-erdogan-gulenist-movement.html | Foes on the Run as Erdogan Makes Power Personal | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/opinion/my-most-unpopular-idea-be-nice-to-trump-voters.html | My Most Unpopular Idea: Be Nice to Trump Voters | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/opinion/the-wrong-move-on-student-loans.html | The Wrong Move on Student Loans | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/opinion/rising-risks-for-retirement-savers.html | Rising Risks for Retirement Savers | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/opinion/should-america-have-entered-world-war-i.html | Should America Have Entered World War I? | False | By Michael Kazin | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/upshot/how-trump-can-improve-the-messy-us-chinese-economic-relationship.html | How Trump Can Improve the Messy U.S.-Chinese Economic Relationship | False | By Neil Irwin | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/basketball/cleveland-cavaliers-boston-celtics-lebron-james.html | In Boston, Cavaliers Make a Point: Theyâ€™re Still the Cavaliers | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/will-mexico-get-half-of-its-territory-back.html | Will Mexico Get Half of Its Territory Back? | False | By Enrique Krauze | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/books/review/mitch-albom-by-the-book.html | Mitch Albom: By the Book | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/realestate/just-the-right-amount-of-space-in-williamsburg.html | Just the Right Amount of Space in Williamsburg | False | By Joyce Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/magazine/letter-of-recommendation-berliner-fernsehturm.html | Letter of Recommendation: Berliner Fernsehturm | False | By Lauren Oyler | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/neil-gorsuch-supreme-court-senate.html | Senate Republicans Deploy â€˜Nuclear Optionâ€™ to Clear Path for Gorsuch | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/magazine/in-the-shadow-of-a-fairy-tale.html | In the Shadow of a Fairy Tale | False | By Leslie Jamison | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/dance/looking-for-the-still-ones.html | The Very Tiny Dancers | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/education/edlife/a-college-application-guide-for-gap-year-students.html | A College Application Guide for Gap Year Students | False | By Kyle DeNuccio | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/travel/massimo-ferragamo-tuscany-italy-travel-tips.html | Tuscany Travel Tips From Massimo Ferragamo | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/magazine/egg-cheese-and-toast-mumbai-style.html | Egg, Cheese and Toast, Mumbai Style | False | By Tejal Rao | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/education/edlife/readers-tell-us-is-a-gap-year-worth-it.html | Readers Tell Us: Is a Gap Year Worth It? | False | By Sona Patel | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/trump-xi-jinping-china-summit-mar-a-lago.html | Trump Administration to Take Harder Tack on Trade With China | False | By Mark Landler and Michael D. Shear | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/secret-service-trump-first-family-protection.html | First FamilyâÂÂs Needs Strain Secret Service | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/education/edlife/my-perfect-imperfect-gap-year.html | Independence Days: My Perfect Imperfect Gap Year | False | By Kyle DeNuccio | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/wade-quadruplets-harvard-yale.html | Quadruplets Offer Colleges Package Deal. Harvard and Yale Buy It. | False | By Anemona Hartocollis | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/murder-40-south-bronx-gun-violence.html | In the South Bronx, Lives Marred and Erased by Firearms | False | By James C. McKinley Jr., Ashley Southall and Al Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/federal-reserve-tax-reform-trump-dodd-frank.html | Morning Agenda: Fed Is Expected to Pare Investment Holdings | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/books/review/ghachar-ghochar-vivek-shanbhag.html | A Great Indian Novel Reaches American Shores | False | By Parul Sehgal | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-08 | https://www.nytimes.com/2017/04/06/nyregion/turning-107-and-sipping-brandy-from-his-bronx-fountain-of-youth.html | Turning 107, and Sipping (Brandy) From His Bronx âÂÂFountain of YouthâÂÂ | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/hockey/robert-morris-chicago-frozen-four.html | Club Team Thrives in the Shadow of the Frozen Four | False | By Jeff Arnold | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/7-eleven-sunoco-convenience-stores.html | 7-ElevenâÂÂs Parent Will Buy SunocoâÂÂs Convenience Stores | False | By Jonathan Soble | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/education/edlife/6-reasons-you-may-not-graduate-on-time.html | 6 Reasons You May Not Graduate on Time (and What to Do About It) | False | By Meredith Kolodner | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/ivy-league-school-acceptance.html | The Ivy League Sweep: Still Rare, but YouâÂÂre More Likely to Hear About It | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/in-black-power-arts-political-punch-and-populist-reach.html | In âÂÂBlack Power!,âÂÂ ArtâÂÂs Political Punch and Populist Reach | False | By Holland Cotter | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/theater/the-stage-door-at-sea-a-broadway-star-on-her-first-fan-cruise.html | The Stage Door at Sea: A Broadway Star on Her First Fan Cruise | False | By Melissa Errico | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/arts/design/damien-hirst-francois-pinault-palazzo-grassi.html | Damien Hirst Is Back With an Underwater Fantasy. Will Collectors Care? | False | By Carol Vogel | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/unilever-spreads.html | Unilever to Sell Its Spreads Business and Restructure | False | By Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/dutch-men-hold-hands.html | Dutch Men Hold Hands in Solidarity With Attacked Gay Couple | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/st-petersburg-russia-metro-bomb.html | Bomb Defused in St. Petersburg as 8 Held in Connection With Metro Attack | False | By Ivan Nechepurenko | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-05-09 | https://www.nytimes.com/2017/04/06/science/cannibalism-human-body-calories.html | Ancient Cannibals DidnâÂÂt Eat Just for the Calories, Study Suggests | False | By Nicholas St. Fleur | 2017-08-24 | TX 8-481-152 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/lending-club-renaud-laplanche-upgrade.html | Renaud Laplanche, Ousted at Lending Club, Returns as Rival to His Old Firm | False | By Nathaniel Popper | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/germanys-first-lady-problem.html | GermanyâÂÂs First Lady Problem | False | By Anna Sauerbrey | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/americas/special-ops-with-a-studious-bent-fight-destruction-of-brazils-amazon.html | Special Ops With a Studious Bent Fight Destruction of BrazilâÂÂs Amazon | False | By Simon Romero | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/terror-respects-no-borders-sympathy-shouldnt-either.html | Terror Respects No Borders, Sympathy ShouldnâÂÂt Either | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/devin-nunes-house-intelligence-committee-russia.html | Devin Nunes to Step Aside From House Investigation on Russia | False | By Emmarie Huetteman | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/dozier-school-for-boys-florida-apology.html | Florida Prepares to Apologize for Horrors at BoysâÂÂ School | False | By Maya Salam | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-11 | https://www.nytimes.com/2017/04/06/science/worm-snail-mucus-web-florida-keys-vanderburg.html | The Mucus-Shooting Worm-Snail That Turned Up in the Florida Keys | False | By Joanna Klein | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/asia/reporters-without-borders-asia-hong-kong.html | Reporters Without Borders Picks Taiwan for Asian Bureau | False | By Chris Horton | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/stylianos-contogoulas-ryan-reich-barclays-acquitted-libor.html | Two Former Barclays Traders Acquitted in Libor Retrial | False | By Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/middleeast/chemical-attack-syria.html | Banned Nerve Agent Sarin Used in Syria Chemical Attack, Turkey Says | False | By Patrick Kingsley and Anne Barnard | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/native-american-treasures-head-to-the-met-this-time-as-american-art.html | Native American Treasures Head to the Met, This Time as American Art | False | By Randy Kennedy | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/well/heart-healthy-in-the-amazon.html | Heart Healthy in the Amazon | False | By Gretchen Reynolds | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/arnold-lehman-former-museum-chief-finally-gets-to-talk-about-art.html | Arnold Lehman, Former Museum Chief, Finally Gets to Talk About Art | False | By Ted Loos | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-23 | https://www.nytimes.com/2017/04/06/t-magazine/end-of-the-world.html | Why Are We So Obsessed With the End of the World? | False | By Christian Lorentzen | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/fashion/louis-vuitton-strike-france.html | After Rare Walkout, Louis Vuitton and Workers in France Agree to Extend Talks | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/movies/frederick-wiseman-documentaries.html | Frederick Wiseman: The Filmmaker Who Shows Us Ourselves | False | By A.O. Scott and Manohla Dargis | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/technology/personaltech/ditching-pop-up-ads-and-scareware-alerts-on-the-ipad.html | Ditching Pop-Up Ads and Scareware Alerts on the iPad | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/americas/peru-floods-mudslides-south-america.html | Mud Erased a Village in Peru, a Sign of Larger Perils in South America | False | By Nicholas Casey and Andrea Zarate | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/golf/masters-2017-first-round-notebook.html | Arnold Palmerâ€š Â's Absence Is Felt at Augustaâ€š Â's First Tee | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-08-21 | https://www.nytimes.com/2017/04/06/insider/1986-ms-joins-the-timess-vocabulary.html | 1986 | â€š Â'Ms.â€š Â' Joins The Timesâ€š Â's Vocabulary | False | By David W. Dunlap | 2017-12-01 | TX 8-481-640 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/middleeast/hamas-hangs-3-men-in-gaza-accused-of-aiding-israel.html | Hamas Hangs 3 Men in Gaza Accused of Aiding Israel | False | By Ian Fisher and Majd Al Waheidi | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/ncaabasketball/patrick-ewing-georgetown-aau.html | Patrick Ewingâ€š Â's Most Important Recruits: Local A.A.U. Coaches | False | By Juliet Macur | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/penn-station-train-service.html | Amtrak Knew of Flaw That Caused Penn Station Derailment | False | By Emma G. Fitzsimmons and Nick Corasaniti | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/automobiles/wheels/cars-facial-recognition-expressions.html | Soon, Your Car May Be Able to Read Your Expressions | False | By John R. Quain | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/tesla-story-stocks.html | Tesla Has Something Hotter Than Cars to Sell: Its Story | False | By James B. Stewart | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/the-ticket-review.html | Review: Out of the Dark, Temptation Abounds in â€š Â'The Ticketâ€š Â' | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/britain-vacation-school-disney.html | U.K. Court Upholds Fine for Dad Who Took Child From School for Disney Trip | False | By Sewell Chan | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/fashion/mens-style/matthew-henson-stylist-asap-rocky-the-weeknd.html | The Man Who Dresses ASAP Rocky and the Weeknd | False | By Max Berlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/books/review/bookshelf-poetry-children.html | Bookshelf: Books of Verse for Children Range from Playful to Soaring | False | By Maria Russo | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/asia/rodrigo-duterte-south-china-sea.html | Duterte Orders Military to Parts of South China Sea Claimed by Philippines | False | By Felipe Villamor | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/gifted-review.html | Review: A â€š Â'Giftedâ€š Â' Girl at the Center of a Custody Battle | False | By Nicole Herrington | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-11 | https://www.nytimes.com/2017/04/06/well/eat/yo-yo-dieting-may-be-harmful-for-heart-patients.html | Yo-Yo Dieting May Be Harmful for Heart Patients | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-11 | https://www.nytimes.com/2017/04/06/well/live/healthy-weight-you-may-still-be-at-risk-for-heart-disease.html | Healthy Weight? You May Still Be at Risk for Heart Disease | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/africa/somalia-shabab.html | Somaliaâ€š Â's President Declares War on Shabab Militants | False | By Hussein Mohamed | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/afghans-fight-corruption.html | Afghans Fight Corruption | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-12 | https://www.nytimes.com/2017/04/06/dining/coup-bar-nyc-trump.html | Coup, a New Manhattan Bar, Aims to Serve Up an Antidote to Trump | False | By Robert Simonson | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-12 | https://www.nytimes.com/2017/04/06/dining/mama-lee-review-taiwanese-food-queens.html | Simple Taiwanese Food, Full of Secrets, at Mama Lee in Queens | False | By Ligaya Mishan | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/theater/robert-schenkkan-pulitzer-winner-trump-play-is-to-come-to-new-york.html | Pulitzer Winnerâ€š Â's Trump Play Is to Come to New York | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/golf/masters-dustin-johnson-withdraws.html | Dustin Johnson Withdraws From the Masters With a Back Injury | False | By Bill Pennington and Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/media/e-red-carpet-mainstay-buys-the-peoples-choice-awards.html | E!, Red Carpet Mainstay, Buys the Peopleâ€š Â's Choice Awards | False | By John Koblin | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/fashion/mom-judgment-makeup-tattoos-theater-tickets.html | Feeling the Pull of Momâ€š Â's Judgment | False | By Philip Galanes | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/why-a-buyout-of-staples-looks-flimsy.html | Why a Buyout of Staples Looks Flimsy | False | By Jeffrey Goldfarb | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/television/don-rickles-dead-comedian.html | Don Rickles, Comedyâ€š Â's Equal Opportunity Offender, Dies at 90 | False | By Peter Keepnews and Richard Severo | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/technology/tech-roundup-a-defense-of-programmatic-ads.html | Tech Roundup: A Defense of â€š Â'Programmatic Adsâ€š Â' | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/britain-salary-gender-gap.html | British Companies Must Reveal How They Pay Women vs. Men | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-08 | https://www.nytimes.com/2017/04/06/sports/snooker-prize-money-men-women.html | Woman Competes Against Men in World Snooker, and Advances | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/filibuster-senate-republicans.html | After Senate Filibusterâ€š Â's Death, Somber Lawmakers Seek Path Forward | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-12 | https://www.nytimes.com/2017/04/06/dining/wine-review-beaujolais-villages.html | New Beaujolais, but Not Nouveau | False | By Eric Asimov | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/dance/royal-ballet-season-twyla-tharp.html | New Work by Twyla Tharp in Royal Balletâ€š Â's 2017-18 Season | False | By Roslyn Sulcas | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/middleeast/us-said-to-weigh-military-responses-to-syrian-chemical-attack.html | Dozens of U.S. Missiles Hit Air Base in Syria | False | By Michael R. Gordon, Helene Cooper and Michael D. Shear | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/automobiles/autoreviews/video-review-hardtop-mx-5-miata-rf-gains-elegance-but-loses-openness.html | Video Review: Hardtop MX-5 Miata RF Gains Elegance but Loses Openness | False | By Tom Voelk | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/fashion/alicia-keys-joffrey-ballet-brooklyn-museum-paris-review-parties.html | Homecoming for the Joffrey Ballet, and Honors for Alicia Keys | False | By Stuart Emmrich | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/guilty-verdict-stands-in-etan-patz-case.html | Guilty Verdict Stands in Etan Patz Case | False | By James C. McKinley Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/sunday/what-white-food-meant-to-a-first-generation-kid.html | What â€š Â'Whiteâ€š Â' Food Meant to a First-Generation Kid | False | By Lisa Ko | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/david-zwirner-to-expand-to-space-on-upper-east-side.html | David Zwirner to Expand to Space on Upper East Side | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/colossal-review-anne-hathaway-jason-sudeikis-nacho-vigalondo.html | Review: â€ŚColossal,â€ť With Anne Hathaway, Jason Sudeikis and Giant Monsters | False | By A.O. Scott | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/health/hpv-virus-survey-united-states.html | Close to Half of American Adults Infected With HPV, Survey Finds | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/watching/what-to-watch-the-carmichael-show.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/with-disrespect-mechanic-candidate-bursts-french-political-elites-bubble.html | Disrespect Intended: Mechanic-Candidate Bursts French Political Eliteâ€ŚÂ´s Bubble | False | By Adam Nossiter | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/fashion/mens-style/david-letterman-late-show-don-giller.html | David Lettermanâ€ŚÂ´s Unlikely Archivist | False | By Jason Zinoman | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/theater/whats-new-in-nyc-theater.html | Whatâ€ŚÂ´s New in NYC Theater | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/technology/lyft-gets-500-million-in-new-funding-as-its-rival-uber-wobbles.html | Lyft Gets $500 Million in New Funding as Its Rival Uber Wobbles | False | By Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/preet-bharara-interview-trump.html | Preet Bharara Links Firing to Trump Teamâ€ŚÂ´s â€ŚHelter-Skelter Incompetenceâ€ŚÂ´ | False | By Benjamin Weiser and William K. Rashbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-08 | https://www.nytimes.com/2017/04/06/sports/hockey/nhl-final-weekend-preview.html | What to Watch in the N.H.L.â€ŚÂ´s Final Weekend Before the Playoffs | False | By Tal Pinchevsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/trump-did-it-but-riding-between-subway-cars-is-illegal.html | Trump Did It, but Riding Between Subway Cars Is Illegal | False | By Andy Newman | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/middleeast/syrian-father-buries-children.html | â€ŚI Buried My Own Childrenâ€ŚÂ´: A Syrian Fatherâ€ŚÂ´s Grief | False | By Megan Specia | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/the-country-needs-pbs.html | The Country Needs PBS | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/tough-love-at-the-un.html | â€ŚÂ´Tough Loveâ€ŚÂ´ at the U.N. | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/trump-on-syria-bill-oreilly-and-more.html | Trump Acts: The U.S. Strike on Syria | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/music/review-valery-gergiev-munich-philharmonic-carnegie-hall.html | Review: Valery Gergiev Galumphs Through Schubert | False | By James R. Oestreich | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/baseball/yankees-greg-bird-gary-sanchez.html | Slow Start by 2 Young Cornerstones Is Early Test of Yankeesâ€ŚÂ´ Faith | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/john-glenn-arlington-national-cemetery.html | â€ŚÂ´Godspeed, John Glennâ€ŚÂ´ | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/vladimir-putin-clown-drag.html | Russia Bans a Not-So-Manly Image of Putin | False | By Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/middleeast/sarin-nerve-agent.html | Key Points on Sarin: The â€ŚÂ´Most Volatileâ€ŚÂ´ of Nerve Agents | False | By Russell Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/trump-russia-cia-john-brennan.html | C.I.A. Had Evidence of Russian Effort to Help Trump Earlier Than Believed | False | By Eric Lichtblau | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/graduation-review.html | Review: â€ŚÂ´Graduationâ€ŚÂ´ and the Anguish of Living Vicariously | False | By A.O. Scott | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/books/joyce-johnson-minor-characters-jack-kerouac.html | Illuminating the Beats From Their Shadow | False | By Dwight Garner | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/queen-of-the-desert-review-nicole-kidman.html | Review: Gertrude of Arabia in â€ŚÂ´Queen of the Desertâ€ŚÂ´ | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-08 | https://www.nytimes.com/2017/04/06/nyregion/don-rickles-dead-elaines.html | Don Rickles at Elaineâ€ŚÂ´s, a Recurring Act | False | By Peter Khoury | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/their-finest-review.html | Review: Carrying On and Making Movies in â€ŚÂ´Their Finestâ€ŚÂ´ | False | By Manohla Dargis | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-11 | https://www.nytimes.com/2017/04/06/science/octopus-squid-intelligence-rna-editing.html | A Genetic Oddity May Give Octopuses and Squids Their Smarts | False | By Steph Yin | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/your-name-review.html | Review: â€ŚÂ´Your Nameâ€ŚÂ´ Takes Adolescent Identity Crises to Extremes | False | By Manohla Dargis | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/unnamed-art-deco-steps-out-with-plenty-of-company-in-the-jazz-age.html | Unnamed, Art Deco Steps Out With Plenty of Company in â€ŚÂ´The Jazz Ageâ€ŚÂ´ | False | By Roberta Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-11 | https://www.nytimes.com/2017/04/06/well/family/pregnant-mothers-need-whooping-cough-vaccine.html | Pregnant Mothers Need Whooping Cough Vaccine | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/going-in-style-review.html | Review: â€ŚÂ´Going in Styleâ€ŚÂ´ Proves Crime Has No Age Limit | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/immigration-raid-fear-brockton-massachusetts.html | â€šÃ„Ã²Donâ€šÃ„Ã´t Open the Doorâ€šÃ„Ã´: How Fear of an Immigration Raid Gripped a City | False | By Katharine Q. Seelye and Jess Bidgood | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/realestate/roy-lichtensteins-son-lists-his-home-for-25-million.html | Roy Lichtensteinâ€šÃ„Ã´s Son Lists His Home for $25 Million | False | By Julie Lasky | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/movies/speech-and-debate-review.html | Review: 3 Teenagers Seek a Voice in â€šÃ„Ã²Speech & Debateâ€šÃ„Ã´ | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/technology/twitter-sues-the-government-to-block-the-unmasking-of-an-account-critical-of-trump.html | Twitter Sues the Government to Block the Unmasking of an Account Critical of Trump | False | By Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/the-transfiguration-review.html | Review: In â€šÃ„Ã²The Transfiguration,â€šÃ„Ã´ Coping With Bullies and Craving Blood | False | By Andy Webster | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-16 | https://www.nytimes.com/2017/04/06/books/review/13-new-books-we-recommend-this-week.html | 13 New Books We Recommend This Week | False | | | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/theater/review-is-he-ready-to-be-daniels-husband-not-quite.html | Review: Is He Ready to Be â€šÃ„Ã²Danielâ€šÃ„Ã´s Husbandâ€šÃ„Ã´? Not Quite | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/health/fda-genetic-tests-23andme.html | F.D.A. Will Allow 23andMe to Sell Genetic Tests for Disease Risk to Consumers | False | By Gina Kolata | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/beauty-and-the-beast-scene-bill-condon.html | Bill Condon Narrates a Scene From â€šÃ„Ã²Beauty and the Beastâ€šÃ„Ã´ | False | By Mekado Murphy | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/a-sampling-of-don-rickless-barbs.html | A Sampling of Don Ricklesâ€šÃ„Ã´s Barbs | False | By Ginia Bellafante | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/nyregion/rikers-island-bill-de-blasio.html | Without Rikers, Learning to Love the Jail Next Door | False | By Ginia Bellafante | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/asia/dalai-lama-successor-tibet-china-buddhism.html | Dalai Lamaâ€šÃ„Ã´s Journey Provokes China, and Hints at His Heir | False | By Ellen Barry | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/health-care-affordable-care-act-house.html | Trying to Revive Health Bill, G.O.P. Adds $15 Billion for Sickest Americans | False | By Robert Pear | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/ex-director-of-fbi-is-picked-to-oversee-takata-restitution.html | Ex-Director of F.B.I. Is Picked to Oversee Takata Restitution | False | By Hiroko Tabuchi | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/middleeast/syria-bashar-al-assad-russia-sarin-attack.html | The Grim Logic Behind Syriaâ€šÃ„Ã´s Chemical Weapons Attack | False | By Anne Barnard | 2017-07-05 | TX 8-481-190 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/insider/business-reporters-breaking-news.html | When a Reporter Breaks the News â€šÃ„Ã® to the Source | False | By Michael Dailey | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-10 | https://www.nytimes.com/2017/04/06/nyregion/metropolitan-diary-ingers-crossed-across-generations.html | Fingers Crossed Across Generations | False | By Mary Louise Reynolds | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/hockey/world-championship-canada-united-states.html | U.S. and Canada Advance to Final in Womenâ€šÃ„Ã´s Hockey World Championship | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/baseball/tim-tebow-home-run-mets.html | Tim Tebow Hits Home Run in First Minor League At-Bat | False | By David Waldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/elijah-cummings-donald-trump.html | Trump Keeps Bringing Up Elijah Cummings. Hereâ€šÃ„Ã´s Why. | False | By Katie Rogers | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/golf/jordan-spieth-the-masters.html | Jordan Spieth Discovers That Disaster Always Lurks at the Masters | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/06/nyregion/uss-recruit-intrepid-battleship.html | In New York, a Battleship That Never Left Dry Land | False | By Tammy La Gorce | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/golf/charley-hoffman-masters-tournament.html | Charley Hoffman Grabs Four-Stroke First-Round Lead at Windy Augusta | False | By Bill Pennington | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/donald-trump-elizabeth-warren-big-banks.html | Trump and Warren Agree? Maybe, on Plan to Shrink Big Banks | False | By Michael Corkery and Jessica Silver-Greenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/scotland-nicola-sturgeon-united-kingdom-theresa-may.html | Scottish Leader, Nicola Sturgeon, Criticizes British Prime Minister | False | By Rick Gladstone | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/baseball/james-kaprielian-new-york-yankees-injury.html | Yankeesâ€šÃ„Ã´ Top Pick in 2015 Is Sidelined Again by Elbow Pain | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/internal-revenue-service-breach-taxpayer-data.html | Up to 100,000 Taxpayers Compromised in Fafsa Tool Breach, I.R.S. Says | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/books/joanne-kyger-dead-beat-generation-poet.html | Joanne Kyger, Zen-Infused Beat Generation Poet, Dies at 82 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/media/advertising-activists-social-media.html | As Anger at Oâ€šÃ„Ã´Reilly Builds, Activists Use Social Media to Prod Advertisers | False | By Michael M. Grynbaum and Sapna Maheshwari | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/hillary-clinton-russia-hacking-election-trump.html | Hillary Clinton Says Russia Used Hacking â€šÃ„Ã²to Great Effectâ€šÃ„Ã´ in Her Defeat | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/jared-kushner-russians-security-clearance.html | Kushner Omitted Meeting With Russians on Security Clearance Forms | False | By Jo Becker and Matthew Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/stephen-bannon-white-house.html | In Battle for Trumpâ€šÃ„Ã´s Heart and Mind, Itâ€šÃ„Ã´s Bannon vs. Kushner | False | By Maggie Haberman, Jeremy W. Peters and Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/downsizing-mr-bannon.html | Downsizing Mr. Bannon | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/crosswords/rock-music-clown-prince-bread-spread.html | Rock Music | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/theater/review-war-paint-patti-lupone-christine-ebersole.html | Review: In â€šÃ„Ã²War Paint,â€šÃ„Ã´ Sing a Song of Face Creams | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/the-regulatory-wrecking-ball.html | The Regulatory Wrecking Ball | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/new-york-state-budget-cuomo.html | Cuomo Tries to Broker Budget Deal, With the Senate Out of Town | False | By Jesse McKinley and Lisa W. Foderaro | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/baseball/mets-matt-harvey-braves.html | Matt Harvey Wins First Start of Season as Mets Top Braves | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/middleeast/transcript-video-trump-airstrikes-syria.html | Transcript and Video: Trump Speaks About Strikes in Syria | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/basketball/new-york-knicks-washington-wizards.html | Kristaps Porzingis Sits Out Again, and Knicks Fall to Wizards | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/today/spaper/quotation-of-the-day-brands-wrestle-with-whiplash-of-viral-anger.html | Quotation of the Day: Brands Wrestle With Whiplash Of Viral Anger | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/style/modern-love-jennifer-finney-boylan.html | From Best Man to Puzzled Woman | False | By Jennifer Finney Boylan | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/world/middleeast/airstrikes-syria-trump-russia.html | Striking at Assad Carries Opportunities, and Risks, for Trump | False | By David E. Sanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/after-the-missiles-we-need-smart-diplomacy.html | After the Missiles, We Need Smart Diplomacy on Syria | False | By Antony J. Blinken | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/arts/television/whats-on-tv-friday-american-playboy-the-hugh-hefner-story-and-the-get-down.html | What's on TV Friday: â€˜American Playboy: The Hugh Hefner Storyâ€™ and â€˜The Get Downâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/soccer/germany-bundesliga-scoring-decline.html | Where Have All the Goals Gone in the Bundesliga? | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/what-we-know-and-dont-know-about-the-syria-airstrikes.html | U.S. Missile Attack on Syria: What We Know and Donâ€™t Know | False | By Michael D. Shear | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/asia/north-korea-missile-test-trump.html | North Koreaâ€™s Missile Test, a 9-Minute Hop, Leaves Analysts Puzzled | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/trump-far-right-syria.html | Trumpâ€™s Far-Right Supporters Turn on Him Over Syria Strike | False | By Matthew Haag | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/asia/fact-check-trump-china-trade.html | Trump Recycles Overstated Campaign Claims About China and Trade | False | By Linda Qiu | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/london-theater-don-juan-in-soho.html | David Tennant is a Master of Seduction, and More From the London Stage | False | By Matt Wolf | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/right-and-left-partisan-writing-you-shouldnt-miss.html | Right and Left: Partisan Writing You Shouldnâ€™t Miss | False | By Anna Dubenko | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/the-soul-of-a-corporation.html | The Soul of a Corporation | False | By Timothy Egan | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/opinion/sunday/to-be-a-genius-think-like-a-94-year-old.html | To Be a Genius, Think Like a 94-Year-Old | False | By Pagan Kennedy | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/the-coming-incompetence-crisis.html | The Coming Incompetence Crisis | False | By David Brooks | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/ecuador-elects-worlds-only-head-of-state-in-a-wheelchair.html | Ecuador Elects Worldâ€™s Only Head of State in a Wheelchair | False | By Ernesto Londoño | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/stand-up-paul-ryan-or-step-aside.html | Stand Up, Paul Ryan, or Step Aside | False | By Mickey Edwards | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/the-bad-the-worse-and-the-ugly.html | The Bad, the Worse and the Ugly | False | By Paul Krugman | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/getting-rid-of-north-koreas-dictator-with-chinas-help.html | Getting Rid of North Koreaâ€™s Dictator, With Chinaâ€™s Help | False | By Roderick MacFarquhar | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/business/ford-china-pickup-trucks.html | Even Amid Trade Tensions, Ford Pushes Pickup Trucks in China | False | By Keith Bradsher | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/fashion/weddings/married-after-25-years-together.html | After 25 Years Together, Why Marry? Why Not? | False | By Tammy La Gorce | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/offshore-money-bane-of-democracy.html | Offshore Money, Bane of Democracy | False | By Oliver Bullough | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/russia-iran-us-strikes-syria.html | Russia Suspends Cooperation With U.S. in Syria After Missile Strikes | False | By Neil MacFarquhar | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/digital-detox-at-liberty-university.html | Digital Detox: First, Look Up! | False | By Tammy La Gorce | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/be-nice-you-wont-finish-last.html | Be Nice â€˜â€™ You Wonâ€™t Finish Last | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/magazine/how-to-kick-open-a-door.html | How to Kick Open a Door | False | By Malia Wollan | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/magazine/judge-john-hodgman-on-half-empty-garbage-bags.html | Judge John Hodgman on Half-Empty Garbage Bags | False | By John Hodgman | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/magazine/the-3-26-17-issue.html | The 3.26.17 Issue | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/magazine/poem.html | POEM | False | By Bill Knott | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/how-to-host-on-airbnb-legally.html | How to Host on Airbnb Legally | False | By James Dobbins | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/essays.html | Essays | False | By Kate Bolick | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/magazine/the-ghost-at-the-bar.html | The Ghost at the Bar | False | By Rosie Schaap | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/gluten-free-dining-halls-at-cornell-and-kent-state.html | The New Niche: Gluten-Free Dining Halls | False | By Jessica Blatt Press | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/two-books-explore-the-furor-over-rape-on-campus.html | Two Books Explore the Furor Over Rape on Campus | False | By Jill Filipovic | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/books/review/my-darling-detective-howard-norman.html | A Literary Mystery Unspools in a Noirish Nova Scotia | False | By Patricia T. Oâ€™Conner | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/realestate/making-a-living-with-airbnb.html | Making a Living With Airbnb | False | By James Dobbins | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/your-money/student-loans/panicked-borrowers-and-the-education-departments-unsettling-silence.html | Panicked Borrowers, and the Education Departmentâ€š Ã„ Ã´s Unsettling Silence | False | By Ron Lieber | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/economy/job-creation-unemployment-trump.html | Job Growth Loses Steam as U.S. Adds 98,000 in March | False | By Nelson D. Schwartz | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/magazine/behind-the-cover-4-9-17.html | Behind the Cover: 4.9.17 | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-10 | https://www.nytimes.com/2017/04/07/us/ringling-brothers-circus-set-to-go-dark-after-146-year-run.html | At Ringling Brothers Circus, Preparing for the Final Bows | False | By Lizette Alvarez | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-10 | https://www.nytimes.com/2017/04/07/arts/music/princes-death-one-year-later-unsolved-mysteries.html | Princeâ€š Ã„ Ã´s Death: One Year Later, Unsolved Mysteries | False | By Sheila M. Eldred, Serge F. Kovaleski and Ben Sisario | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/nyregion/new-york-city-wigmakers.html | Last of New Yorkâ€š Ã„ Ã´s Master Wigmakers | False | By Annie Correal | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/sports/basketball/kevin-durant-golden-state-warriors-jersey.html | Behind Kevin Durantâ€š Ã„ Ã´s Jersey Number, a Cold-Blooded Murder | False | By John Branch | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/college-student-homelessness.html | Behind the Problem of Student Homelessness | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/preston-charles-roberson-homeless-college-student.html | A Journey From â€š Ã„ Â²Real Worldâ€š Ã„ Â´ to Homeless Shelter â€š Ã„ Ã® and College | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/robert-bentley-governor-alabama-scandal-ethics.html | In Alabama, a Slow-Burning Scandal Engulfs the Governor | False | By Richard Fausset and Alan Blinder | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/dealbook/glass-steagill-preet-bharara-lending-club.html | Morning Agenda: Breaking Up the Banks | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/travel/mexico-city-intercontinental-presidente-luxury-renovation.html | In Mexico City, a Beacon of Luxury Shines Brighter | False | By Melena Ryzik | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/travel/montreal-canada-restaurant-agrikol-haiti-review.html | In Montreal, Tastes (and Sips) of Haiti | False | By Gabriella Gershenson | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/arts/dance/but-is-it-art-in-the-case-of-doggie-hamlet-yes.html | But Is It Art? In the Case of â€š Ã„ Â²Doggie Hamlet,â€š Ã„ Â´ Yes | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/europe/uk-andreas-cristea-thames-westminster-attack.html | Andrea Cristea, Who Fell Into Thames During U.K. Attack, Dies | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/nyregion/scoop-it-up-that-stuff-could-aid-science.html | Dogs Do Their Duty for Science | False | By Andy Newman | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/business/pedro-pizarro-edison-international-corner-office.html | Pedro Pizarro Wants You to Tell Him When Heâ€š Ã„ Ã´s Wrong | False | By Adam Bryant | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/ice-ghosts-franklin-expedition-paul-watson.html | The Hunt for Ships Trapped in the Canadian Ice Nearly 170 Years Ago | False | By Ian McGuire | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/i-am-flying-into-myself-poems-1960-2014-bill-knott-thomas-lux.html | An Outsider Poet Who Courted Contradictions | False | By Kathleen Rooney | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/our-short-history-lauren-grodstein.html | A Sick Mother Turns to Her Sonâ€š Ã„ Ã´s Drop-Out Dad | False | By Benjamin Anastas | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/van-wyck-guardrails-take-a-beating-from-cars-and-trump-but-not-weather.html | Van Wyck Guardrails Take a Beating From Cars and Trump (but Not Weather) | False | By James Barron | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/china-defense-start-ups-pentagon-technology.html | China Tech Investment Flying Under the Radar, Pentagon Warns | False | By Paul Mozur and Jane Perlez | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/us-china-toshiba-westinghouse.html | Why the U.S. Fears a Chinese Bid for Westinghouse Electric | False | By Jonathan Soble | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/jay-y-lee-jae-yong-samsung-trial.html | Samsungâ€š Ã„ Ã´s De Facto Chief Denies Wrongdoing in First Trial Appearance | False | By Jeyup S. Kwaak | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/travel/land-ho-cruise-lines-offer-tours-beyond-the-sea.html | Land Ho! Cruise Lines Offer Tours Beyond the Sea | False | By Elaine Glusac | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/former-interns-tell-how-they-landed-a-first-job.html | Former Interns Tell How They Landed a First Job | False | By Jeffrey J. Selingo | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/by-more-than-providence-michael-j-green.html | The China Card. Also the India Card. A History of Americaâ€š Ã„ Ã´s Involvement in Asia and the Pacific. | False | By Gordon G. Chang | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/baseball/matt-harvey-michael-powell-mets-return.html | Matt Harvey Is No Longer the Alpha Dog, but Still Has Bite | False | By Michael Powell | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/hungarys-assault-on-freedom.html | Hungaryâ€š Ã„ Ã´s Assault on Freedom | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/harvard-alma-mater-contest.html | Harvard Seeks to Write â€š Ã„ Â²Puritansâ€š Ã„ Â´ Out of Its Alma Mater | False | By Matt Stevens and Anemona Hartocollis | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/dealbook/nrg-elliott-management-climate.html | NRG, a Power Company Leaning Green, Faces Activist Challenge | False | By Diane Cardwell and Alexandra Stevenson | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/world/middleeast/syria-attack-trump.html | Acting on Instinct, Trump Upends His Own Foreign Policy | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/television/bob-odenkirk-better-call-saul-and-the-return-of-gus-fring.html | Bob Odenkirk on â€š Ã„ Â²Better Call Saulâ€š Ã„ Â´ and the Return of Gus Fring | False | By Margy Rochlin | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/kosher-passover-welchs-manischewitz.html | The Grape Juice Wars of Passover | False | By Joseph Berger | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/the-cows-between-us.html | The Cows Between Us | False | By Mohammed Hanif | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/can-the-world-help-venezuela-save-itself.html | Can the World Help Venezuela Save Itself? | False | By Abraham F. Lowenthal | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/africa/south-africa-jacob-zuma-protests.html | Thousands March in South Africa to Demand Jacob ZumaâÃ‚Â‚Â´s Resignation | False | By Norimitsu Onishi | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/donald-trump-syria-strike.html | TrumpâÃ‚Â‚Â´s Strike on Syria Has All Sides Asking: What Next? | False | By Ben Hubbard | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/movies/fandor-a-streaming-rabbit-hole-worth-falling-down.html | Fandor: A Streaming Rabbit Hole Worth Falling Down | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/design/israel-museum-director-eran-neuman.html | Israel Museum Once Again Searches for New Director | False | By Isabel Kershner | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/asia/indonesia-transgender-islam-sinta-nuriyah.html | A Former First Lady Presses On for a Tolerant, Feminist Islam | False | By Jon Emont | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/upshot/trump-shouldnt-focus-on-job-growth-the-new-numbers-show-why.html | Trump ShouldnâÃ‚Â‚Â´t Focus on Job Growth. The New Numbers Show Why. | False | By Neil Irwin | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-13 | https://www.nytimes.com/2017/04/07/business/passover-products.html | The Witty and Weird of Passover Products (Matzo Print Attire, No Less) | False | By Joanne Kaufman | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/music/review-a-pianist-brings-american-rage-to-a-church-crypt.html | Review: A Pianist Brings American Rage to a Church Crypt | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-11 | https://www.nytimes.com/2017/04/07/well/eat/is-low-iron-without-symptoms-a-problem.html | Is Low Iron, Without Symptoms, a Problem? | False | By Roni Caryn Rabin | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/movies/a-kind-of-loving-at-film-forum-shows-a-fumbling-romance.html | âÃ‚Â‚ÂªA Kind of Loving,âÃ‚Â‚Âª at Film Forum, Shows a Fumbling Romance | False | By Stephen Holden | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/arts/television/the-blame-for-barney-im-a-little-guilty.html | The Blame for âÃ‚Â‚ÂªBarneyâÃ‚Â‚Âª? IâÃ‚Â‚Âm a Little Guilty | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/nyregion/preaching-the-gospel-jazz-riffs-and-all.html | Preaching the Gospel, Jazz Riffs and All | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/arts/television/the-son-amc-tv-review.html | Review: Pierce Brosnan Proves HeâÃ‚Â‚Â´s No Texan in âÃ‚Â‚ÂªThe SonâÃ‚Â‚Âª | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/europe/stockholm-attack.html | Stockholm Truck Attack Kills 4; Terrorism Is Suspected | False | By Christina Anderson and Martin Selsoe Sorensen | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/trump-syria-airstrikes.html | U.S. Airstrikes in Syria: Fallout Around the World | False | By Somini Sengupta, Neil MacFarquhar and Jennifer Steinhauer | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/patrick-ewing-georgetown-recruiting.html | Patrick EwingâÃ‚Â‚Â´s Slip Shows Need to Learn N.C.A.A. Recruiting Rules | False | By Adam Zagoria | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/new-york-can-destroy-documents-judge-rules-in-municipal-id-case.html | New York Can Destroy Documents, Judge Rules in Municipal ID Case | False | By Liz Robbins | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/nyregion/how-david-mcinerney-a-freshdirect-founder-spends-his-sundays.html | How David McInerney, a FreshDirect Founder, Spends His Sundays | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/fashion/sophie-gregoire-trudeau-fashion-canada.html | Canadian Fashion Reaches for Its Spot in the Sun | False | By Valeriya Safronova | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/rugby/toronto-wolfpack-england-wales-rugby.html | For a Toronto Rugby Team, Some Games Are an Ocean Away | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/missile-strike-syria-russia.html | Syria Strike Puts U.S. Relationship With Russia at Risk | False | By Peter Baker, Neil MacFarquhar and Michael R. Gordon | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/boyhood-on-a-shelf.html | Boyhood on a Shelf | False | By Barbara Mahany | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/arts/television/mystery-science-theater-3000-returns.html | Cheesy Movie Lovers, Rejoice: âÃ‚Â‚ÂªMystery Science 3000âÃ‚Â‚Âª Returns | False | By Robert Ito | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/eleanor-roosevelt-its-up-to-the-women.html | EleanorâÃ‚Â‚Â´s Encouragement | False | By John Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/asia/trump-china-xi.html | U.S. Strikes on Syria Put Xi in Tough Position for Trump Meeting | False | By Jane Perlez | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-16 | https://www.nytimes.com/2017/04/07/books/review/a-busy-childrens-book-character-gets-busier-still.html | A Busy ChildrenâÃ‚Â‚Â´s Book Character Gets Busier Still | False | By Gregory Cowles | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/us/politics/democrats-see-opening-in-tax-overhaul-fight-trumps-own-deductions.html | Democrats See Opening in Tax Overhaul Fight: TrumpâÃ‚Â‚Â´s Own Deductions | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/syrias-conundrum-limited-strikes-risk-entrenching-assads-strategy.html | SyriaâÃ‚Â‚Â´s ConundrumâÃ‚Â‚Â: Limited Strikes Risk Entrenching AssadâÃ‚Â‚Â´s Strategy | False | By Max Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/neil-gorsuch-supreme-court.html | Neil Gorsuch Confirmed by Senate as Supreme Court Justice | False | By Adam Liptak and Matt Flegenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/shopping-for-desks.html | Shopping for Desks | False | By Tim McKeoughÂ | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/record-sales-in-manhattan-but.html | Record Sales in Manhattan, but ... | False | By Michael Kolomatsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/trump-raises-the-stakes-for-russia-and-iran.html | Trump Raises the Stakes for Russia and Iran | False | By Dennis B. Ross | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/flood-insurance-financial-tips.html | Flood Insurance: Pricier This Year, and May Go Higher | False | By Ann Carrns | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/business/sparefoot-self-storage-blog.html | Lots of Room to Write About Self-Storage | False | As told to Patricia R. Olsen | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/business/fannie-mae-freddie-mac-craig-phillips.html | The Man in Charge of Fixing Fannie and Freddie Knows Them All Too Well | False | By Gretchen Morgenson | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/lives-on-the-line.html | Lives on the Line | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/dealbook/azul-linhas-areas-brasileiras-cvm-ipo.html | Brazilian Regulator Clears Airlineâ€šÃ„Â´s Initial Stock Offering | False | By Vinod Sreeharsha | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/spring-cleaning-and-decluttering-help-apps.html | Decluttering? Yes, Thereâ€šÃ„Â´s an App | False | By Roy Furchgott | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/tips-for-selling-something-online.html | Tips for Selling Something Online | False | By Roy Furchgott | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/your-money/planning-a-party-at-a-cultural-institution.html | Museums, Mansions, Yacht Clubs: Finding a Grand Spot for a Party | False | By Paul Sullivan | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/uber-drunk-driving-prevention.html | Does Uber Really Prevent Drunken Driving? It Depends on the Study | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/design/guggenheim-museum-doug-wheeler-synthetic-desert.html | How Much Silence Is Too Much? I Found Out | False | By Daniel McDermon | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/books/marvel-comics-diversity-thor-hulk.html | Marvel Comics May Have Slumping Sales, but Donâ€šÃ„Â´t Blame Its Diverse Heroes | False | By George Gene Gustines | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/upshot/the-economy-may-be-stuck-in-a-near-zero-world.html | The Economy May Be Stuck in a Near-Zero World | False | By Justin Wolfers | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/hunting-gargoyles-and-other-architectural-treasures.html | Hunting Gargoyles and Other Architectural Treasures | False | By Julie Lasky | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/music/popcast-jazz-kamasi-washington-nea-masters.html | Jazz in 2017: The Music Is Thriving, Though Support Is in Peril | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/nyregion/elizabeth-bick-photography-new-york.html | New Yorkâ€šÃ„Â´s Street Ballet, Full of Repetition and Chaos | False | By John Leland | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/television/netflix-chewing-gum-season-2-review.html | Review: In â€šÃ„Â´Chewing Gum,â€šÃ„Â´ a Young Woman Hilariously Tries to Lose Her Virginity | False | By Mike Hale | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/uber-waymo-self-driving-car-technology.html | Uber Denies It Is Using Stolen Waymo Technology | False | By Daisuke Wakabayashi and Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/technology/personaltech/mobile-phones-911-alternate-plan.html | An Alternate Plan in Case of a 911 Failure | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/james-monroe-iglehart-new-hamilton-cast-member-at-home.html | James Monroe Iglehart, New â€šÃ„Â´Hamiltonâ€šÃ„Â´ Cast Member, at Home | False | By Joanne Kaufman | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/syria-strike-reaction.html | â€šÃ„Â´Mr. President, Syria Needs Our Helpâ€šÃ„Â´: Times Readers React to Missile Strike | False | By Hanna Ingber | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/military-force-presidential-power.html | Was Trumpâ€šÃ„Â´s Syria Strike Illegal? Explaining Presidential War Powers | False | By Charlie Savage | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/hillary-clinton-medgar-evers-college-commencement.html | Hillary Clinton to Give Commencement Address at Medgar Evers College | False | By David W. Chen | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-12 | https://www.nytimes.com/2017/04/07/dining/ambrosia-cakes-recipe-video.html | An Ambrosial Cake, and Thatâ€šÃ„Â´s Just the Filling | False | By Melissa Clark | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/vengeful-satisfaction-and-fear-of-reprisals-in-syria-after-missile-strike.html | Satisfaction and Fear of Reprisals in Syria After Missile Strike | False | By Hwaida Saad and Nour Youssef | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/homes-for-sale-the-east-village-in-murray-hill-and-bedford-stuyvesant-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/realestate/homes-for-sale-in-bronxville-new-york-and-darien-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/syria-strike-trump-timeline.html | 63 Hours: From Chemical Attack to Trumpâ€šÃ„Â´s Strike in Syria | False | By Michael D. Shear and Michael R. Gordon | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/technology/us-blinks-in-clash-with-twitter-drops-order-to-unmask-anti-trump-account.html | U.S. Blinks in Clash With Twitter; Drops Order to Unmask Anti-Trump Account | False | By Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/music/playlist-harry-styles-halsey-jack-white.html | The Playlist: Harry Styles and Beth Ditto Take the Plunge and Go Solo | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-23 | https://www.nytimes.com/2017/04/07/t-magazine/art/lauren-greenfield-photography-generation-wealth.html | One Photographer Spent 25 Years Documenting Wealth | False | By Isabel Wilkinson | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/the-freedom-caucus-and-strife-in-the-gop.html | The Freedom Caucus and Strife in the G.O.P. | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/eleven-house-republicans-sign-letter-supporting-arts-endowment.html | Eleven House Republicans Sign Letter Supporting Arts Endowment | False | By Sopan Deb | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/a-robot-for-a-lawyer.html | A Robot for a Lawyer? | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/health/hpv-human-papillomavirus-q-and-a.html | Short Answers to Hard Questions About HPV | False | By Pam Belluck | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/design/italian-art-make-american-debut-at-the-frick.html | Italian Art Rarities Will Make American Debut at the Frick | False | By Joshua Barone | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/ben-carson-armstrong-williams-steve-harvey-interview.html | Ben Carson Calls on Rich City Dwellers to Help Poorer Neighbors | False | By Yamiche Alcindor | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/opinion/what-its-like-to-survive-a-sarin-gas-attack.html | I Survived a Sarin Gas Attack | False | By Kassem Eid | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/movies/films-like-oj-made-in-america-may-be-cut-from-oscar-consideration.html | Films Like â€šÃ„Â´O.J.: Made in Americaâ€šÃ„Â´ May Be Cut From Oscar Consideration | False | By Cara Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/technology/tech-roundup-the-us-blinks-in-standoff-with-twitter.html | Tech Roundup: The U.S. Blinks in Standoff With Twitter | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/basketball/charlotte-eligible-to-host-2019-nba-all-star-game-commissioner-says.html | Charlotte Eligible to Host 2019 N.B.A. All-Star Game, Commissioner Says | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/the-people-are-speaking.html | The People Are Speaking | False | | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/lorraine-waxman-pearce-dead-white-house-curator-for-kennedy.html | Lorraine Pearce Dies at 82; First White House Curator, Hired by the Kennedys | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/trumps-decision-to-attack-syria.html | Trumpâ€šÃ„Ã´s Decision to Attack Syria | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-10 | https://www.nytimes.com/2017/04/07/nyregion/masha-leon-dead-society-columnist-for-the-forward.html | Masha Leon, Society Columnist and Holocaust Survivor, Dies at 86 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/a-bad-health-care-bill.html | A Bad Health Care Bill | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/fashion/patricia-kluge-jewelry-donald-trump.html | Patricia Klugeâ€šÃ„Ã´s Third Act Is Sparkly | False | By Geraldine Fabrikant | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/childrens-books-on-trump.html | Childrenâ€šÃ„Ã´s Books on Trump | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-13 | https://www.nytimes.com/2017/04/07/fashion/hood-by-air-hiatus-fashion-week.html | Missing Hood by Air | False | By Matthew Schneier | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/delta-flights-canceled.html | For Delta Passengers Facing Delays, No Calm After the Storm | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/music/review-salvatore-sciarrino-columbia-university.html | Review: Skittering, Creeping Music That Had Me Seeing Things | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/sports/hockey/toronto-maple-leafs-ushers.html | 3 Maple Leaf Ushers Have 139 Years of N.H.L. Memories | False | By Curtis Rush | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/dealbook/william-t-walters-famed-sports-bettor-is-guilty-in-insider-trading-case.html | William T. Walters, Famed Sports Bettor, Is Guilty in Insider Trading Case | False | By Colin Moynihan and Liz Moyer | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/dealbook/spotify-may-go-public-without-raising-capital.html | Spotify May Go Public Without Raising Capital | False | By Tom Buerkle | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/golf/masters-second-round.html | Sergio Garcíâ€šÃ‹Å‘a Shares Masters Lead After Scoring Mishap | False | By Bill Pennington | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/sports/hockey/nhl-longest-serving-ushers.html | Around the N.H.L., a Wealth of Knowledge Is Just an Usher Away | False | By Curtis Rush | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/jobs/texting-work-meetings-social-media.html | Iâ€šÃ„Ã´m Not Texting. Iâ€šÃ„Ã´m Taking Notes. | False | By Jonah Stillman | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/your-money/iphones-upgrades-carelessness-neglect.html | Damaging Your Phone, Accidentally on Purpose | False | By Phyllis Korkki | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/theater/review-in-circus-1903-a-little-big-top-still-offers-some-thrills.html | Review: In â€šÃ„Ã²Circus 1903,â€šÃ„Ã´ a Little Big Top Still Offers Some Thrills | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/music/bach-breathing-free-this-weeks-8-best-classical-music-moments.html | Bach Breathing Free: This Weekâ€šÃ„Ã´s 8 Best Classical Music Moments | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/business/retirement/aging-rock-fans.html | Hey, Hey, My My: Aging Rock Fans Still Hold Their Lighters High | False | By Tammy La Gorce | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/your-money/haggler-t-mobile-free-phone-lines-customer-service.html | When â€šÃ„Ã²Freeâ€šÃ„Ã´ Really Means Irritation | False | By David Segal | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/baltimore-justice-department-police-consent-decree.html | Judge Approves Consent Decree to Overhaul Baltimore Police Dept. | False | By Daniel Victor | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/undocumented-indiana-man-deported-trump.html | Mayor Says Indiana Manâ€šÃ„Ã´s Deportation â€šÃ„Ã²Feels Like a Defeat for Our Communityâ€šÃ„Ã´ | False | By Maya Salam | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/television/burning-sands-the-quad-the-ugly-truths-of-hazing-onscreen.html | Rarely Depicted, the Ugly Truths of Hazing Play Out Onscreen | False | By Tamara Best | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-30 | https://www.nytimes.com/2017/04/07/books/review/my-jewish-year-abigail-pogrebin.html | You Shall Tell Your Child: In Time for Passover, a Journalist Celebrates a Year of Jewish Holidays | False | By David Gregory | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/style/miami-style-jake-michaels-the-look.html | The Vivid World of Miami Street Style | False | By Jake Michaels, Joanna Nikas and Eve Lyons | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/books/visions-of-snowflakes-dance-in-bill-oreillys-head-in-old-school.html | Visions of Snowflakes Dance in Bill Oâ€šÃ„Ã´Reillyâ€šÃ„Ã´s Head in â€šÃ„Ã²Old Schoolâ€šÃ„Ã´ | False | By Janet Maslin | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/canada/canada-today-miracle-babies-trudeau-fashion-and-la-meute.html | Canada Today: Miracle Babies, Trudeau Fashion and La Meute | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/school-vouchers-arizona.html | Arizona Frees Money for Private Schools, Buoyed by Trumpâ€šÃ„Ã´s Voucher Push | False | By Dana Goldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/tillerson-mcmaster-syria-attack.html | For 2 Advisers, Syria Strike Is a Chance to Step Out of the Shadows | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/television/homeland-season-6-alex-gansa-showrunner.html | This Season of â€šÃ„Ã²Homelandâ€šÃ„Ã´ Was Written in Something Like Real Time | False | By Judith Warner | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-18 | https://www.nytimes.com/2017/04/07/science/jupiter-photos-hubble-telescope-juno-nasa.html | Photos of Jupiter From NASA Spacecraft, Both Near and Far | False | By Kenneth Chang | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/donald-trump-syria-twitter.html | Trumpâ€šÃ„Ã´s View of Syria: How It Evolved, in 19 Tweets | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/california-drought.html | California, Drenched by Winter Rain, Is Told â€šÃ„Ã²Droughtâ€šÃ„Ã´s Overâ€šÃ„Ã´ | False | By Matt Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/economy/jobs-report-retail-employment.html | Retail Payrolls Sustain a New Blow as Shopping Habits Shift | False | By Patricia Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/syria-refugees-trump.html | Syrian Refugees Laud U.S. Strike and, in â€šÃ„Ã²New Emotion,â€šÃ„Ã´ Trump | False | By Richard Pâ€šÃ…Â¼rez-Peâ€šÃ±a and Jess Bidgood | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/what-trump-must-do-next-get-congresss-ok-on-syria.html | Trump Must Get Congressâ€šÃ„Ã´s O.K. on Syria | False | By Bruce Ackerman | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/a-woman-with-a-mallet-mounted-on-a-horse.html | A Woman With a Mallet, Mounted on a Horse | False | By Courtney Maum | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/werent-syrias-chemical-weapons-destroyed-its-complicated.html | Werenâ€šÃ„Ã´t Syriaâ€šÃ„Ã´s Chemical Weapons Destroyed? Itâ€šÃ„Ã´s Complicated | False | By Scott Shane | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/basketball/nba-stars-rest-guidelines.html | When N.B.A. Coaches Rest Their Stars, the Owners Get Restless | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/carmine-marino-a-former-cuny-official-is-accused-of-stealing-81000-from-tuition-accounts.html | Carmine Marino, a Former CUNY Official, Is Accused of Stealing $81,000 From Tuition Accounts | False | By David W. Chen | 2017-07-05 | TX 8-481-190 |
| 2017-04-07 | 2017-04-10 | https://www.nytimes.com/2017/04/07/theater/significant-other-to-end-its-run-on-broadway.html | â€šÃ„Ã²Significant Otherâ€šÃ„Ã´ to End Its Run on Broadway | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/opinion/south-africas-protesters-have-it-right.html | South Africaâ€šÃ„Ã´s Protesters Have It Right | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/business/bill-oreilly-book-family-values.html | Bill Oâ€šÃ„Ã´Reillyâ€šÃ„Ã´s Family Values Book Tops Charts, as He Faces Abuse Claims | False | By Alexandra Alter | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/us/politics/syria-bombing-republicans-trump.html | G.O.P. Lawmakers, Once Skeptical of Obama Plan to Hit Syria, Back Trump | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/us/politics/airstrike-in-syria-overshadows-meeting-between-trump-and-xi.html | Airstrike in Syria Overshadows Meeting Between Trump and Xi | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/us/politics/bashar-al-assad-syria-chemical-attack.html | After Chemical Attack, Asking if U.S. Remarks Emboldened Assad | False | By Helene Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/opinion/the-first-televised-war.html | The First Televised War | False | By Ronald Steinman | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/media/oreillys-troubles-give-viewers-pause-but-they-still-watch.html | Oâ€šÃ„Ã´Reillyâ€šÃ„Ã´s Troubles Give Viewers Pause, but They Still Watch | False | By Julie Turkewitz | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/us/politics/john-mccain-chuck-schumer-support-airstrikes-syria.html | Trumpâ€šÃ„Ã´s Syria Strike Has Some Critics Cheering and Some Fans Booing | False | By Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/sports/golf/rory-mcilroy-masters-career-grand-slam.html | Chasing Golf History, Rory McIlroy Struggles With an Elusive Quarry | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/anger-over-principal-prompts-parents-to-occupy-east-harlem-school-overnight.html | Anger Over Principal Prompts Parents to Occupy East Harlem School Overnight | False | By Kate Taylor | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/07/arts/television/chelsea-brown-dead-laugh-in-cast-member.html | Chelsea Brown, of â€šÃ„Ã²Laugh-In,â€šÃ„Ã´ Dies at 74 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/health/insurers-stem-losses-and-may-soon-profit-from-obamacare-plans.html | No â€šÃ„Ã²Death Spiralâ€šÃ„Ã´: Insurers May Soon Profit From Obamacare Plans, Analysis Finds | False | By Reed Abelson | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/americas/venezuela-henrique-capriles-nicolas-maduro.html | Opponent of Venezuelaâ€šÃ„Ã´s Ruler Is Barred From Holding Office | False | By Nicholas Casey | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/glenn-obrien-dies-warhol.html | Glenn Oâ€šÃ„Ã´Brien, Writer and Editor Who Gained Fame With Warhol, Dies at 70 | False | By Alex Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/opinion/is-it-last-call-for-craft-beer.html | Is It Last Call for Craft Beer? | False | By Jim Koch | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/opinion/after-the-airstrikes-whats-next.html | After the Airstrikes on Syria, Whatâ€šÃ„Ã´s Next? | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/budget-deal-comes-together-in-albany-after-delay-and-frustration.html | Budget Deal Comes Together in Albany, After Delay and Frustration | False | By Jesse McKinley and Lisa W. Foderaro | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/the-history-of-racism-i-didnt-want-to-share.html | The History of Racism I Didnâ€šÃ„Ã´t Want to Share | False | By Jane Mardembo | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/basketball/brook-lopez-brooklyn-nets.html | The Netsâ€šÃ„Ã´ Brook Lopez on Starting a Brooklyn Legacy | False | By Filip Bondy | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/opinion/a-reward-for-abusive-policing.html | Backsliding on Abusive Police | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/world/middleeast/american-military-pentagon.html | With Strike Aimed at Halting More Gas Attacks, U.S. Tries to Send Syrians Message | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/crosswords/romance-sarcasm-math-and-language-dakkar-gekko.html | Romance, Sarcasm, Math and Language | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/media/tomi-lahren-lawsuit-glenn-beck-blaze.html | Tomi Lahren Sues Glenn Beck, Saying She Was Fired for Her Stance on Abortion | False | By Matthew Haag | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/white-house-kushner-bannon-military-strike.html | Trump Fires Warning Shot in Battle Between Bannon and Kushner | False | By Jeremy W. Peters and Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/brooklyn-clinics-oxycodone-indictments.html | Three Brooklyn Clinics, 6.3 Million Oxycodone Pills and 13 Indictments | False | By Eli Rosenberg and Nate Schweber | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/mark-green-army-secretary-nominee-lgbt-criticism.html | L.G.B.T. Advocates Criticize Nominee for Army Secretary | False | By Helene Cooper and Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/todayspaper/quotation-of-the-day-a-significant-blow-to-us-ties-putin-says.html | Quotation of the Day: A â€šÃ„Ã²Significant Blowâ€šÃ„Ã´ to U.S. Ties, Putin Says | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/us/politics/trump-mar-a-lago-room-syria-strike.html | Who Was in the Room? These Advisers Joined Trump for the Syria Strike | False | By David E. Sanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/sports/golf/masters-phil-mickelson-jordan-spieth.html | Phil Mickelson to Join Jordan Spieth in a Marquee Pairing | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/sports/baseball/zack-wheeler-new-york-mets-miami-marlins.html | A Victory for Zack Wheeler, Though the Scoreboard Doesnâ€šÃ„Ã´t Show It | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/hockey/womens-world-championship-usa-canada.html | U.S. Wins Fourth Straight Womenâ€šÃ„Ã´s Hockey World Championship | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/sports/baseball/luis-severino-new-york-yankees-baltimore-orioles.html | Luis Severino Stumbles Off the Mound, Then Falls Apart on It | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/business/china-trade-solar-panels.html | When Solar Panels Became Job Killers | False | By Keith Bradsher | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/arts/television/whats-on-tv-saturday-louis-ck-on-snl-and-kubo-and-the-two-strings.html | Whatâ€šÃ„Ã´s on TV Saturday: Louis C.K. on â€šÃ„Ã²S.N.L.,â€šÃ„Ã´ and â€šÃ„Ã²Kubo and the Two Stringsâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/europe/stockholm-truck-attack-arrest.html | Arrest in Stockholm Truck Attack: â€˜â€˜We Think He Is the Driverâ€™â€™ | False | By Christina Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/business/dealbook/george-soros-dawn-fitzpatrick-american-stock-exchange.html | Men Bet She Would Fail; Now She Runs a $26 Billion Fund | False | By Alexandra Stevenson and Kate Kelly | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/fashion/accountant-models-karlie-kloss-ashley-graham-michael-tumminia.html | He Saves Fashion Models From Financial Chaos | False | By Steven Kurutz | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/style/magic-mike-male-strippers.html | A Business With Legs (and Abs): Boom Times for Male Striptease Revues | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/style/cafe-milano-donald-trump-washington.html | At Cafe Milano, Politicians Are Served Dinner and Peace of Mind | False | By Katie Rogers | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/fashion/sleep-tips-and-tools.html | Sleep Is the New Status Symbol | False | By Penelope Green | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/golf/tiger-woods-arnold-palmer-masters.html | A Note to Tiger Woods: Victory Isnâ€™â€™t the Only Path to Joy | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/theater/tim-pigott-smith-dead-british-actor.html | Tim Pigott-Smith, Actor Who Put Prince Charles on the Throne, Dies at 70 | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/technology/farhad-and-mikes-week-in-tech-why-well-miss-walt-mossberg.html | Farhadâ€™â€™s and Mikeâ€™â€™s Week in Tech: Why Weâ€™â€™ll Miss Walt Mossberg | False | By Farhad Manjoo and Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/realestate/a-plague-of-ice-cream-trucks.html | A Plague of Ice Cream Trucks | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/fashion/weddings/alexandra-utsey-christopher-jones-married.html | Alexandra Utsey and Christopher Jones: He Got the Job. They Got Each Other. | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/europe/us-attack-on-syria-cements-kremlins-embrace-of-assad.html | U.S. Attack on Syria Cements Kremlinâ€™â€™s Embrace of Assad | False | By Neil MacFarquhar | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/china-xi-jinping-president-trump-xinhua.html | After Xi Leaves U.S., Chinese Media Assail Strike on Syria | False | By Jane Perlez | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/south-carolina-inmates-prisoners-killings.html | South Carolina Inmates Charged in Killings of 4 Other Prisoners | False | By Timothy Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/california-pta-fund-raising-inequality.html | PTA Gift for Someone Elseâ€™â€™s Child? A Touchy Subject in California | False | By Dana Goldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/to-charm-trump-paul-manafort-sold-himself-as-an-affordable-outsider.html | To Charm Trump, Paul Manafort Sold Himself as an Affordable Outsider | False | By Glenn Thrush | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/americas/trump-nikki-haley-united-nations.html | Once a Trump Critic, Nikki Haley Casts Herself as His Leading Diplomat | False | By Somini Sengupta | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/myanmar-aung-san-suu-kyi-first-year.html | After Aung San Suu Kyiâ€™â€™s First Year in Power, Dismay Swirls in Myanmar | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/india-uttar-pradesh-hindu-christian-church-conversions.html | Hindu Group Claims Christians Tried Forced Conversions in India | False | By Suhasini Raj and Nida Najar | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/asia/philippines-duterte-spratly-islands.html | Philippines on Duterteâ€™â€™s Order to Occupy Disputed Islands: Never Mind | False | By Felipe Villamor | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/china-meteorite-property-law.html | Meteorite Finder Fights Chinaâ€™â€™s (Mostly Terrestrial) Property Law | False | By Karoline Kan and Mike Ives | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/africa/george-bush-africa-epidemics-pepfar.html | Bush Steps Back Into Spotlight to Help Africa Fight Epidemics | False | By Gardiner Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/europe/boris-johnson-moscow-syria.html | Boris Johnson Cancels Moscow Visit, Citing Events in Syria | False | By Steven Erlanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/business/economy/the-picture-of-our-economy-looks-a-lot-like-a-rorschach-test.html | Boom or Bust: Stark Partisan Divide on How Consumers View Economy | False | By Nelson D. Schwartz | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-10 | https://www.nytimes.com/2017/04/08/arts/music/rock-and-roll-hall-of-fame-induction-pearl-jam-tupac.html | 8 Memorable Moments From the Rock & Roll Hall of Fame Induction | False | By Ben Sisario and Joe Coscarelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/afghanistan-army-training-corruption.html | Afghan Security Reforms Falter, With Tough Fighting Ahead | False | By Mujib Mashal | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/politics/stephen-bannon-book-fourth-turning.html | Bannonâ€™â€™s Views Can Be Traced to a Book That Warns, â€˜â€˜Winter Is Comingâ€™â€™ | False | By Jeremy W. Peters | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/crosswords/variety-puzzle-marching-bands.html | Variety Puzzle: Marching Bands | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/politics/trump-doctrine-foreign-policy.html | The Emerging Trump Doctrine: Donâ€™â€™t Follow Doctrine | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/middleeast/us-strike-on-syria-brings-fleeting-hope-to-those-caught-in-brutal-conflict.html | U.S. Strike on Syria Brings Fleeting Hope to Those Caught in Brutal Conflict | False | By Karam Shoumali and Ben Hubbard | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/nyregion/neediest-cases-readers-help-soccer-player.html | How Readers Helped Soccer Player on Next Leg of His Journey | False | By Emily Palmer | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/nyregion/neediest-cases-global-reach.html | From College Hopes to Immigrant Travails, Neediest Cases Had Global Reach | False | By Emily Palmer and John Otis | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/elfing-eide-library-sarasota-florida-chinese-literature.html | Amid the Spanish Moss of Florida, a Treasure Chest of Chinese Literature | False | By Ian Johnson | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/59-missiles-dont-equal-a-foreign-policy.html | 59 Missiles Donâ€™â€™t Equal a Foreign Policy | False | By James P. Rubin | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/china-trump-xi-jinping.html | What Chinese News Reports Tell Us About Beijingâ€™â€™s View of Trump | False | By Javier C. Hernáٰndez | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/baseball/houston-astros-charlie-morton-pitcher.html | Pitcher Charlie Morton Could Help the Astros, if He Stays Healthy | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/africa/congo-president-joseph-kabila-bruno-tshibala.html | Congo President Names Ex-Opposition Leader as Prime Minister | False | By Steve Wembi | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/hockey/calgary-flames-nhl-playoffs.html | Calgary Flames Come Together and Make a Fast Turnaround | False | By Tal Pinchevsky | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/politics/us-islamic-state-syria.html | U.S.-Led Force Reduces Attacks on ISIS in Syria After Airstrike | False | By Michael R. Gordon and Eric Schmitt | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/hillary-clinton-free-to-speak-her-mind.html | Hillary Clinton, Free to Speak Her Mind | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/the-passion-of-southern-christians.html | The Passion of Southern Christians | False | By Margaret Renkl | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/up-against-the-wall.html | Up Against the Wall | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/now-the-ball-is-in-john-robertss-court.html | Now, the Ball Is in John Robertsâ€š√Ñ‚√Ñ´s Court | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/the-unions-that-like-trump.html | The Unions That Like Trump | False | By Steven Greenhouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/what-happened-to-who.html | What Happened to Who? | False | By Frank Bruni | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/all-the-presidents-generals.html | All the Presidentâ€š√Ñ‚√Ñ´s Generals | False | By Ross Douthat | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/the-myth-of-main-street.html | The Myth of Main Street | False | By Louis Hyman | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/the-gorsuch-fight-changed-the-senate-will-it-change-the-court.html | The Gorsuch Fight Changed the Senate. Will It Change the Court? | False | By Lisa Marshall Manheim | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/learn-a-rivers-name-before-its-gone.html | Learn a Riverâ€š√Ñ‚√Ñ´s Name Before Itâ€š√Ñ‚√Ñ´s Gone | False | By Akiko Busch | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/the-utter-uselessness-of-job-interviews.html | The Utter Uselessness of Job Interviews | False | By Jason Dana | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/public-editor/covering-sports-including-smelt-fishing-and-bighorn-sheep-hunting.html | Covering Sports. Including Smelt Fishing. And Bighorn-Sheep Hunting. | False | By Liz Spayd | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/politics/bannon-fourth-turning.html | Bannonâ€š√Ñ‚√Ñ´s Worldview: Dissecting the Message of â€š√Ñ‚√Ñ‰The Fourth Turningâ€š√Ñ‚√Ñ´ | False | By Jeremy W. Peters | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/hannah-is-a-girl-doctors-finally-treat-her-like-one.html | Hannah Is a Girl. Doctors Finally Treat Her Like One. | False | By Jack Turban | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/dont-make-passover-too-easy.html | Donâ€š√Ñ‚√Ñ´t Make Passover Too Easy | False | By Jeffrey Yoskowitz | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/seeking-insight-into-trump-voters.html | Seeking Insight Into Trump Voters | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/the-dread-of-taxes-that-even-beyonce-cant-fix.html | The Dread of Taxes That Even Beyoncé√© Canâ€š√Ñ‚√Ñ´t Fix | False | By Kaitlyn Greenidge | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/europe/spain-basque-separatist-group-eta-disarmament.html | Basque Separatist Group ETA Hands Over Weapons to French Authorities | False | By Raphael Minder | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-10 | https://www.nytimes.com/2017/04/08/world/asia/indian-man-accused-in-multimillion-dollar-call-center-swindle-is-held.html | Indian Man Accused in Multimillion-Dollar Call-Center Swindle Is Held | False | By Ayesha Venkataraman | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/baseball/yankees-orioles-greg-bird.html | Yankeesâ€š√Ñ‚√Ñ´ Gary Sanchez Heads to Disabled List With a Strained Biceps | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/soccer/world-cup-concacaf-2026-bid.html | U.S., Mexico and Canada Likely to Affirm Joint World Cup Bid | False | By Andrew Das | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/ex-ranger-carries-ottawa-past-his-old-team.html | Ex-Ranger Derick Brassard Helps Carry Ottawa Past His Old Team | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/crosswords/having-nothing-on-50-cent-clement-belgian.html | Having Nothing On | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/todayspaper/quotation-of-the-day-rising-china-waters-imperil-a-world-of-progress.html | Quotation of the Day: Rising China Waters Imperil a World of Progress | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/golf/masters-third-round.html | Justin Rose and Sergio Garcíâ€š√a Top Leaderboard at Masters | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/golf/masters-jordan-spieth.html | Jordan Spieth Returns to Contention by Playing â€š√Ñ‚√Ñ´Without Fearâ€š√Ñ‚√Ñ´ | False | By Bill Pennington | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/dallas-emergency-sirens-hacking.html | Hacking Attack Woke Up Dallas With Emergency Sirens, Officials Say | False | By Eli Rosenberg and Maya Salam | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/horse-racing/wood-memorial-blue-grass-stakes-santa-anita-derby.html | A Kentucky Derby Contender Slips Out From a Santa Anita Crowd | False | By Mike Tierney | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/hockey/devils-patrik-elias.html | Devils Send Off Patrik Elias, a Star From Brighter Days | False | By Dave Caldwell | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/baseball/robert-gsellman-new-york-mets-miami-marlins.html | After the Mets Praise Robert Gsellman, the Marlins Bruise Him | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/eugene-lang-dead-harlem-college.html | Eugene Lang, Investor Who Made College Dreams a Reality, Dies at 98 | False | By Enid Nemy and Joseph Berger | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/caroline-boneparth-michael-dechert.html | Caroline Boneparth, Michael Dechert | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/erin-hartigan-marc-lavallee.html | Erin Hartigan, Marc Lavallee | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/lillian-blackshear-clifton-peay-iii.html | Lillian Blackshear, Clifton Peay III | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/amanda-woodruff-enrique-santos.html | Amanda Woodruff, Enrique Santos | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/ann-marie-macfarlane-yves-lawson.html | Ann-Marie MacFarlane, Yves Lawson | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/maressa-criscito-jared-berkey.html | Maressa Criscito, Jared Berkey | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/kathryn-marie-ogletree-benjamin-story.html | Kathryn Marie Ogletree, Benjamin Story | False | | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/rachel-lavipour-daniel-nauheim.html | Rachel Lavipour, Daniel Nauheim | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/molly-cohen-baishi-wu.html | Molly Cohen, Baishi Wu | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/randi-eichenbaum-daniel-sternberg.html | Randi Eichenbaum, Daniel Sternberg | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/emily-miles-joshua-smith.html | Emily Miles, Joshua Smith | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/gricel-okazaki-james-mutton.html | Gricel Okazaki, James Mutton | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/portia-rosemond-patrick-ragen.html | Portia Rosemond, Patrick Ragen | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/gayatri-patel-rasmin-mostaghimi.html | Gayatri Patel, Rasmin Mostaghimi | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/fashion/weddings/emily-hirshey-joseph-tracy.html | Emily Hirshey, Joseph Tracy | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/sports/hockey/new-york-islanders-new-jersey-devils.html | Islanders Defeat Devils but Are Eliminated From the Playoffs | False | By Dave Caldwell | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/sports/hockey/ncaa-final-denver-minnesota-duluth.html | Last Yearâ€™s Loss Propels Denver to Its Eighth N.C.A.A. Title | False | By Jeff Arnold | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/arts/television/whats-on-tv-sunday-jonah-hill-in-war-dogs-and-the-white-queen-marathon.html | Whatâ€™s on TV Sunday: Jonah Hill in â€˜War Dogsâ€™ and â€˜The White Queenâ€™ Marathon | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/asia/american-soldier-killed-afghanistan.html | American Soldier Is Killed in Afghanistan | False | By Mujib Mashal and Fahim Abed | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/middleeast/explosion-egypt-coptic-christian-church.html | Egypt Declares State of Emergency, as Attacks Undercut Promise of Security | False | By Magdy Samaan and Declan Walsh | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | Compiled by C. J. Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/business/dealbook/china-investigates-regulator-of-fast-moving-insurance-industry.html | China Investigates Regulator of Fast-Moving Insurance Industry | False | By Keith Bradsher | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/insider/how-to-write-a-new-york-times-headline.html | How to Write a New York Times Headline | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/nyregion/brooklyn-district-attorney-democratic-candidates.html | Candidates Line Up Behind Legacy of Former Brooklyn District Attorney | False | By Alan Feuer | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/world/europe/sweden-truck-attack.html | Stockholm Suspect Was Denied Asylum and Told to Leave in â€™16 | False | By Christina Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/mayor-de-blasio-staten-island-city-hall-in-your-borough.html | With â€˜Listening Tour,â€™ de Blasio Tries Courting Staten Island. Again. | False | By J. David Goodman | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/politics/gorsuch-supreme-court.html | A Polarized Supreme Court, Growing More So | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/rev-neil-connolly-activist-priests.html | A Priestâ€™s Legacy: Blessing His Flock, and Organizing It | False | By David Gonzalez | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/politics/obama-syria-chemical-weapons.html | For Obama, Syria Chemical Attack Shows Risk of â€˜Deals With Dictatorsâ€™ | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/movies/smurfs-boss-baby-box-office.html | Arriving on Tiptoe, Smurfs Carry a Lesson for Hollywood Franchises | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/sports/baseball/tim-tebow-south-carolina-columbia-fireflies-mets.html | Tebowâ€™s 2nd Act Has South Carolina Giving Him the 1st-Class Treatment | False | By David Waldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-12 | https://www.nytimes.com/2017/04/09/arts/music/summerstage-season-to-feature-mavis-staples-parliament-funkadelic.html | SummerStage Season to Feature Mavis Staples, Parliament Funkadelic | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/africa/somali-suicide-attack-military-leader.html | 10 Die in Somalia Suicide Attack on New Army Chief | False | By Hussein Mohamed and Mohamed Ibrahim | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/technology/canada-artificial-intelligence.html | Canada Tries to Turn Its A.I. Ideas Into Dollars | False | By Steve Lohr | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/politics/tillerson-russia-syria-chemical-weapons.html | Tillerson, on Eve of Russia Trip, Takes Hard Line on Syria | False | By David E. Sanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/basketball/new-york-knicks-toronto-raptors.html | Hope for Knicksâ€™ Future, and a Reminder of a Messy Past, Bear Witness to a Loss | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/arts/television/review-the-great-war-when-america-took-the-world-stage.html | Review: â€˜The Great War,â€™ When America Took the World Stage | False | By Mike Hale | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/hockey/new-york-rangers-pittsburgh-penguins-steven-mcdonald.html | Rangers Tradition Takes On Added Poignancy With Loss of â€˜a Heroâ€™ | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/politics/mcfarland-deputy-national-security-adviser-expected-to-leave-post.html | K.T. McFarland, Deputy National Security Adviser, Is Expected to Leave Post | False | By Charlie Savage | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/dealbook/fox-news-troubles-heighten-scrutiny-of-rupert-murdochs-planned-purchase.html | Fox News Troubles Heighten Scrutiny of Rupert Murdochâ€™s Plan to Acquire Sky | False | By Mark Scott | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/5pointz-graffiti-artists-whose-works-were-erased-will-get-day-in-court.html | 5Pointz Graffiti Artists Whose Works Were Erased Will Get Day in Court | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/arts/music/review-diving-deep-into-staud-kaleidoscopic-music.html | Review: Diving Deep Into Staudâ€™s Kaleidoscopic Music | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/arts/nonpartisan-publishing-adam-bellow.html | A Partisan Books Editor Places a Bet on Balance | False | By Alexandra Alter | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/politics/as-georgia-vote-nears-gop-asks-if-ideological-purity-matters-anymore.html | As Georgia Vote Nears, G.O.P. Asks if Ideological Purity Matters Anymore | False | By Jonathan Martin | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/europe/fewer-tomatoes-in-ketchup-east-europeans-pursue-parity-at-the-grocery.html | Fewer Tomatoes in Ketchup? East Europeans Pursue Parity at the Grocery | False | By Rick Lyman | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/arts/design/documenta-14-a-german-art-shows-greek-revival.html | Documenta 14, a German Art Showâ€™s Greek Revival | False | By Jason Farago | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-09 | 2017-04-11 | https://www.nytimes.com/2017/04/09/theater/harry-potter-olivier-awards-groundhog-day.html | â€˜Harry Potter and the Cursed Childâ€™ Sets Olivier Awards Record | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/opinion/in-thailand-a-kings-coup.html | In Thailand, a Kingâ€™s Coup? | False | By David Streckfuss | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/media/marc-pritchard-procter-gamble-digital-advertising.html | He Buys a Lot of Ads, and Heâ€™s Frustrated With Digital | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/opinion/a-serbian-election-erodes-democracy.html | A Serbian Election Erodes Democracy | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/joy-laskar-georgia-tech-racketeering-case.html | Ex-Professor Says Dismissed Racketeering Case Is Still â€˜Devastatingâ€™ | False | By Nick Wingfield | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/crosswords/words-of-self-empowerment-nebraska-jesus-potato.html | Words of Self-Empowerment | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/opinion/keep-your-politics-out-of-passover.html | Keep Your Politics Out of Passover | False | By Shmuel Rosner | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/media/amc-movie-theater-menu.html | To Woo Young Moviegoers, AMC Thinks More Like McDonaldâ€™s | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/baseball/yankees-baltimore-orioles.html | Yankees Rally to Defeat the Orioles | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/first-consent-decree-police-abuse-pittsburgh.html | â€˜It Did Not Stickâ€™: The First Federal Effort to Curb Police Abuse | False | By Sheryl Gay Stolberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/us-treasury-auctions-set-for-the-week-of-april-10.html | U.S. Treasury Auctions Set for the Week of April 10 | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/media/stephen-colbert-election-late-night.html | How Stephen Colbert Finally Found His Elusive Groove | False | By John Koblin | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/opinion/heng-on-president-trumps-meeting-with-xi-jinping.html | Heng on President Trumpâ€™s Meeting With Xi Jinping | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/science/hans-dehmelt-dies-nobel-laureate-physics.html | Hans Dehmelt, Nobel Laureate for Isolating Electrons, Dies at 94 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/golf/masters-2017-sergio-garcia-finally-wins-first-major-title.html | Masters 2017: Sergio Garcíaâ€™s Finally Wins First Major Title | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/hockey/ncaa-denver-tariq-hammond.html | Galvanized by a Defenderâ€™s Injury, Denver Stands Firm in a Title Win | False | By Jeff Arnold | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/media/can-bill-oreilly-keep-his-scolds-perch.html | Can Bill Oâ€™Reilly Keep His Scoldâ€™s Perch? | False | By Jim Rutenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/basketball/russell-westbrook-triple-double-record.html | 10 Things to Know About Russell Westbrookâ€™s Triple-Double Record | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/metropolitan-diary-finding-a-familiar-signature.html | Finding a Familiar Signature | False | By Dana Liebmann | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/asia/korean-peninsula-us-aircraft-carrier-north-korea.html | U.S. Reroutes Warships Toward Korean Peninsula in Show of Force | False | By Eric Schmitt | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/health/the-trump-resistance-found-early-success-can-it-also-find-momentum.html | The Trump Resistance Found Early Success. Can It Also Find Momentum? | False | By Kate Zernike | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/europe/peter-severa-levashov-russia-arrest.html | Spain Arrests Russian Thought to Be Kingpin of Computer Spam | False | By Andrew E. Kramer | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/canada/canada-battle-vimy-ridge-anniversary-war.html | 100 Years Later, Battle of Vimy Ridge Remains Key Symbol for Canada | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/todayspaper/quotation-of-the-day-ringings-artists-prepare-for-final-bows.html | Quotation of the Day: Ringlingâ€™s Artists Prepare for Final Bows | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/arts/music/david-peel-dead-composer-of-i-like-marijuana.html | David Peel, Downtown Singer and Marijuana Evangelist, Dies at 74 | False | By William Grimes | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/a-talk-with-yellen-and-debt-payments-from-venezuela-are-due.html | A Talk With Yellen, and Debt Payments From Venezuela Are Due | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/delta-flight-cancellations-storms.html | Storms, Though Over, Still Disrupt Delta Flights | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/media/fox-bill-oreilly-harassment-claim.html | Fox Asks Law Firm to Investigate Bill Oâ€™Reilly Harassment Claim | False | By Emily Steel | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/dealbook/states-say-navient-preyed-on-students.html | Loans â€˜Designed to Failâ€™: States Say Navient Preyed on Students | False | By Stacy Cowley and Jessica Silver-Greenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/dealbook/accusations-navient.html | The Accusations Against Navient | False | By Stacy Cowley | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/dealbook/navient-student-loan-borrower-voices.html | Voices of Navientâ€™s Borrowers: â€˜The Biggest Mistake of My Lifeâ€™ | False | By Stacy Cowley and Jessica Silver-Greenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/media/wikileaks-documentary-risk-laura-poitras.html | WikiLeaks Documentary Evolves With Its Subject, Year After Premiere | False | By Jim Rutenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/amtrak-penn-station-squabbles-commuters-mass-transit.html | Snarled Commutes, Squabbling Agencies and Amtrakâ€™s Penn Station Responsibilities | False | By Patrick McGeehan | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/golf/masters-sergio-garcia-fans.html | Same Old Sergio Writes a New Script | False | By Bill Pennington | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/sports/baseball/mets-noah-syndergaard-marlins.html | Noah Syndergaard Brings the Heat and the Metsâ€™ Bats Begin to Warm | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/arts/television/whats-on-tv-monday-an-autistic-muppet-on-sesame-street-and-a-new-season-of-better-call-saul.html | Whatâ€™s on TV Monday: An Autistic Muppet on â€˜Sesame Streetâ€™ and a New Season of â€˜Better Call Saulâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/china-taiwan-activist-lee-ming-cheh.html | Wife of Detained Activist From Taiwan Is Barred From China | False | By Chris Horton | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/the-gig-economys-false-promise.html | The Gig Economyâ€™s False Promise | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/native-americans-and-coal-the-risks-of-dependency.html | Native Americans and Coal: The Risks of Dependency | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/publicity-stunts-arent-policy.html | Publicity Stunts Arenâ€ŹÃ¬Ã‚Â¬Ã‚Â¢t Policy | False | By Paul Krugman | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/when-playing-video-games-goes-too-far.html | When Playing Video Games Goes Too Far | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/jobs-in-sustainable-fuels.html | Jobs in Sustainable Fuels | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/historically-black-colleges.html | Historically Black Colleges | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/the-long-road-to-trumps-war.html | The Long Road to Trumpâ€ŹÃ¬Ã‚Â¬Ã‚Â¢s War | False | By Samuel Moyn and Stephen Wertheim | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/the-extreme-foolishness-in-extreme-vetting-proposals.html | The Extreme Foolishness in Extreme Vetting Proposals | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/war-as-political-weapon.html | War as Political Weapon | False | By Charles M. Blow | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/an-artist-an-arsonist-and-an-island-of-trump-fans-in-new-york.html | An Artist, an Arsonist and an Island of Trump Fans in New York | False | By Francis X. Clines | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/americas-toxic-workplace-rules.html | Americaâ€ŹÃ¬Ã‚Â¬Ã‚Â¢s Toxic Workplace Rules | False | By Rachel Cemansky | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/barclays-jes-staley-whistleblower.html | Barclays C.E.O. Investigated Over Treatment of Whistle-Blower | False | By Kate Kelly and Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/travel/inner-fan-celebrity-focused-vacations.html | Take a Cruise With Oprah? Reservations, Please! | False | By Elaine Glusac | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/robert-bentley-alabama-governor.html | Robert Bentley, Alabama Governor, Resigns Amid Scandal | False | By Alan Blinder | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/books/review/letterman-biography-jason-zinoman.html | The Legacy of David Letterman, Icon of the Grizzled Generation | False | By Tom Carson | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/sanctuary-states-immigration.html | California Moves to Become â€ŹÃ¬Ã‚Â¬Ã…â€œSanctuary State,â€ŹÃ¬Ã‚Â¬Ã‚Â and Others Look to Follow | False | By Jennifer Medina and Jess Bidgood | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/cambodia-khmer-rouge-united-nations-tribunal.html | 11 Years, $300 Million and 3 Convictions. Was the Khmer Rouge Tribunal Worth It? | False | By Seth Mydans | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/brian-cashman-yankees.html | Can This Man Revive the Yankees? | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/upshot/its-not-just-fox-why-women-dont-report-sexual-harassment.html | Itâ€ŹÃ¬Ã‚Â¬Ã‚Â¢s Not Just Fox: Why Women Donâ€ŹÃ¬Ã‚Â¬Ã‚Â¢t Report Sexual Harassment | False | By Claire Cain Miller | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-23 | https://www.nytimes.com/2017/04/10/t-magazine/sophie-calle-artist-cat-pregnant.html | The Fertile Mind of Sophie Calle | False | By Mary Kaye Schilling | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/well/live/learning-from-our-parents-heart-health-mistakes.html | Learning From Our Parentsâ€ŹÃ¬Ã‚Â¬Ã‚Â¢ Heart Health Mistakes | False | By Jane E. Brody | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/barclays-navient-soros.html | Morning Agenda: Barclays Chief Faces Investigation | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/stada-bain-cinven-takeover.html | Stada to Support Takeover Bid by Bain Capital and Cinven | False | By Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/theater/the-profane-zayd-dohm.html | Review: Zayd Dohm Plumbs Muslim-American Rifts in â€ŹÃ¬Ã‚Â¬Ã…â€œThe Profaneâ€ŹÃ¬Ã‚Â¬Ã‚Â | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/books/review/what-to-do-about-the-solomons-bethany-ball.html | A Debut Novel Follows a Financial Scandal to a Gossipy Kibbutz | False | By Alana Newhouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/toyota-kentucky-plant-investment.html | Toyota to Invest $1.3 Billion in Kentucky Plant | False | By Bill Vlasic | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/insider/the-greatest-family-on-earth.html | The Greatest Family on Earth | False | By Lizette Alvarez | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/shell-oil-bribery-investigation-nigeria-deal.html | Recording Puts Shellâ€ŹÃ¬Ã‚Â¬Ã‚Â¢s Nigerian Oil Deal Under a Harsh Light | False | By Stanley Reed | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/japans-sand-museum-a-home-to-ephemeral-treasures.html | Japanâ€ŹÃ¬Ã‚Â¬Ã‚Â¢s Sand Museum, a Home to Ephemeral Treasures | False | By Motoko Rich | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/sideshow-in-myanmar.html | Sideshow in Myanmar | False | By Carine Jaquet | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/how-the-chinese-navigate-urban-sprawl.html | How the Chinese Navigate Urban Sprawl | False | By Helen Gao | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/books/review/who-lost-russia-cold-war-peter-conradi.html | How the Tumultuous â€ŹÃ¬Ã‚Â¬Ã…â€™90s Paved the Way for Putinâ€ŹÃ¬Ã‚Â¬Ã‚Â¢s Russia | False | By Rajan Menon | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/wells-fargo-pay-executives-accounts-scandal.html | Wells Fargo to Claw Back $75 Million From 2 Former Executives | False | By Stacy Cowley and Jennifer A. Kingson | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/music/chuck-berry-funeral.html | Chuck Berry Is Hailed as a Rock Trailblazer and St. Louis Hero at His Funeral | False | By Tim O'neil | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/health/wrongful-life-lawsuit-dnr.html | The Patients Were Saved. Thatâ€ŹÃ¬Ã‚Â¬Ã‚Â¢s Why the Families Are Suing. | False | By Paula Span | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/warren-buffett-jorge-paulo-lemann-brazil-conference.html | When Warren Met Jorge Paulo: Buffett and Lemann Recall Their First Deal | False | By Vinod Sreeharsha | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/nyregion/big-donors-and-mayor-bill-de-blasio.html | Many Big Donors to de Blasio Have Yet to Chip In for Second Run | False | By William Neuman | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/tesla-general-motors-stock-market.html | Tesla Hits a New Milestone, Passing G.M. in Valuation | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-08 | https://www.nytimes.com/2017/04/10/insider/scotus-a-gloriously-predictable-beat-until-it-wasnt.html | Scotus: A Gloriously Predictable Beat ... Until It Wasnâ€ŹÃ¬Ã‚Â¬Ã‚Â¢t | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/neil-gorsuch-supreme-court.html | Neil Gorsuch Is Sworn In as Supreme Court Justice | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-13 | https://www.nytimes.com/2017/04/10/fashion/edward-enninful-is-named-editor-in-chief-at-british-vogue.html | Edward Enninful Is Named Editor in Chief at British Vogue | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/americas/tomas-yarrington-ruvalcaba-captured-italy.html | Fugitive Mexican Ex-Governor, Wanted in U.S., Is Captured in Italy | False | By Elisabetta Povoledo and Elisabeth Malkin | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/knight-swift-transportation-company.html | Trucking Companies Knight and Swift to Combine in All-Stock Deal | False | By Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/basketball/nba-schedule-rockets-clippers-game.html | The N.B.A. â€™s Best Games to Watch as a Streaky Season Comes to an End | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/marvel-x-men-gold-syaf.html | Marvel Will Discipline Artist Who Sneaked Political Messages Into X-Men | False | By Liam Stack | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/europe/france-marine-le-pen-jews-national-front.html | Marine Le Pen Denies French Guilt for Rounding Up Jews | False | By Adam Nossiter | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/africa/somalia-army-camp-suicide-bombing.html | Suicide Bombing at Somalia Army Camp Kills at Least 7 | False | By Hussein Mohamed | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/north-korea-china-south.html | Move of U.S. Warships Shows Trump Has Few Options on North Korea | False | By Mark Landler and Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-13 | https://www.nytimes.com/2017/04/10/technology/personaltech/yes-another-windows-10-update-is-here.html | Yes, Another Windows 10 Update Is Here | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/elliott-management-spinoff-bhp-billiton.html | Hedge Fund Seeks Spinoff of BHP Billitonâ€™s U.S. Oil Business | False | By Michael J. de la Merced and Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/easter-egg-maman-nyc-lemon-meringues.html | Meringue Eggs to Decorate the Easter Table | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/technology/tech-roundup-canada-spends-to-keep-ai-experts-home.html | Tech Roundup: Canada Spends to Keep A.I. Experts Home | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/united-flight-passenger-dragged.html | United Airlines Passenger Is Dragged From an Overbooked Flight | False | By Daniel Victor and Matt Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/television/peter-capaldi-prepares-for-his-final-season-of-doctor-who.html | Peter Capaldi Prepares for His Final Season of â€˜Doctor Whoâ€™ | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/sullivan-award-amateur-athlete.html | Award Steeped in Tradition Meets the Modern Age | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/health/vitamin-d-deficiency-supplements.html | Why Are So Many People Popping Vitamin D? | False | By Gina Kolata | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/flower-arranging-class-elis-manhattan.html | Spring Flower Arrangements Simplified at Eliâ€™s Market | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/europe/sweden-terror-attack.html | Sweden Mourns Stockholm Attack Victims; Suspect Is Formally Identified | False | By Christina Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/your-money/regrets-you-have-a-few-dont-beat-yourself-up-over-them.html | Regrets. You Have a Few. Donâ€™t Beat Yourself Up Over Them. | False | By Carl Richards | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/piora-restaurant-cipollini-sandwich-pop-up.html | This Pop-Upâ€™s Sandwiches Are Built on Memories | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/europe/keith-palmer-funeral-london.html | Keith Palmer, Constable Killed in London Attack and â€˜No. 1 Daddy,â€™ Is Mourned | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/caldwell-leslie-proctor-boies-schiller-flexner-merger.html | Law Firm Boies Schiller Flexner to Merge With Caldwell Leslie & Proctor | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/climate/trump-epa-budget-cuts.html | Whatâ€™s at Stake in Trumpâ€™s Proposed E.P.A. Cuts | False | By Hiroko Tabuchi | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/gluten-free-pistachio-cake-ovenly.html | A Gluten-Free Pistachio Cake for Spring Occasions | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/the-book-of-greens-jenn-louis.html | New Cooking Ideas for Everyday Greens and Rarities | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/pakistan-india-death-sentence-spy-kulbhushan-yadav.html | Pakistan Sentences Indian Spy to Death for Operating Terrorism Ring | False | By Salman Masood and Hari Kumar | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/design/beyonces-pregnancy-photographer-is-opening-an-anti-trump-art-show.html | Beyoncéâ€™s Pregnancy Photographer Is Opening an â€˜Anti-Trumpâ€™ Art Show | False | By Jori Finkel | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/walmart-bat-organic-salad.html | Dead Bat Found Inside Package of Salad in Florida, Officials Say | False | By Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/climate/trump-nasa-satellites-global-warming-data.html | Scientists Fear Climate Data Gap as Trump Aims at Satellites | False | By Henry Fountain | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/health/ear-wax.html | Naturalâ€™s Ear Plugs | False | By C. Claiborne Ray | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/nyregion/closed-prisons-new-york.html | Closed Prisons in Rural Areas Are a Tough Sell | False | By Paul Post | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/suspect-a-spy-is-lurking-in-beijing-speak-up-and-collect.html | Suspect a Spy Is Lurking? In Beijing, Speak Up and Collect | False | By Chris Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/trump-manifesto-wisconsin-man.html | Manhunt in Wisconsin for Man Who Mailed Manifesto to President Trump | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/william-t-walters-insider-trading.html | A Dubious Key Witness Didnâ€™t Sink This Insider Trading Case | False | By Peter J. Henning | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/eugene-langs-gift-to-college-students.html | Eugene Langâ€™s Gift to College Students | | False | | |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/trumps-self-interest.html | Trumpâ€™s Self-Interest | | False | | |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/san-bernardino-school-shooting.html | San Bernardino School Shooting Leaves 3 Dead, Including Student | False | By Rebecca Fairley Raney and Jennifer Medina | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/elliott-management-bhp-billiton.html | Elliottâ€šÃ„Ã´s Plans to Squeeze Value From BHP Has Some Merit | False | By Andy Critchlow | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/naming-the-rivers.html | Naming the Rivers | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/what-is-trumpism.html | What Is Trumpism? | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/music/drake-more-life-third-week-no-1.html | Drake and Ed Sheeran Hold the Top Spots on the Billboard Album Chart, Again | False | By Ben Sisario | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/europe/rex-tillerson-russia-syria.html | Tillerson Says U.S. Will Punish â€šÃ„Ã´Crimes Against the Innocentsâ€šÃ„Ã´ Anywhere | False | By Gardiner Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/media/pulitzer-prizes-2017.html | Pulitzer Prizes: New York Times Wins 3; Daily News and ProPublica Share Public Service Award | False | By Sydney Ember | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/soccer/us-canada-and-mexico-launch-joint-bid-for-2026-world-cup.html | U.S., Canada and Mexico Announce Shared Bid for 2026 World Cup | False | By Andrew Das | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/hockey/nhl-canadian-team-playoffs-maple-leafs-canadiens-senators-oilers-flames.html | Even Before N.H.L. Playoffs Start, Canadian Broadcaster Is a Winner | False | By Curtis Rush | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/masters-2017-augusta-national-sergio-garcia.html | Masters 2017: Europeans Dominated the Leader Board | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/f-murray-abraham-open-our-doors-to-syrians.html | F. Murray Abraham: Open Our Doors to Syrians | False | By Ari Isaacman Bevacqua | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/insider/pulitzer-winners.html | Read The New York Times Articles That Won a 2017 Pulitzer Prize | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/what-did-the-syria-airstrikes-accomplish.html | What Did the Syria Airstrikes Accomplish? | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/enrique-olvera-atla-tostada.html | At Atla, One Chip Big Enough for the Whole Bowl | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/media/pulitzer-prize-winners.html | 2017 Pulitzer Prize Winners | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/final-round-of-annenberg-fellowships-announced.html | Final Round of Annenberg Fellowships Announced | False | By Sopan Deb | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/in-sexual-harassment-cases-what-are-we-settling-for.html | In Sexual Harassment Cases, What Are We Settling For? | False | By Bryce Covert | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/fashion/edward-enninful-british-vogue-race-gender-diversity.html | Edward Enninful as British Vogue Editor: A Barrier-Breaking Choice | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/health/volcanic-minerals-uganda-elephantiasis.html | Volcanic Minerals, Not Worms, Caused Disease Outbreak in Uganda | False | By Donald G. McNeil Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/t-magazine/fashion/maria-dora-knitwear.html | Designer to Know: Bringing Back â€šÃ„Ã´70s Style With Knits | False | By Jack Sunnucks | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/t-magazine/art/larry-fink-warhol-60s-photographs.html | Andy Warhol, in the Context of His Time | False | By Hilary Moss | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/middleeast/iran-syria-missile-strike.html | Iran Joins Russia in Denouncing U.S. Strike on Syria, but Stops There | False | By Thomas Erdbrink | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/theater/how-steve-earle-got-back-into-downtown-theater.html | How Steve Earle Got Back Into Downtown Theater | False | By Elisabeth Vincentelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/theater/review-casablancabox-is-looking-at-you-kid-behind-the-scenes.html | Review: â€šÃ„Ã´CasablancaBoxâ€šÃ„Ã´ Is Looking at You, Kid, Behind the Scenes | False | By Andy Webster | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/arts/music/review-lars-vogt-offers-his-intensely-probing-take-on-bach.html | Review: Lars Vogt Offers His Intensely Probing Take on Bach | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/federal-judge-strikes-down-texas-voter-id-law.html | Federal Judge Says Texas Voter ID Law Intentionally Discriminates | False | By Manny Fernandez | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/housing-health-care-trump-cuts.html | Patients Prescribed Shelter and Medication Are Wary of Trump Cuts | False | By Yamiche Alcindor | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/coffee-local-restaurant-one-dollar-cup.html | Has Coffee Gotten Too Fancy? | False | By Oliver Strand | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/dylann-roof-grandfather-charleston-shooting.html | Grandfather Apologizes After Dylann Roofâ€šÃ„Ã´s Guilty Pleas Add to Sentence | False | By Kevin Sack | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/books/review-nevertheless-alec-baldwin-memoir.html | In â€šÃ„Ã´Nevertheless,â€šÃ„Ã´ Alec Baldwin Charts His Course From Long Island to Bumpy Fame | False | By Sarah Lyall | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/de-la-hoya-trump-cinco-de-mayo.html | Oscar De La Hoya Taunts Trump in Ad Promoting Cinco de Mayo Bout | False | By Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/michael-pineda-yankees-win-home-opener.html | Michael Pineda Dazzles in the Yankeesâ€šÃ„Ã´ Near-Perfect Home Opener | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/china-execution-amnesty-international.html | Chinaâ€šÃ„Ã´s Death Penalty Is Still Veiled in Secrecy, Amnesty Says | False | By Chris Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/kay-ivey-alabama-governor.html | Who Is Kay Ivey? Facts About Alabamaâ€šÃ„Ã´s New Governor | False | By Julie Turkewitz | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/soccer/paulo-dybala-juventus-lionel-messi-barcelona.html | Is Paulo Dybala the Next Lionel Messi? â€šÃ„Ã´He Can Go as High as He Likesâ€šÃ„Ã´ | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/flying-with-marijuana-tsa.html | Legal Marijuana Ends at Airport Security, Even if Itâ€šÃ„Ã´s Rarely Stopped | False | By Julie Weed | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/trump-administration-immigration.html | Trump Administration Halts Reports on Immigration Cooperation | False | By Ron Nixon | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/affordable-care-act-trump-subsidies.html | Trump Administration to Pay Health Law Subsidies Disputed by House | False | By Robert Pear | 2017-07-05 | TX 8-481-190 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/nyregion/affordable-housing-city-tax-break-developers.html | Affordable Housing Program Gives City Tax Break to Developers | False | By Charles V. Bagli | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/technology/us-arrest-russian-email-spam-peter-levashov.html | U.S. Accuses Russian Email Spammer of Vast Network of Fraud | False | By Michael Schwirtz | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-17 | https://www.nytimes.com/2017/04/10/nyregion/metropolitan-diary-the-dalai-lamas-blessing.html | The Dalai Lamaâ€šÃ„Ã´s Blessing | False | By Michael Hayes | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/hockey/after-near-playoff-miss-islanders-look-ahead.html | After Near Playoff Miss, Islanders Reluctantly Look Ahead | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/factcheck-syria-strike-conspiracy-theories.html | Syria Conspiracy Theories Flourish, at Both Ends of the Spectrum | False | By Linda Qiu | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/evan-longoria-tampa-bay-rays.html | Evan Longoria Ensures Rays Donâ€šÃ„Ã´t Endure Another No-Hitter | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/middleeast/iran-boeing-jetliner-rouhani-trump.html | Iran May Get First New Boeing Jetliner a Year Ahead of Time | False | By Rick Gladstone | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/mary-anderson-died-co-founder-of-rei-cooperative.html | Mary Anderson, a Founder of the Outdoor Cooperative REI, Dies at 107 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/yellen-economy-growth.html | Yellen Signals Shift From Stimulating Economy to Sustaining Growth | False | By Binyamin Appelbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/whole-foods-investor-jana-partners.html | Whole Foods Pressured by Activist Investor Jana Partners | False | By Alexandra Stevenson | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/new-york-yankees-home-opener.html | A Yankees Home Opener, With a Crisp New Vibe | False | By Filip Bondy | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/on-syria-an-administration-in-disagreement-with-itself.html | On Syria, an Administration in Disagreement With Itself | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/middleeast/syria-trump-assad.html | On Trumpâ€šÃ„Ã´s Syria Strategy, One Voice Is Missing Trumpâ€šÃ„Ã´s | False | By Peter Baker and Gardiner Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/general-motors-stock-valuation.html | G.M. Takes a Back Seat to Tesla as Americaâ€šÃ„Ã´s Most Valued Carmaker | False | By Bill Vlasic | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/nyregion/bill-de-blasio-staten-island.html | De Blasio Starts a Week on Staten Island With Little Contact With Staten Islanders | False | By William Neuman and J. David Goodman | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/chicago-cubs-wrigley-field.html | Cubsâ€šÃ„Ã´ Crowning Moment, Delayed, of Course | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/11-andrew-sorkin-harvard-business-school.html | Book Pins Corporate Greed on a Lust Bred at Harvard | False | By Andrew Ross Sorkin | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/todayspaper/quotation-of-the-day-wells-fargo-says-2-ex-leaders-owe-bank-75-million-more.html | Quotation of the Day: Wells Fargo Says 2 Ex-Leaders Owe Bank $75 Million More | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/10/arts/music/louis-sarno-dead-studied-pygmies-music.html | Louis Sarno Dies at 62; Moved to Africa to Preserve Ancestral Music | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/middleeast/egypt-christians-isis-palm-sunday-attacks-sisi.html | Attacks Show ISISâ€šÃ„Ã´ New Plan: Divide Egypt by Killing Christians | False | By Declan Walsh | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/nyregion/raise-the-age-new-york.html | â€šÃ„Ã²Raise the Age,â€šÃ„Ã´ Now Law in New York, Is Still a Subject of Debate | False | By Jesse McKinley | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/as-a-house-race-tightens-in-kansas-republicans-see-a-possible-warning-sign.html | As a House Race Tightens in Kansas, Republicans See a Possible Warning Sign | False | By Jonathan Martin | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/crosswords/founded-in-1945-sony-donegal-risk.html | Founded in 1945 | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/11wells-fargo-account-scandal.html | At Wells Fargo, Crushing Pressure and Lax Oversight Produced a Scandal | False | By Jennifer A. Kingson and Stacy Cowley | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/jay-bruce-lifts-mets-over-phillies.html | Jay Bruce, His Slump Behind Him, Lifts Mets Over Phillies | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/10/technology/fingerprint-security-smartphones-apple-google-samsung.html | That Fingerprint Sensor on Your Phone Is Not as Safe as You Think | False | By Vindu Goel | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/trumps-company-settles-lawsuit-with-a-second-celebrity-chef.html | Trumpâ€šÃ„Ã´s Company Settles Lawsuit With a Second Celebrity Chef | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/fashion/jeff-koons-louis-vuitton-masters-collection.html | Jeff Koonsâ€šÃ„Ã´s New Line | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/well/live/tackling-weight-loss-and-diabetes-with-video-chats.html | Tackling Weight Loss and Diabetes With Video Chats | False | By Anahad Oâ€šÃ„Ã´Connor | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/arts/television/whats-on-tv-tuesday-la-la-land-and-in-a-world.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²La Landâ€šÃ„Ã´ and â€šÃ„Ã²In a World â€šÃ„Â¶â€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/world/missile-strike-syria-reset-russia-us-relations.html | Feud Over Syria Missile Strike May Have an Upside for U.S. and Russia | False | By Ivan Nechepurenko | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/politics/right-and-left-partisan-writing-you-shouldnt-miss.html | Right and Left: Partisan Writing You Shouldnâ€šÃ„Ã´t Miss | False | By Anna Dubenko | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/opinion/don-the-builder-toys-with-a-promise.html | Don the Builder Toys With a Promise | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/opinion/standing-ground-against-the-nra.html | Standing Ground Against the N.R.A. | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/opinion/think-new-york-transit-is-bad-just-wait.html | Think New York Transit Is Bad? Just Wait | False | By Charles E. Schumer, Kirsten Gillibrand, Robert Menendez and Cory A. Booker | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/opinion/is-russia-testing-trump.html | Is Russia Testing Trump? | False | By Michael J. Morell and Evelyn Farkas | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/opinion/this-age-of-wonkery.html | This Age of Wonkery | False | By David Brooks | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/asia/united-airlines-passenger-dragged-china.html | Video of United Airlines Passenger Creates Furor in China, Too | False | By Javier C. Hernández and Cao Li | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/magazine/new-sentences-from-ballplayer-by-chipper-jones.html | New Sentences: From â€˜â€¦â€?Ballplayerâ€™â€¦â€?â€™ by Chipper Jones | False | By Sam Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/magazine/new-technology-is-built-on-a-stack-is-that-the-best-way-to-understand-everything-else-too.html | New Technology Is Built on a â€˜â€¦â€?Stack.â€™â€¦â€? Is That the Best Way to Understand Everything Else, Too? | False | By John Herrman | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/magazine/pictures-in-the-aftermath.html | Pictures in the Aftermath | False | By Teju Cole | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/magazine/i-thought-i-understood-the-american-right-trump-proved-me-wrong.html | I Thought I Understood the American Right. Trump Proved Me Wrong. | False | By Rick Perlstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/nyregion/ice-immigration-check-in-deportation.html | Once Routine, Immigration Check-Ins Are Now High Stakes | False | By Liz Robbins | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/politics/alcohol-tobacco-firearms-atf.html | Secret A.T.F. Account Paid for $21,000 Nascar Suite and Las Vegas Trip | False | By Matt Apuzzo | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/in-newport-a-contest-in-which-one-man-one-vote-was-for-losers.html | In Newport, a Contest in Which One-Man-One-Vote Was for Losers | False | By Graham Bowley | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/politics/white-house-easter-egg-roll-trump.html | The Latest Test for the White House? Pulling Off Its Easter Egg Roll | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/dealbook/toshiba-foxconn-chips-deal.html | Toshiba Casts Doubt on Its Ability to Stay in Business | False | By Jonathan Soble and Paul Mozur | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/upshot/can-trump-and-congress-solve-the-rubiks-cube-of-tax-reform.html | Can Trump and Congress Solve the Rubikâ€™â€?s Cube of Tax Reform? | False | By Neil Irwin | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/asia/philippines-abu-sayyaf-isis.html | Clash Between Philippine Forces and Abu Sayyaf Leaves 9 Dead | False | By Felipe Villamor | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/dealbook/wells-fargo-whole-foods-fed.html | Morning Agenda: The Wells Fargo Clawback | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/books/review/first-love-story-adam-eve-bruce-feiler.html | The Enduring Power of Adam and Eve (Minus the Sin and Sexism) | False | By Rich Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/nyregion/custom-making-hats-for-any-occasion-even-a-castle-wedding.html | Custom-Making Hats for Any Occasion (Even a Castle Wedding) | False | By Lisa M. Collins | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/books/review/twelve-lives-of-samuel-hawley-hannah-tinti.html | A Heroine Comes of Age With Her Pistol-Packing Father | False | By Pete Hamill | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/russia-syria-rex-tillerson.html | Tillerson Warns Russia on Syria, Saying Assad Era Is â€˜â€¦â€?Coming to an Endâ€™â€¦â€? | False | By Gardiner Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/stockholm-terror-attack.html | Stockholm Attack Suspect Will Plead Guilty, His Lawyer Says | False | By Christina Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-30 | https://www.nytimes.com/2017/04/11/books/review/dig-if-you-will-the-picture-prince-ben-greenman.html | A Still-Grieving Prince Fan Looks Back on the Purple One | False | By John Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/what-ukraines-jews-fear.html | What Ukraineâ€™â€?s Jews Fear | False | By Eduard Dolinsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/travel/southern-spain-jaen-andalusia-pilgrimage.html | In Southern Spain, a Pilgrimage (and a Party Too) | False | By Nick Madigan | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/travel/harlem-french-renaissance-new-york-city-restaurants-food.html | Harlemâ€™â€?s French Renaissance | False | By Joel Dreyfuss | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/the-palm-sunday-attack-in-egypt.html | The Palm Sunday Attack in Egypt | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/media/hasan-minhaj-correspondents-dinner.html | Hasan Minhaj to Perform at White House Correspondentsâ€™â€¦â€? Association Dinner | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/surprise-pro-washington-declarations-in-athens.html | Surprise! Pro-Washington Declarations in Athens | False | By Nikos Konstandaras | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/school-vouchers-disability.html | Special Ed School Vouchers May Come With Hidden Costs | False | By Dana Goldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-14 | https://www.nytimes.com/2017/04/11/world/europe/carme-chacon-dead-spain-defense-minister.html | Carme Chacó?â€¦â€?n, Spainâ€™â€?s First Female Defense Minister, Dies at 46 | False | By Raphael Minder | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/asia/trump-china-trade-north-korea.html | Trump Says China Will Get Better Trade Deal if It Solves â€˜â€¦â€?North Korean Problemâ€™â€¦â€? | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/asia/suva-fiji-tabua.html | In Fiji, Nothing Says â€˜â€¦â€?I Love Youâ€™â€¦â€? Like a Sperm Whale Tooth | False | By Serena Solomon | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/soccer/carmelo-anthony-puerto-rico-fc.html | Carmelo Anthony Plots His Teamâ€™â€?s Future: His Soccer Team in Puerto Rico, That Is | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/asia/south-korea-north-military-strike.html | South Korea Seeks to Assure Citizens U.S. Wonâ€™â€?t Strike North Pre-emptively | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/insider/moving-pictures-sergey-ponomarevs-slow-look-at-london.html | Moving Pictures: Sergey Ponomarevâ€™â€?s Slow Look at London | False | By Sarah Lyall | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/science/penguins-volcano-antarctica.html | In Ancient Guano, a Record of Penguin Disaster | False | By James Gorman | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/travel/american-northeast-hotel-savings-before-summer-arrival.html | Hotel Savings Before Summer Arrives | False | By Jessica Colley Clarke | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-23 | https://www.nytimes.com/2017/04/11/t-magazine/design/michael-bargo-apartment.html | This Apartment Is Brooklynâ€™â€¦â€?s Coolest Design Shop | False | By Sadie Stein | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/fashion/makeup-lip-color-nail-conditioner-primer.html | Makeup You Didnâ€™â€?t Know You Needed | False | By Rachel Felder | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/dealbook/vizio-leeco-tv-deal.html | Deal by Chinese Tech Company LeEco for Vizio Dies | False | By Ryan Mac morrow | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/france-refugee-camp-fire-dunkirk.html | A Fight, and a Fire, Roll Through a Migrant Camp in France | False | By Milan Schreuer | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/technology/personaltech/a-hangout-for-old-desktop-notifications.html | A Hangout for Old Desktop Notifications | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/florida-swat-team-heroin-dealers.html | Anti-Heroin Video From a Florida Sheriff Appalls Critics but Impresses Constituents | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/realestate/commercial/los-angeles-sprawl-measure-s-development.html | â€šÃ„Â'A Different Los Angelesâ€šÃ„Â': The City Moves to Alter Its Sprawling Image | False | By Lauren Herstik | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/economy/trump-china-currency-manipulation-trade.html | Trump Isnâ€šÃ„Â't Wrong on China Currency Manipulation, Just Late | False | By Eduardo Porter | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/nebraska-bowling-lady-cornhuskers.html | With Rigor and Mystique, Nebraska Builds a Bowling Dynasty | False | By Ben Shpigel | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/dining/torishin-review-japanese-yakitori.html | Parts Are Greater Than the Sum of the Chicken at Torishin | False | By Pete Wells | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/design/life-after-moca-jeffrey-deitch-starts-over-in-los-angeles.html | Life After MOCA: Jeffrey Deitch Starts Over in Los Angeles | False | By Jori Finkel | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/design/julian-stanczak-dead-op-art-movement-leader.html | Julian Stanczak, Abstract Painter, Dies at 88 | False | By Roberta Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/middleeast/russia-syria-chemical-weapons-white-house.html | White House Accuses Russia of Cover-Up in Syria Chemical Attack | False | By Julie Hirschfeld Davis and Helene Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/media/hollywood-executives.html | Hollywood Loves Sequels, Even in the Executive Suite | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/dining/mushrooms-on-toast-done-just-right.html | Mushrooms on Toast, Done Just Right | False | By David Tanis | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/yahoo-lawsuit-china-dissidents-fund.html | Yahoo Is Sued Over $17 Million Fund for Chinese Dissidents | False | By Andrew Jacobs | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/technology/tech-roundup-the-vast-criminal-enterprise-lurking-behind-spam-emails.html | Tech Roundup: The Vast Criminal Enterprise Lurking Behind Spam Emails | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/theater/sara-bareilles-the-first-time-i-acted-on-broadway-2-weeks-ago.html | Sara Bareilles: The First Time I Acted on Broadway (2 Weeks Ago) | False | By Sara Bareilles | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/empowering-the-disabled.html | Empowering the Disabled | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/design/scouring-11-time-zones-for-a-contemporary-russian-art-show.html | Scouring 11 Time Zones for a Contemporary Russian Art Show | False | By Neil MacFarquhar | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/aclu-domestic-violence-st-louis.html | Woman Abused by Boyfriend Sues City for Evicting Her as Nuisance | False | By Christine Hauser | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/canada/canada-diners-restaurants.html | Canadian Diners Reveal Their Special Places | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/who-vs-that.html | â€šÃ„Â'Whoâ€šÃ„Â' vs. â€šÃ„Â'Thatâ€šÃ„Â' | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/jeff-sessionss-cover-up-for-police-racism.html | Jeff Sessionsâ€šÃ„Â's Cover-Up for Police Racism | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/treating-opioid-addiction.html | Treating Opioid Addiction | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/trauma-in-the-icu.html | Trauma in the I.C.U. | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/united-airline-passenger-overbooked-flights.html | United Grapples With PR Crisis Over Videos of Man Being Dragged Off Plane | False | By Julie Creswell and Sapna Maheshwari | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/inadequate-flint-settlement.html | Inadequate Flint Settlement | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/fashion/flower-shop-lower-east-side-night-life.html | No Guest List at This Lower East Side Hot Spot | False | By Ben Detrick | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/dealbook/teslas-rise-on-a-wave-of-shareholder-optimism.html | Teslaâ€šÃ„Â's Rise on a Wave of Shareholder Optimism | False | By Antony Currie | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/hamilton-moving-to-midtown.html | The â€šÃ„Â'Hamiltonâ€šÃ„Â' Spoof â€šÃ„Â'Spamiltonâ€šÃ„Â' Is on the Move | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/hungary-george-soros-central-european-university.html | Pressure Grows as Hungary Adopts Law Targeting George Sorosâ€šÃ„Â's University | False | By Palko Karasz | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/well/live/discuss-prostate-screening-with-your-doctor-experts-now-say.html | Discuss Prostate Screening With Your Doctor, Experts Now Say | False | By Roni Caryn Rabin | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/united-airlines-is-not-alone.html | United Airlines Is Not Alone | False | By Helaine Olen | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/politics/sean-spicer-hitler-gas-holocaust-center.html | Sean Spicer Raises Outcry With Talk of Hitler, Assad and Poison Gas | False | By Nicholas Fandos and Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/dining/easter-ham-lamb.html | Ham or Lamb? The Easter Choice May Be Changing | False | By Kim Severson | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/how-could-united-airlines-do-that.html | How Could United Airlines Do That? | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/politics/joe-wilson-you-lie-obama-town-hall.html | Congressman Who Shouted â€šÃ„Â'You Lie!â€šÃ„Â' at Obama Hears the Same From Constituents | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/dance/review-adrienne-truscott-this-i-know-youre-all-like-is-this-is-a-dance-lily-gold-good-mud.html | A Dance Without Dance, and a Harbor for Stormy Souls | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/dining/yellow-magnolia-cafe-opens-at-brooklyn-botanic-garden.html | Yellow Magnolia Cafâ€šÃ© Opens at Brooklyn Botanic Garden | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/dance/ballet-hispanico-dances-the-identity-mambo.html | Ballet Hispâ€šÃ¡nico Dances the â€šÃ„Â'Identity Mamboâ€šÃ„Â' | False | By Marina Harss | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/borussia-dortmund-bus-explosion-champions-league.html | Explosions Hit Borussia Dortmundâ€šÃ„Â's Bus in Germany, Wounding a Player | False | By Alison Smale | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/fashion/saks-fifth-avenue-downtown-brookfield-place.html | Where Masters and Mistresses of the Universe Can Have It All | False | By Matthew Schneier | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/border-customs-officers-electronic-devises-search.html | Border Officers Nearly Double Searches of Electronic Devices, U.S. Says | False | By Ron Nixon | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/books/review-locking-up-our-own-james-forman-jr.html | â€šÃ„Ã²Locking Up Our Own,â€šÃ„Ã´ What Led to Mass Incarceration of Black Men | False | By Jennifer Senior | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/movies/glory-review.html | Review: The â€šÃ„Ã²Gloryâ€šÃ„Ã´ of a Good Deed (and Its Fallout) | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/spain-pope-francis-roman-martinez.html | Spanish Court Clears Priest in Abuse Case Taken Up by Pope Francis | False | By Raphael Minder | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/theater/in-transit-broadways-first-a-cappella-musical-will-close-sunday.html | â€šÃ„Ã²In Transit,â€šÃ„Ã´ Broadwayâ€šÃ„Ã´s First a Cappella Musical, Will Close Sunday | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/climate/climate-change-warming-permafrost.html | More Permafrost Than Thought May Be Lost as Planet Warms | False | By Henry Fountain | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-18 | https://www.nytimes.com/2017/04/11/climate/ice-cores-melted-freezer-alberta-canada.html | An Ice Scientistâ€šÃ„Ã´s Worst Nightmare | False | By Tatiana Schlossberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/music/linda-hopkins-died-gospel-singer-on-broadway.html | Linda Hopkins, a Tony-Winning Actress and Singer, Dies at 92 | False | By William Grimes | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-17 | https://www.nytimes.com/2017/04/11/business/media/joseph-rascoff-dead-business-manager-for-rolling-stones.html | Joseph Rascoff, Who Had Rolling Stonesâ€šÃ„Ã´ Tours Under His Thumb, Dies at 71 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/nyregion/bill-de-blasio-staten-island.html | Bill de Blasio Meets Voters on Hostile Turf. Sparks Donâ€šÃ„Ã´t Fly. | False | By J. David Goodman and William Neuman | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/basketball/carmelo-anthony-knicks-season-finale.html | Carmelo Anthony Is Expected to Miss Knicksâ€šÃ„Ã´ Season Finale | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/fear-of-flying-for-good-reason.html | Fear of Flying, for Good Reason | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/politics/trump-trademark-ethics.html | Trumpâ€šÃ„Ã´s Trademark Continues Its March Across the Globe, Raising Eyebrows | False | By Sharon LaFraniere and Danny Hakim | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/media/rolling-stone-university-virginia-rape-story-settlement.html | Rolling Stone Settles Lawsuit Over Debunked Campus Rape Article | False | By Matthew Haag | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-17 | https://www.nytimes.com/2017/04/11/nyregion/metropolitan-diary-he-tried-to-tell-her.html | Hey, He Tried | False | By Bill Quistorf | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-25 | https://www.nytimes.com/2017/04/11/science/ant-fungus-farmers-evolution.html | How Ants Figured Out Farming Millions of Years Before Humans | False | By Joanna Klein | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/todayspaper/quotation-of-the-day-hitler-assad-comparison-leads-spicer-to-apologize.html | Quotation of the Day: Inaccurate Hitler Comment Leads Spicer to Apologize | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/alabama-governor-robert-bentley-sex-scandal.html | For Alabama Christians, Governor Bentleyâ€šÃ„Ã´s Downfall Is a Bitter Blow | False | By Alan Blinder | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/middleeast/trump-syria-nigeria.html | Trump Faces the Limits of American Power | False | By Max Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/a-womans-death-sorting-grapes-exposes-italys-slavery.html | A Womanâ€šÃ„Ã´s Death Sorting Grapes Exposes Italyâ€šÃ„Ã´s â€šÃ„Ã²Slaveryâ€šÃ„Ã´ | False | By Gaia Pianigiani | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/africa/us-warplanes-nigeria-boko-haram.html | U.S. Plans Sale of Warplanes to Nigeria for Fighting Boko Haram | False | By Helene Cooper and Dionne Searcey | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/nyregion/new-yorks-free-tuition-program-will-help-traditional-but-not-typical-students.html | New Yorkâ€šÃ„Ã´s Free-Tuition Program Will Help Traditional, but Not Typical, Students | False | By David W. Chen | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/olympics/olympic-race-walking-50-kilometer.html | Olympic Race Walking Is Faced With a Dilemma | False | By Jeré Longman | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/technology/ubers-head-of-policy-and-communications-joins-executive-exodus.html | Executive Who Steered Uber Through Scandals Joins Exodus | False | By Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/hockey/rangers-montreal-playoffs.html | Rangers Will Try to Forget Their Struggles in Montreal | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/tesla-stock-elon-musk.html | Teslaâ€šÃ„Ã´s Market Surge Has Even Fans Looking for Feet of Clay | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/11/travel/five-places-to-go-in-miami-florida-mimo-historic-district.html | Five Places to Go in Miami | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/russia-putin-trump.html | Trumpâ€šÃ„Ã´s Shift on Russia Brings Geopolitical Whiplash | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/hockey/goalies-playoffs-empty-net.html | Goalies Are Pulled, but Not Out of Thin Air | False | By Dave Caldwell | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/nyregion/dental-molds-forensic-dentistry-research-bite-marks.html | Another Reprieve for Expert Testimony That Is Anything But | False | By Jim Dwyer | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/basketball/knicks-james-dolan-mike-hamersky-fan.html | Knicks Fan Involved in Spat With Dolan Says He Canâ€šÃ„Ã´t Renew Tickets | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/nyregion/on-ethics-cuomo-budget-entered-like-a-lion-and-emerged-like-a-lamb.html | On Ethics, Cuomo Budget Entered Like a Lion and Emerged Like a Lamb | False | By Lisa W. Foderaro | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/11/nyregion/frederick-b-lacey-dead-new-jersey-prosecutor-and-judge.html | Frederick B. Lacey, Who Prosecuted Corruption in New Jersey, Dies at 96 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/crosswords/go-dutch-trans-correo-cayman.html | Go Dutch | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/americas/brazil-michel-temer-investigation-petrobras-odebrecht.html | Michel Temer Government in Brazil Reels as Dozens Face New Graft Investigations | False | By Simon Romero | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/politics/kansas-special-election.html | Ron Estes, a Republican, Survives Tight House Race to Win Kansas Seat | False | By John Eligon and Jonathan Martin | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/11/arts/music/j-geils-whose-bands-catchy-pop-hits-colored-the-1980s-dies-at-71.html | J. Geils, Whose Bandâ€šÃ„Ã´s Catchy Pop Hits Colored the 1980s, Dies at 71 | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/politics/trumps-directive-will-lift-hiring-freeze-as-it-asks-agencies-for-cuts.html | Trumpâ€šÃ„Ã´s Directive Will Lift Hiring Freeze, as It Asks Agencies for Cuts | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/baseball/yoenis-cespedes-new-york-mets.html | Yoenis Cespedes Hits Three Homers as Mets Rout the Phillies | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/11/fashion/store-of-the-future.html | Imagining the Retail Store of the Future | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/travel/cafe-and-cocktail-culture-brno-czech-republic.html | In Brno, Drinks for Morning, Noon and Night | False | By Evan Rail | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/arts/television/whats-on-tv-wednesday-toni-erdmann-and-underground.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Toni Erdmannâ€šÃ„Ã´ and â€šÃ„Ã²Undergroundâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/upshot/a-republican-wins-in-kansas-its-still-a-loss-of-sorts-for-the-gop.html | A Republican Wins in Kansas. Itâ€šÃ„Ã´s Still a Loss for the G.O.P. | False | By Nate Cohn | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/opinion/plenty-more-villains-at-wells-fargo.html | Plenty More Villains at Wells Fargo | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/opinion/dont-politicize-the-federal-reserve.html | Donâ€šÃ„Ã´t Politicize the Federal Reserve | False | By Robert E. Rubin | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/opinion/why-is-trump-fighting-isis-in-syria.html | Why Is Trump Fighting ISIS in Syria? | False | By Thomas L. Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/opinion/swedens-wisdom-on-terrorism.html | Swedenâ€šÃ„Ã´s Wisdom on Terrorism | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/opinion/what-mississippi-taught-bobby-kennedy-about-poverty.html | What Mississippi Taught Bobby Kennedy About Poverty | False | By Ellen B. Meacham | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/asia/trump-china-north-korea-xi-jinping.html | Xi and Trump Discuss Rising Tensions With North Korea | False | By Jane Perlez | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/frances-neither-nor-election.html | Franceâ€šÃ„Ã´s Neither-Nor Election | False | By Raphaï  1 Liogier | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/dealbook/akzo-nobel-chairman-elliott-management.html | Elliott Management Seeks to Remove Akzo Nobel Chairman | False | By Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/magazine/letter-of-recommendation-fake-flowers.html | Letter of Recommendation: Fake Flowers | False | By Avi Steinberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/magazine/the-return-of-lorde.html | The Return of Lorde | False | By Jonah Weiner | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/magazine/is-it-ok-to-marry-an-amnesiac.html | Is It O.K. to Marry an Amnesiac? | False | By Kwame Anthony Appiah | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/travel/philadelphia-pennsylvania-new-museum-of-the-american-revolution.html | In Philadelphia, the American Revolution Gets a Museum | False | By Jon Hurdle | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/commissioner-starts-to-press-cleveland-indians-about-logo.html | Commissioner Starts to Press Cleveland Indians About Logo | False | By David Waldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/choice-of-pro-immigration-economic-adviser-riles-trumps-base.html | Choice of Pro-Immigration Economic Adviser Riles Trumpâ€šÃ„Ã´s Base | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/nyregion/rikers-island-replacements.html | De Blasio Faces Tough Road Replacing Rikers With New Jails | False | By J. David Goodman and Michael Schwirtz | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/travel/pittsburgh-pennsylvania-rust-belt-arts-culture-budget-travel.html | Built on Steel, Pittsburgh Now Thrives on Culture | False | By Lucas Peterson | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/technology/how-technology-has-failed-to-improve-your-airline-experience.html | How Technology Has Failed to Improve Your Airline Experience | False | By Farhad Manjoo | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/television/political-tv-in-age-of-trump-shonda-rhimes-scandal-veep-madame-secretary-house-of-cards-hbo.html | How to Write TV in the Age of Trump: Showrunners Reveal All | False | By Jim Rutenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/books/review/ya-fiction-crime-and-consequences.html | New Y.A. Novels Tackle Crime and Its Consequences | False | By Jen Doll | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/asia/bama-county-china-longevity.html | Chinaâ€šÃ„Ã´s Aged and Sick Flock to a Hamlet Known for Longevity | False | By Javier C. Hernâ Ã¡ndez | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/realestate/nutley-nj-a-place-to-land-and-to-stick-around-in.html | Nutley, N.J.: A Place to Land and to Stick Around In | False | By Vivian Marino | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/nyregion/cherry-blossoms-brooklyn-botanical-garden.html | Hoping Cherry Blossoms Wonâ€šÃ„Ã´t Arrive Early to Their Own Party | False | By Helene Stapinski | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/upshot/why-americans-vote-against-their-interest-partisanship.html | Why Americans Vote â€šÃ„Ã²Against Their Interestâ€šÃ„Ã´: Partisanship | False | By Amanda Taub | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/12/well/move/an-hour-of-running-may-add-seven-hours-to-your-life.html | An Hour of Running May Add 7 Hours to Your Life | False | By Gretchen Reynolds | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/business/dealbook/uber-tesla-siemens-bombardier.html | Morning Agenda: Another Departure from Uber | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/cathay-pacific-rupert-hogg-ivan-chu-ceo.html | Cathay Pacific to Replace Chief Executive as Losses Mount | False | By Neil Gough | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/books/review/chessboard-and-the-web-anne-marie-slaughter.html | A New Rule Book for the Great Game | False | By Serge Schmemann | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/books/review/foodoirs.html | Food Marks Milestones in These Culinary Collections | False | By Max Watman | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/hockey/nhl-playoffs-first-round-matchups.html | N.H.L. Playoffs: What to Watch in the First Round | False | By Andrew Knoll | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/media/melania-trump-daily-mail-libel.html | Melania Trump and Daily Mail Settle Her Libel Suits | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/africa/somali-pirates-hostages.html | 8 Indians Rescued From Somali Pirates, Officials Say | False | By Hussein Mohamed | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/europe/tillerson-putin-lavrov-russia-syria.html | Tillerson and Putin Find Little More Than Disagreement in Meeting | False | By David E. Sanger | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/magazine/dan-rather-thinks-we-need-patriotism-not-nationalism.html | Dan Rather Thinks We Need Patriotism, Not Nationalism | False | Interview by Ana Marie Cox | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/middleeast/trump-syria-russia.html | Trump Says Putin Is Partly to Blame for Syrian Crisis | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/fashion/hillary-clinton-katy-perry-shoes.html | Hillary Clinton, Shoe Model? | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/secret-service-protection-washington.html | A Whoâ€šÃ„Ã´s Who List of Agencies Guarding the Powerful | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/realestate/compare-homes-in-west-harford-connecticut-phoenix-arizona-and-hickory-north-carolina.html | $1.25 Million Homes in Connecticut, Arizona and North Carolina | False | By Vivian Marino | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/is-it-too-late-for-turkeys-democracy.html | Is It Too Late for Turkeyâ€šÃ„Ã´s Democracy? | False | By Elmira Bayrasli | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/football/richard-sherman-seattle-seahawks.html | Richard Sherman and Seahawks May Be Ready to Part Ways | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/realestate/real-estate-in-cape-town.html | House Hunting in ... Cape Town | False | By Marcelle Sussman Fischler | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/stop-treating-liberias-president-like-a-hero-shes-a-human.html | Stop Treating Liberiaâ€šÃ„Ã´s President Like a Hero. Sheâ€šÃ„Ã´s a Human. | False | By Dayo Olopade | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/does-egypts-president-really-want-to-fight-terrorism.html | Does Egyptâ€šÃ„Ã´s President Really Want to Fight Terrorism? | False | By Bahey Eldin Hassan | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/12/science/saber-toothed-cats-dire-wolf-hunting-injuries.html | Saber-Toothed Cats Paid a Stiff Price for Lunch | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-23 | https://www.nytimes.com/2017/04/12/t-magazine/entertainment/david-lynch-twin-peaks.html | 25 Years Later, David Lynch Returns to â€šÃ„Ã²Twin Peaksâ€šÃ„Ã´ | False | By Alex Bhattacharji | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-23 | https://www.nytimes.com/2017/04/12/t-magazine/fashion/braids-hair-beauty.html | Braids Are Back on Top | False | By Hannah Goldfield | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/dealbook/kpmg-public-company-accounting-oversight-board.html | KPMG Fires 6 Over Ethics Breach on Audit Warnings | False | By Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/europe/borussia-dortmund-explosion-bus-germany.html | Letter Found After Borussia Dortmund Bus Attack Demands Pullback in Syria | False | By Alison Smale | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/12/well/mind/heart-risks-in-midlife-tied-to-brain-plaques-of-alzheimers.html | Heart Risks in Midlife Tied to Brain Plaques of Alzheimerâ€šÃ„Ã´s | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/design/robert-ryman-minimalist-master-donates-trove-to-dia-art-foundation.html | Robert Ryman, Minimalist Master, Donates Trove to Dia Art Foundation | False | By Randy Kennedy | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/television/oprah-winfrey-on-the-the-immortal-life-of-henrietta-lacks.html | Oprah Winfrey on â€šÃ„Ã²The Immortal Life of Henrietta Lacksâ€šÃ„Ã´ | False | By Salamishah Tillet | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/marine-le-pens-denial-of-french-guilt.html | Marine Le Penâ€šÃ„Ã´s Denial of French Guilt | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/venezuela-oil-debt-payment.html | Venezuela Staves Off Default, but Low Oil Prices Pose a Threat | False | By Clifford Krauss | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/cme-group-to-shut-european-exchange-and-clearing-house.html | CME Group to Shut European Exchange and Clearing House | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/insider/hidden-costs-of-school-voucher-specialed-mckay.html | Special Ed School Vouchers and the Burden of a â€šÃ„Ã²Simple Fixâ€šÃ„Ã´ | False | By Dana Goldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/nyregion/journalists-at-gothamist-and-dnainfo-vote-to-join-labor-union.html | Journalists at Gothamist and DNAinfo Agree to Join Labor Union | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/12/well/eat/trans-fat-bans-tied-to-fewer-heart-attacks-and-strokes.html | Trans Fat Bans Tied to Fewer Heart Attacks and Strokes | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/europe/trump-nato-russia.html | U.S. Takes Sharper Tone on Russiaâ€šÃ„Ã´s Role in Syria | False | By Julie Hirschfeld Davis and David E. Sanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/design/lawsuit-related-to-art-fraud-scandal-knoedler-is-settled.html | Another Lawsuit Related to Art Fraud Scandal Is Settled | False | By Colin Moynihan | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/dance/new-york-city-ballet-kicks-off-a-bustling-spring-season.html | New York City Ballet Kicks Off a Bustling Spring Season | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/music/ruff-ryders-reunite-its-time-for-more-hip-hop-nostalgia.html | Ruff Ryders, Reunite! Itâ€šÃ„Ã´s Time for More Hip-Hop Nostalgia | False | By Jon Caramanica | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/burger-king-tv-ad-google-home.html | Burger King â€šÃ„Ã²O.K. Googleâ€šÃ„Ã´ Ad Doesnâ€šÃ„Ã´t Seem O.K. With Google | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/television/soundtracks-on-cnn-the-songs-of-historys-most-significant-moments.html | â€šÃ„Ã²Soundtracksâ€šÃ„Ã´ on CNN: The Songs of Historyâ€šÃ„Ã´s Most Significant Moments | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/music/anne-schwanewilms-performs-wolf-and-strauss-at-lincoln-center.html | Anne Schwanewilms Performs Wolf and Strauss at Lincoln Center | False | By Corinna da Fonseca-Wollheim | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/bentley-alabama-governors-misconduct.html | Governors Who Left Office Under a Cloud | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/russell-westbrook-greatest-season-sports.html | Is Russell Westbrookâ€šÃ„Ã´s Season the Best Ever? Some Apples and Oranges to Pick | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/movies/moma-explores-black-representation-in-movies.html | MoMA Explores Black Representation in Movies | False | By Andy Webster | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/technology/personaltech/reading-e-books-on-a-bigger-screen.html | Reading E-Books on a Bigger Screen | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/theater/with-indecent-paula-vogel-makes-her-broadway-debut.html | With â€šÃ„Ã²Indecentâ€šÃ„Ã´ Paula Vogel Makes Her Broadway Debut | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/media/sean-spicer-apology-holocaust-comments.html | â€šÃ„Ã²I Screwed Upâ€šÃ„Ã´: Sean Spicer Apologizes for Holocaust Comments | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/your-money/12money-adviser-medical-debt-collections.html | Medical Debt: You May Not Owe It | False | By Ann Carrns | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/technology/tech-roundup-advances-for-airlines-arent-helping-customer-service.html | Tech Roundup: Advances for Airlines Arenâ€šÃ„Ã´t Helping Customer Service | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/river-to-river-festival-2017-opera-about-robert-moses.html | An Opera About Robert Moses Is Among the River to River Festival Highlights | False | By Joshua Barone | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/12/science/ocellated-lizards-scales-cellular-automata.html | A Lizard With Scales That Behave Like a Computer Simulation | False | By Steph Yin | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/technology/personaltech/the-apps-that-make-keeping-up-with-soccer-easier.html | The Apps That Make Keeping Up With Soccer Easier | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/fashion/online-shopping-boutique-owners-lisa-says-gah-the-dreslyn-shop-super-street.html | 3 Cool E-Boutique Owners on What to Buy Now | False | By Hayley Phelan | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/miami-marlins-cat.html | Think Baseball Is Boring? Maybe a Cat Will Help | False | By Daniel Victor | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/technology/uber-executives-leaving-company.html | Uber Sees an Executive Exodus as It Faces Questions of Workplace Culture | False | By Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/theater/a-second-bite-of-the-wonka-bar-reimagining-charlie-for-broadway.html | A Second Bite of the Wonka Bar: Reimagining â€˜Charlieâ€™ for Broadway | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/region/alexander-hamilton-art-mystery-at-city-hall.html | Hamilton Art Mystery at City Hall: Lost, Stolen or Never There? | False | By James Barron | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/technology/personaltech/paying-for-live-stream-chat.html | A Chat With a Live Streamer Is Yours, for a Price | False | By Laura Parker | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/climate/scott-pruitt-epa-endangerment-finding.html | Scott Pruitt Faces Anger From Right Over E.P.A. Finding He Wonâ€™t Fight | False | By Coral Davenport | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/suburban-gop-voters-sour-on-party-raising-republican-fears-for-2018.html | Suburban G.O.P. Voters Sour on Party, Raising Republican Fears for 2018 | False | By Alexander Burns and Jonathan Martin | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-15 | https://www.nytimes.com/2017/04/12/arts/design/andrea-palladio-italian-team-says-2-portraits-show-the-architect.html | Italian Team Posits That 2 Portraits Show the Architect Andrea Palladio | False | By Elisabetta Povoledo | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/12/science/ants-help-injured-ants-home.html | Valiant in Battle, These Ants Rescue Their Wounded | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/europe/turkey-erdogan-purge.html | Turkey in Turmoil and Chaos Since Purge Aimed at Dissenters | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-23 | https://www.nytimes.com/2017/04/12/travel/in-the-air-that-uneasy-feeling-of-us-vs-them.html | In the Air, That Uneasy Feeling of Us vs. Them | False | By Elaine Glusac | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/steve-bannon-white-house-trump.html | Trump Undercuts Bannon, Whose Job May Be in Danger | False | By Jeremy W. Peters and Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/movies/fantastic-beasts-dumbledore-jude-law.html | â€˜Fantastic Beastsâ€™ Has a New Dumbledore: Jude Law | False | By Cara Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/michigan-hazing-peanut-butter-allergy.html | Student Charged With Hazing in Peanut Butter Allergy Case | False | By Christine Hauser | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/how-david-lettermans-mother-endeared-him-to-viewers.html | How David Lettermanâ€™s Mother Endeared Him to Viewers | False | By Jason Zinoman | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/middleeast/mahmoud-ahmadinejad-iran-presidential-election.html | Mahmoud Ahmadinejad, Ex-President of Iran, Files to Run Again | False | By Thomas Erdbrink | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/fly-commercial-not-i.html | Fly Commercial? Not I | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/europe/european-court-strikes-down-required-sterilization-for-transgender-people.html | European Court Strikes Down Required Sterilization for Transgender People | False | By Liam Stack | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/online-advertising.html | Online Advertising | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/middleeast/mosul-zoo-rescue.html | Lula and Simba, Last Surviving Animals at Mosul Zoo, Have Been Rescued | False | By Rana F. Sweis | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/alabama-prisons-cruelty.html | Alabama Prisonâ€™s Cruelty | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/hillary-clintons-loss.html | Hillary Clintonâ€™s Loss | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/media/reality-show-workers-stage-a-walkout-to-push-contract-talks-forward.html | Reality Show Workers Stage a Walkout to Push Contract Talks Forward | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/ubers-efforts-to-influence-its-drivers-behavior.html | Uberâ€™s Efforts to Influence Its Driversâ€™ Behavior | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/books/bill-cosbys-books-join-most-challenged-list.html | Bill Cosbyâ€™s Books Join â€˜Most Challengedâ€™ List | False | By Graham Bowley | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/theater/turning-traumatic-arrivals-into-art-exiles-form-a-theater-troupe.html | Turning Traumatic Arrivals Into Art: Exiles Form a Theater Troupe | False | By Rachel Donadio | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/style/4-design-trends-from-the-milan-furniture-fair.html | 4 Design Trends From the Milan Furniture Fair | False | By Julie Lasky | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/europe/eu-migrants-children.html | E.U. Seeks Stronger Protections for Child Migrants | False | By James Kanter | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/sean-spicers-teeny-little-slip-up.html | Sean Spicerâ€™s Teeny Little Slip-Up | False | By Andrew Rosenthal | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/hockey/islanders-doug-weight-coach.html | Itâ€™s Permanent: Doug Weight to Stay On as Islanders Coach | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/beautiful-babies.html | â€˜Beautiful Babiesâ€™ | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/fashion/alexandre-daillance-rihanna-wiz-khalifa-designer-baseball-caps.html | The 20-Year-Old Behind the Baseball Caps Worn by Rihanna | False | By Jeremy Allen | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/trump-steve-bannon-fox-business-news-interview.html | Trump Says He Didnâ€™t Know Bannon Until Campaign, but They Met in 2011 | False | By Linda Qiu | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/design/art-and-bacchanalia-on-the-met-roof.html | Art and Bacchanalia on the Met Roof | False | By Laura van Straaten | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/science/sean-spicer-hitler-sarin-chemical-weapons-world-war-ii.html | Riddle of Why Hitler Didnâ€™t Use Sarin Gas Remains Unsolved | False | By William J. Broad | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/ron-estes-kansas-congress-facts.html | Who Is Ron Estes, Kansasâ€™ Newest Congressman? | False | By Julie Turkewitz | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/dealbook/uproar-over-united-shows-the-value-of-an-apology.html | Uproar Over United Shows the Value of an Apology | False | By Rob Cox | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/soccer/didier-drogba-phoenix-rising-mls.html | Didier Drogba, Famous Soccer Player, Joins Phoenix Rising, Not a Famous Soccer Team | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/music/discos-barba-azul-mexican-cumbia-sonidera.html | A Label That Fostered Mexican Cumbia Gets Its Own Shout-Out | False | By Gregory Scruggs | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/dealbook/where-have-the-prosecutors-gone-try-debevoise-plimpton.html | Where Have the Prosecutors Gone? Try Debevoise & Plimpton | False | By Ben Protess | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/fashion/plus-size-pop-up-shopping-events-hester-street-fair-shinola-brooklyn.html | A Plus-Size Pop-Up on Fifth Avenue and Other Shopping Events | False | By Alison S. Cohn | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/books/review-killers-of-flower-moon-david-grann.html | The Osage Indians Struck It Rich, Then Paid the Price | False | By Dwight Garner | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/hockey/nhl-playoffs-capitals-jay-beagle.html | Capitals See Players Behind the Stars as Keys to Playoff Success | False | By Tom Worgo | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/baseball/yankees-ray-s-brett-gardner.html | Key Play in Yankeesâ€™ Win Leaves Brett Gardner Safe but Out of Action | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/music/chainsmokers-memories-do-not-open-review.html | Review: The Chainsmokers Find That Pop Is an Awkward Fit | False | By Jon Caramanica | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/dance/review-scottish-ballet-debut-at-the-joyce-theater.html | Review: Scottish Ballet Finds the Poetry in ... Poetry | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-14 | https://www.nytimes.com/2017/04/12/movies/fate-of-the-furious-review-fast-and-furious-8.html | Review: Family Values and Hot Rides in â€˜Fate of the Furiousâ€™ | False | By Manohla Dargis | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/nyregion/andrew-cuomo-new-york-middle-class.html | Cuomo Adopts a Middle-Class Mantra | False | By Jesse McKinley | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/theater/cuisine-and-confessions-review.html | Review: In This Kitchen, Upside-Down Cake Should Be on the Menu | False | By Elisabeth Vincentelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/paul-manafort-donald-trump.html | After Campaign Exit, Manafort Borrowed From Businesses With Trump Ties | False | By Mike McIntire | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/nyregion/charging-bull-sculpture-wall-street-fearless-girl.html | Wounded by â€˜Fearless Girl,â€™ Creator of â€˜Charging Bullâ€™ Wants Her to Move | False | By James Barron | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/james-baldwins-archive-long-hidden-comes-mostly-into-view.html | James Baldwinâ€™s Archive, Long Hidden, Comes (Mostly) Into View | True | By Jennifer Schuessler | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/football/st-louis-nfl-lawsuit-rams-relocation.html | St. Louis Sues N.F.L. Over Ramsâ€™ Departure | False | By Ken Belson | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/middleeast/united-nations-resolution-syria-russia-united-states.html | Russia Vetoes U.N. Resolution Condemning Syria Chemical Attack | False | By Somini Sengupta | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/science/teleocrater-dinosaur-relative-crocodile-archosaur.html | A Dinosaur Cousinâ€™s Crocodile Ankles Surprise Paleontologists | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/television/obituary-dorothy-mengering-david-letterman-mother.html | Dorothy Mengering, David Lettermanâ€™s Mother and Comic Foil, Dies at 95 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/trump-immigration-border-hiring.html | To Detain More Immigrants, Trump Administration to Speed Border Hiring | False | By Vivian Yee and Ron Nixon | 2017-07-05 | TX 8-481-190 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/the-ups-and-downs-of-the-sears-empire.html | The Ups and Downs of the Sears Empire | False | By Sara Paretsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-17 | https://www.nytimes.com/2017/04/12/nyregion/metropolitan-diary-looking-for-a-contact-lens-in-the-dark.html | Looking for a Contact Lens in the Dark | False | By Joe Brostek | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/books/obituary-patricia-mckissack-dead-childrens-book-author.html | Patricia McKissack, Prolific Author Who Championed Black Heroes, Dies at 72 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/business/united-dragged-passenger-video-chicago.html | United Airlines Offers Refunds as Outrage at a Violent Removal Continues | False | By Liam Stack | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/world/europe/hungary-central-european-university-soros-orban.html | Hungary Law That Could Close Soros-Backed University Faces Uncertainty | False | By Helene Bienvenu and Balint Bardi | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/arts/television/charlie-murphy-chappelles-show-star-and-eddies-brother-dies-at-57.html | Charlie Murphy, â€˜Chappelleâ€™s Showâ€™ Star and Eddieâ€™s Brother, Dies at 57 | False | By Maya Salam | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/business/suv-automakers-fuel-economy-new-york.html | Bigger, Faster, More Lavish: Americans Crave S.U.V.s, and Carmakers Oblige | False | By Bill Vlasic | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/mr-trumps-fickle-diplomacy.html | Mr. Trumpâ€™s Fickle Diplomacy | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/todayspaper/quotation-of-the-day-us-takes-sharper-tone-on-russias-role-in-syria.html | Quotation of the Day: U.S. Takes Sharper Tone on Russiaâ€™s Role in Syria | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/outed-as-transgender-on-survivor-and-in-real-life.html | Outed as Transgender on â€˜Survivorâ€™ â€” and in Real Life | False | By Jennifer Finney Boylan | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/sports/basketball/knicks-joakim-noah-injury-rotator-cuff.html | For Knicksâ€™ Joakim Noah, a Fitting End to a Bad Season | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/us/politics/export-import-bank-janet-yellen-china-currency.html | Trump Reversals Hint at Wall Street Wingâ€™s Sway in White House | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/sports/forgettable-knicks-season-ends-but-bonds-remain.html | Forgettable Knicksâ€™ Season Ends, but Bonds Remain | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/business/media/apology-sean-spicer-holocaust-oscar-munoz-united.html | Why â€˜Sorryâ€™ Is Still the Hardest Word | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/world/europe/united-stats-russia-putin-tillerson-meeting-trump.html | At Meeting, Putin and Tillerson Find Very Little to Agree On | False | By David E. Sanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/carter-page-fisa-warrant-russia-trump.html | Court Approved Wiretap on Trump Campaign Aide Over Russia Ties | False | By Matthew Rosenberg and Matt Apuzzo | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/nyregion/judge-dead-hudson-river-sheila-abdus-salaam.html | Sheila Abdus-Salaam, Judge on New Yorkâ€š Ã„Ã´s Top Court, Is Found Dead in Hudson River | False | By Matthew Haag and William K. Rashbaum | 2017-07-05 | TX 8-481-195 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/media/fox-murdochs-bill-oreilly-sex-harassment.html | The Murdochs Assess the Oâ€š Ã„Ã´Reilly Damage | False | By Emily Steel and Michael S. Schmidt | 2017-07-05 | TX 8-481-195 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/crosswords/uncommon-period-feline-pulp-fiction.html | Uncommon Period | False | By Deb Amlen | 2017-07-05 | TX 8-481-195 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/theater/in-and-of-itself-derek-delgaudio.html | Review: Derek DelGaudio Sets Himself Apart From the Abracadabra Crowd | False | By Alexis Soloski | 2017-07-05 | TX 8-481-195 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/baseball/chicago-cubs-world-series-rings.html | Chicago Cubs Receive First World Series Rings in Teamâ€š Ã„Ã´s History | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/baseball/new-york-mets-philadelphia-phillies-score-5-4-zack-wheeler.html | Zack Wheelerâ€š Ã„Ã´s Solid Start Helps Mets Edge the Phillies | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/insider/on-display-in-the-home-office-a-far-flung-fragment-of-war.html | On Display in the Home Office: A Far-Flung Fragment of War | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/basketball/nba-play-off-matchups-celtics-cavaliers.html | Celtics Edge Cavaliers for the Top Seed in the Eastern Conference | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/style/john-dean-richard-nixon-watergate-donald-trump.html | John Dean, Who Worked for Nixon, Sizes Up Trump | False | By Laura M. Holson | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/travel/what-bill-nye-travels-with.html | What Bill Nye Canâ€š Ã„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/world/middleeast/why-the-syrian-chemical-weapons-problem-is-so-hard-to-solve.html | Why the Syrian Chemical Weapons Problem Is So Hard to Solve | False | By Max Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/africa/uganda-yoweri-museveni-protest-mental-institution.html | Uganda Tries to Commit Critic of President to Mental Institution | False | By Kimiko de Freytas-Tamura | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/how-to-make-the-nuclear-button-safer.html | How to Make the Nuclear Button Safer | False | By Michael Krepon | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/sports/basketball/new-york-knicks-philadelphia-76ers-score-114-113-carmelo-anthony.html | Knicks, in What Could Be Carmelo Anthonyâ€š Ã„Ã´s Finale With Team, Top 76ers | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/arts/television/whats-on-tv-thursday-the-blackcoats-daughter-and-the-handmaiden.html | Whatâ€š Ã„Ã´s on TV Thursday: â€š Ã„Ã²The Blackcoatâ€š Ã„Ã´s Daughterâ€š Ã„Ã´ and â€š Ã„Ã²The Handmaidenâ€š Ã„Ã´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/artist-to-fearless-girl-i-need-my-space.html | Artist to â€š Ã„Ã²Fearless Girlâ€š Ã„Ã´: I Need My Space | False | By Francis X. Clines | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/whose-side-is-betsy-devos-on.html | Whose Side Is Betsy DeVos On? | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/can-the-gop-turn-back-the-tide-of-town-hall-anger.html | Can the G.O.P. Turn Back the Tide of Town Hall Anger? | False | By Arthur C. Brooks | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/how-to-stand-up-to-trump-and-win.html | How to Stand Up to Trump and Win | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/trump-versus-the-love-gov.html | Trump Versus the Love Gov | False | By Gail Collins | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-05 | https://www.nytimes.com/2017/04/13/arts/james-baldwin-maison-saint-paul-de-vence.html | La lutte pour sauver la maison de James Baldwin à'â€ Saint-Paul-de-Vence | False | Rachel Donadio | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/magazine/why-did-this-man-lose-his-memory-words-and-even-his-ability-to-walk.html | Why Did This Man Lose His Memory, Words and Even His Ability to Walk? | False | By Lisa Sanders, M.d. | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/asia/without-a-motorcycle-in-kandahar-you-are-like-a-prisoner.html | Without a Motorcycle in Kandahar, â€š Ã„Ã²You Are Like a Prisonerâ€š Ã„Ã´ | False | By Mujib Mashal and Taimoor Shah | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/magazine/mike-judge-the-bard-of-suck.html | Mike Judge, the Bard of Suck | False | By Willy Staley | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/television/the-leftovers-season-3-review-hbo.html | Review: â€š Ã„Ã²The Leftoversâ€š Ã„Ã´ Has One More Cosmic Joke to Tell | False | By James Poniewozik | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/realestate/a-comedian-walks-into-a-bar-and-ends-up-buying-a-co-op.html | A Comedian Walks Into a Bar ... and Ends Up Buying a Co-op | False | By Joyce Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/magazine/a-spring-dish-to-bring-you-back-to-life.html | A Spring Dish to Bring You Back to Life | False | By Gabrielle Hamilton | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/television/carrie-coon-the-leftovers-fargo.html | Carrie Coon, the Simultaneous Star of â€š Ã„Ã²The Leftoversâ€š Ã„Ã´ and â€š Ã„Ã²Fargoâ€š Ã„Ã´ | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/norman-review-richard-gere.html | Review: Richard Gere as â€š Ã„Ã²Normanâ€š Ã„Ã´ an Aspirational Fixer | False | By A.O. Scott | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-15 | https://www.nytimes.com/2017/04/13/nyregion/self-storage-new-york-city.html | Self-Storage Offers Space for Stuff. But It Gobbles Up Space. | False | By Winnie Hu | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/business/want-to-resist-trump-or-make-america-great-again-these-people-switched-careers.html | Want to Resist Trump or Make America Great Again? These People Switched Careers | False | By David Gelles | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-18 | https://www.nytimes.com/2017/04/13/well/eat/6-things-i-learned-about-ulcers.html | 6 Things I Learned About Ulcers | False | By Catherine Saint Louis | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/books/review/which-force-is-more-harmful-to-the-arts-elitism-or-populism.html | Which Force Is More Harmful to the Arts: Elitism or Populism? | False | By Adam Kirsch and Liesl Schillinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/dealbook/trump-debevoise-plimpton-brunswick-toshiba.html | Morning Agenda: Wall Street in the White House | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/books/review/lesley-stahl-by-the-book.html | Lesley Stahl: By the Book | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/nyregion/thanks-for-your-service-pothole-warrior.html | Thanks for Your Service, Pothole Warrior | False | By Joyce Wadler | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/dealbook/markets-bank-earnings-stocks-jpmorgan-wells.html | Movers: Paulson Leaves A.I.G. Board and Banks Report Earnings | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/europe/beslan-school-siege-european-court-ruling.html | European Court Faults Russiaâ€š Ã„Ã´s Handling of 2004 Beslan School Siege | False | By Sewell Chan | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/detained-immigrants-may-face-harsher-conditions-under-trump.html | Trump Plan Would Curtail Protections for Detained Immigrants | False | By Caitlin Dickerson | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/basketball/knicks-76ers-nba.html | Knicks vs. 76ers: A Battle of Losing Philosophies | False | By Michael Powell | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/asia/kim-jong-nam-assassination-north-korea-malaysia.html | Lawyers for Women in Kim Jong-nam Case Say They Were Scapegoated | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/opinion/kosovo-feels-russias-heavy-hand-via-serbia.html | Kosovo Feels Russiaâ€™s Heavy Hand, via Serbia | False | By Enver Hoxhaj | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/cannes-film-festival-2017-lineup.html | Cannes Film Festival Announces 2017 Lineup | False | By Rachel Donadio | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-15 | https://www.nytimes.com/2017/04/13/sports/nba-playoffs-schedule-preview.html | N.B.A. Playoffs 2017: Who We Think Will Win | False | By Benjamin Hoffman | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/dance/jerome-robbins-tribute-new-york-city-ballet-season-2017-2018.html | City Ballet Season to Feature Jerome Robbins Celebration | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/asia/china-north-korea-trade-coal-nuclear.html | China Says Its Trade With North Korea Has Increased | False | By Jane Perlez and Yufan Huang | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/basketball/boston-sports-titles-celtics-patriots-red-sox-bruins.html | In Sports, Boston Is Now Second to None | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/arts/music/after-a-soprano-christine-goerke-crisis-a-brnhilde-is-born.html | After a Sopranoâ€™s Crisis, a Brâ€™nnhilde Is Born | False | By Michael Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/middleeast/syrian-fighters-airstrike-american-military.html | 18 Syrian Fighters Allied With U.S. Are Killed in Coalition Airstrike | False | By Helene Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/television/survivor-contestant-transgender.html | How â€˜ÂSurvivorâ€™Â and CBS Prepared for Outrage at Transgender Contestantâ€™Âs Outing | False | By John Koblin and Christopher D. Shea | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/fashion/sex-tape-relationship-tips.html | Unsettled by a Sex Tape Request | False | By Philip Galanes | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/magazine/inside-turkeys-purge.html | Inside Turkeyâ€™Âs Purge. | False | By Suzy Hansen | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/sheila-adbus-salaam-new-york-judge-hudson-river-committed-suicide.html | Mystery and Melancholy Surround Death of Judge Found in the Hudson | False | By Alan Feuer and William K. Rashbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/europe/nato-trump.html | Trumpâ€™Âs Previous View of NATO Is Now Obsolete | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/design/a-mini-met-mashup-on-the-museums-roof-with-summer-views.html | A Mini-Met Mashup on the Museumâ€™Âs Roof, With Summer Views | False | By Jason Farago | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/opinion/ecuadoreans-have-the-right-to-a-recount.html | Ecuadoreans Have the Right to a Recount | False | By Andrâ€™Âs Pâ€™Ââ€™ez Benalcâ€™Âzar | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/americas/brazil-globo-soap-opera-sexual-harassment.html | A Win Over Sexism in Brazil: A Soap Star Is Punished for Harassment | False | By Dom Phillips | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-18 | https://www.nytimes.com/2017/04/13/science/why-shoelaces-undone-untied.html | Do Your Shoelaces Keep Coming Undone? Engineers Explain Why | False | By Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/hockey/gerard-gallant-vegas-golden-knights-first-coach.html | Vegas Golden Knights, N.H.L. Expansion Team, Hire Head Coach | False | By Tal Pinchevsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-18 | https://www.nytimes.com/2017/04/13/well/live/marathons-an-especially-bad-day-for-a-heart-attack.html | Marathons: An Especially Bad Day for a Heart Attack | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/baseball/james-kaprielian-yankees-tommy-john-surgery.html | Yankeesâ€™Â Abundance of Caution With Young Arms Is Not Enough | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/bodies-found-central-islip-park-long-island.html | Four Bodies Found on Long Island Appear Linked to Gang Violence | False | By Arielle Dollinger and Liz Robbins | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/technology/personaltech/send-some-sass-with-that-text-message.html | Send Some Sass With That Text Message | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/canada/trudeau-marijuana.html | Trudeau Unveils Bill Legalizing Recreational Marijuana in Canada | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/europe/un-chechnya-gay-men-killing-abuse.html | U.N. Experts Condemn Killing and Torture of Gay Men in Chechnya | False | By Sewell Chan | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/automobiles/wheels/online-used-car-sales.html | Online Upstarts Seek to Disrupt Used-Car Buying | False | By Mary M. Chapman | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/technology/tech-roundup-paying-up-to-500-to-chat-with-a-live-streamer.html | Tech Roundup: Paying Up to $500 to Chat With a Live Streamer | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/middleeast/assad-syria-video-faked.html | Assad Says Videos of Dead Children in Syria Chemical Attack Were Faked | False | By Rick Gladstone | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/united-passenger-david-dao-chicago.html | United Airlines Passenger May Need Surgery, Lawyer Says | False | By Mitch Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/review-a-quiet-passion-poetically-captures-emily-dickinson.html | Review: â€˜ÂA Quiet Passionâ€™Â Poetically Captures Emily Dickinson | False | By A.O. Scott | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/europe/borussia-dortmund-bus-bomb.html | Iraqi Held After Borussia Dortmund Attack Is Suspected of ISIS Ties | False | By Alison Smale | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/technology/artificial-intelligence-automation-report.html | New Tools Needed to Track Technologyâ€™Âs Impact on Jobs, Panel Says | False | By Steve Lohr | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/design/for-the-love-of-dance-a-collection-to-match.html | For the Love of Dance, a Collection to Match | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/cop-jaywalk-beating-video.html | Officerâ€™Âs Confrontation With a Pedestrian, Caught on Video, Spurs Investigations | False | By Matt Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/britain-labor-market-brexit.html | Britainâ€™Âs Uneasy Labor Market | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/political-polarization-internet.html | Social Media Is Not Contributing Significantly to Political Polarization, Paper Says | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/design/trinity-church-sued-over-sculpture-9-11-loss-of-tree.html | Trinity Church Is Sued for Moving a Sculpture That Marked the 9/11 Loss of a Tree | False | By James Barron | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/science/saturn-cassini-moon-enceladus.html | Plumes From Saturnâ€™s Â Moon Enceladus Hint That It Could Support Life | False | By Kenneth Chang | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/politics/planned-parenthood-trump.html | Trump Signs Law Taking Aim at Planned Parenthood Funding | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/europe/will-london-fall-britain-brexit-readers-reaction.html | Will London Fall? How Dare You! | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/asia/moab-mother-of-all-bombs-afghanistan.html | U.S. Drops â€˜Â Mother of All Bombsâ€™Â Â on ISIS Caves in Afghanistan | False | By Helene Cooper and Mujib Mashal | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/a-star-wars-salvo-in-the-toy-store-gender-wars.html | A â€˜Â Star Warsâ€™Â Â Salvo in the Toy-Store Gender Wars | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-19 | https://www.nytimes.com/2017/04/13/dining/wafas-express-review.html | The Smoky Allure of Lebanon Wafts Through Wafaâ€™sÂ Express | False | By Ligaya Mishan | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/church-police-birmingham-alabama.html | Can Churches Hire Police? Alabama Legislators Reckon With the First Amendment | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/opinion/investment-in-the-maldives.html | Investment in the Maldives | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/ford-foundation-mission-investment.html | Ford Foundation Is an Unlikely Convert to â€˜Â Impactâ€™Â Â Investing | False | By James B. Stewart | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/automobiles/autoreviews/video-review-favorite-suvs-from-most-affordable-to-luxurious.html | Video Review: Favorite S.U.V.s, From Most Affordable to Luxurious | False | By Tom Voelk | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/television/tv-review-guerrilla-showtime.html | Review: In Showtimeâ€™s Â â€˜Â Guerrilla,â€™Â Â Radicalism Without the Mythology | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/americas/un-peacekeeping-haiti-cholera.html | U.N. Votes Unanimously to End Peacekeeping Mission in Haiti | False | By Somini Sengupta | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/hockey/nhl-playoffs-columbus-bluejackets-cam-atkinson.html | Blue Jacketsâ€™Â Cam Atkinson Rebukes Naysayers With Standout Season | False | By Doug Bonjour | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/opinion/france-and-the-holocaust.html | France and the Holocaust | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/sports/basketball/san-antonio-spurs-matt-bonner-broadcaster.html | A Spur Takes His Game (and Flannel Shirts) to the TV Studio | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/opinion/trumps-solo-objective.html | Trumpâ€™s Â Â Sole Objective | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-25 | https://www.nytimes.com/2017/04/13/science/grunion-run-california-beach.html | Silver Fish Surf the Waves to Spawn on California Beaches | False | By Joanna Klein | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/opinion/sunday/the-evangelical-roots-of-our-post-truth-society.html | The Evangelical Roots of Our Post-Truth Society | False | By Molly Worthen | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/opinion/khmer-rouge-tribunal-a-un-prosecutors-view.html | Khmer Rouge Tribunal: A U.N. Prosecutorâ€™s Â Â View | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/opinion/ways-to-resist-trump.html | Ways to Resist Trump | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-09 | https://www.nytimes.com/2017/04/13/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/charles-s-cohen-interview-quad-cinema.html | Hey, New York Film Lovers, Another Art House Is (Back) on the Scene | False | By Mekado Murphy | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/design/a-new-museum-of-the-american-revolution-warts-and-all.html | A New Museum of the American Revolution, Warts and All | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/climate/el-nino-climate-change.html | Itâ€™s Â Like It Never Left: Another El Niâ€šÃ±o May Be on the Way | False | By Henry Fountain | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/fearless-girl-statue-charging-bull-debate.html | Should â€˜Â Fearless Girlâ€™Â Â Statue Stay or Go? Readers Debate Artâ€™s Â Â Meaning | False | By Amy Zerba | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/heal-the-living-review.html | Review: â€˜Â Heal the Living,â€™Â Â a Sentimental Sales Pitch for Organ Donation | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/theater/whats-new-in-nyc-theater.html | Whatâ€™s Â New in NYC Theater | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/opinion/charging-bull-vs-fearless-girl.html | â€˜Â Charging Bullâ€™Â Â vs. â€˜Â Fearless Girlâ€™Â Â | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/arts/design/moma-women-artists-and-postwar-abstraction.html | At MoMA, Women at Play in the Fields of Abstraction | False | By Holland Cotter | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/books/review/fallout-sara-paretsky.html | Silos, Sulfur and Stolen Identities: The Best of New Crime Fiction | False | By Marilyn Stasio | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/books/review/sympathy-olivia-sudjic.html | In This Tale of Online Intimacy, the Only Wise Characters Are Luddites | False | By Kaitlin Phillips | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/the-lost-city-of-z-review-charlie-hunnam.html | Review: Hearts of Darkness and Light in â€˜Â Â The Lost City of Zâ€™Â Â | False | By Manohla Dargis | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/books/agatha-christie-literary-obsessions.html | In Praise of Agatha Christieâ€™s Â Accidental Sleuths | False | By Radhika Jones | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/watching/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/arts/television/joan-see-dead-new-york-conservatory-for-dramatic-arts.html | Joan See, Who Acted in TV Ads and Helped Others Do That, Dies at 83 | False | By William Grimes | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By Corinna da Fonseca-Wollheim | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/all-these-sleepless-nights-review.html | Review: â€šÃ„Ã²All These Sleepless Nightsâ€šÃ„Ã´ Roams the Streets of Warsaw | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/by-the-time-it-gets-dark-review.html | Review: A Fragmented Past in â€šÃ„Ã²By the Time It Gets Darkâ€šÃ„Ã´ | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/chasing-trane-the-john-coltrane-documentary-review.html | Review: In â€šÃ„Ã²Chasing Trane,â€šÃ„Ã´ Whereâ€šÃ„Ã´s the Joy of Sax? | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/finding-oscar-review.html | Review: â€šÃ„Ã²Finding Oscarâ€šÃ„Ã´ and Hope, in Massacreâ€šÃ„Ã´s Aftermath | False | By Ken Jaworowski | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/little-boxes-review.html | Review: In â€šÃ„Ã²Little Boxes,â€šÃ„Ã´ a Biracial Family Meets a White Town | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/maurizio-cattelan-be-right-back-review.html | Review: â€šÃ„Ã²Maurizio Cattelan: Be Right Backâ€šÃ„Ã´ Relishes a Mischievous Artist | False | By Ken Jaworowski | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/baseball/chicago-cubs-world-series-hall-of-fame.html | Cubs Fans Waited 108 Years. Cooperstown Is Still Waiting. | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/mimosas-review.html | Review: In â€šÃ„Ã²Mimosas,â€šÃ„Ã´ a Cryptic Mountain Trek | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/my-entire-high-school-sinking-into-the-sea-review.html | Review: Angst, Jealousy and â€šÃ„Ã²My Entire High School Sinking Into the Seaâ€šÃ„Ã´ | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/football/dan-rooney-dead.html | Steelers Chairman Dan Rooney, 84, Dies; N.F.L. Force and Link to Footballâ€šÃ„Ã´s Past | False | By Ken Belson | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/tommys-honour-review.html | Review: In â€šÃ„Ã²Tommyâ€šÃ„Ã´s Honour,â€šÃ„Ã´ a Family Feud on and Off the Green | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/nyregion/liberty-house-closing-manhattan.html | Liberty House and the Shifting Focus of Political Style | False | By Ginia Bellafante | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/ellis-island-new-york-new-jersey.html | Those Huddled Masses: Were They in New Jersey, or New York? | False | By Keith Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/realestate/allan-greenberg-estate-sale.html | Estate of Tech Entrepreneur Who Invented an Anti-Theft Tag Lists for $8.5 Million | False | By Lisa Prevost | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/no-environmental-impact-study-no-border-wall-lawsuit-says.html | No Environmental Impact Study? No Border Wall, Lawsuit Says | False | By Fernanda Santos | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/workers-find-winning-a-wage-settlement-can-be-an-empty-victory.html | Workers Find Winning a Wage Judgment Can Be an Empty Victory | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/africa/senegal-fire-daska.html | Fire Tears Through Senegal Religious Festival, Killing at Least 22 | False | By Jaime Yaya Barry | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/basketball/phil-jackson-knicks-media.html | After Season of Silence, Phil Jackson Is to Address Local News Media | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/media/bill-oreilly-books-philanthropy-speaking-engagements.html | Bill Oâ€šÃ„Ã´Reillyâ€šÃ„Ã´s World: Books, Philanthropy and Speaking Engagements | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/politics/secret-service-agents-fired-white-house-fence.html | Secret Service Fires Two Officers Over White House Fence-Jumping Episode | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/trump-organization-drops-plans-for-dallas-hotel-with-turkish-trump.html | Trump Organization Drops Plans for Dallas Hotel With â€šÃ„Ã²Turkish Trumpâ€šÃ„Ã´ | False | By Ben Protess and Steve Eder | 2017-07-05 | TX 8-481-190 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/overseas-adoptions-decline.html | Overseas Adoptions by Americans Continue to Decline | False | By Miriam Jordan | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-17 | https://www.nytimes.com/2017/04/14/nyregion/metropolitan-diary-a-stranger-in-the-building-on-official-business.html | A Stranger in the Building on Official Business | False | By Paul Klenk | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/sports/baseball/bob-cerv-dead-slugger-for-yankees-and-athletics.html | Bob Cerv, Three-Time Yankee and One-Time All-Star, Dies at 91 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/us/michigan-doctor-fgm-cutting.html | Michigan Doctor Is Accused of Genital Cutting of 2 Girls | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/jeff-sessions-unleashed-at-the-border.html | Jeff Sessions, Unleashed at the Border | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/todayspaper/quotation-of-the-day-only-thing-different-about-nato-is-presidents-opinion-of-it.html | Quotation of the Day: Only Thing Different About NATO Is Presidentâ€šÃ„Ã´s Opinion of It | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/us/politics/mike-pompeo-cia-wikileaks.html | Mike Pompeo, Once a WikiLeaks Fan, Attacks It as Hostile Agent | False | By Matthew Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/health/st-jude-medical-defibrillator-abbot-fda.html | St. Jude Medical Played Down Defibrillator Failures for Years, F.D.A. Says | False | By Katie Thomas | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/sports/basketball/kelsey-plum-wnba-draft-james-harden-comparisons.html | Kelsey Plum Is a Lot Like James Harden. But Is It a Left-Handed Compliment? | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/nyregion/sexual-abuse-choate-connecticut-school.html | Sexual Abuse at Choate Went On for Decades, School Acknowledges | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/sports/baseball/los-angeles-dodgers-chicago-cubs.html | Latest Series Against Cubs Reminds Dodgers of World Series Drought | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/business/media/united-and-pepsi-affairs-force-brands-to-respect-social-media.html | United and Pepsi Affairs Force Brands to Respect Social Media | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/politics/health-care-affordable-care-act-trump.html | Trump Threatens Health Subsidies to Force Democrats to Bargain | False | By Robert Pear | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/dealbook/bank-lending-stalls-on-doubts-about-trumps-pro-growth-agenda.html | Bank Lending Stalls on Doubts About Trumpâ€šÃ„Ã´s Pro-Growth Agenda | False | By Michael Corkery | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/politics/donald-trump-policy-reversals.html | For Trump, a Steep Learning Curve Leads to Policy Reversals | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/a-boys-life-lost-to-sepsis-but-thousands-saved-in-his-wake.html | A Boyâ€šÃ„Ã´s Life Is Lost to Sepsis. Thousands Are Saved in His Wake. | False | By Jim Dwyer | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/crosswords/floor-support-judo-fibonacci-chelsea-girls.html | Floor Support | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/theater/oslo-broadway-review.html | Review: â€šÃ„Ã²Osloâ€šÃ„Ã´ Fills a Large Canvas in a Thrilling Production | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/gm-expands-self-driving-car-operations-to-silicon-valley.html | G.M. Expands Self-Driving Car Operations in Silicon Valley | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/san-diego-mogul-seeking-residence-for-mayors-race-says-he-finds-bias.html | San Diego Mogul, Seeking Residence for Mayorâ€šÃ„Ã´s Race, Says He Finds Bias | False | By J. David Goodman | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/baseball/new-york-yankees-tampa-bay-rays.html | Yankees Edge Rays Behind Luis Severino and Aaron Hicks to Sweep Series | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/13/world/europe/marine-le-pen-national-front-party.html | Le Penâ€šÃ„Ã´s Inner Circle Fuels Doubt About Bid to â€šÃ„Ã²Un-Demonizeâ€šÃ„Ã´ Her Party | False | By Adam Nossiter | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/style/modern-love-syrian-doctor-empathy-motor-neuron-disease.html | A Dose of Empathy From My Syrian Doctor | False | By Randi Davenport | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/technology/new-zealand-tech-industry.html | As New Zealand Courts Tech Talent, Isolation Becomes a Draw | False | By Jacqueline Williams and David Streitfeld | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/europe/turks-overseas-referendum.html | Turks Across the West Wring Hands as Vote Looms | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/europe/turkish-diaspora-weighs-in-on-erdogans-bid-to-bolster-his-power.html | Turkish Diaspora Weighs In on Erdoganâ€šÃ„Ã´s Bid to Bolster His Power | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/europe/turkey-erdogan-democracy-referendum.html | Turkeyâ€šÃ„Ã´s Erdogan: Democracyâ€šÃ„Ã´s Savior or Saboteur? | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/arts/television/whats-on-tv-friday-fortitude-and-mystery-science-theater-3000-the-return.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Fortitudeâ€šÃ„Ã´ and â€šÃ„Ã²Mystery Science Theater 3000: The Returnâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/us/public-lands-bundy-malheur-national-wildlife-refuge.html | Siege Has Ended, but Battle Over Public Lands Rages On | False | By Kirk Johnson | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/sports/baseball/new-york-mets-michael-conforto.html | With Power From the Metsâ€šÃ„Ã´ Bench, Michael Conforto Preserves His Role | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/right-left-partisan-writing.html | Right and Left: Partisan Writing You Shouldnâ€šÃ„Ã´t Miss | False | By Anna Dubenko | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/the-point-of-hate.html | The Point of Hate | False | By Anna Fels | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/auditing-the-auditors.html | Auditing the Auditors | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/the-cuomo-college-fiasco.html | The Cuomo College Fiasco | False | By David Brooks | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/filing-taxes-in-japan-is-a-breeze-why-not-here.html | Filing Taxes in Japan Is a Breeze. Why Not Here? | False | By T.r. Reid | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/can-trump-take-health-care-hostage.html | Can Trump Take Health Care Hostage? | False | By Paul Krugman | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/another-degree-of-suffering-in-libya.html | Another Degree of Suffering in Libya | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/opinion/sunday/france-in-the-end-of-days.html | France in the End of Days | False | By Roger Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/upshot/explaining-the-health-payments-that-trump-is-threatening-to-end.html | Explaining the Health Payments That Trump Has Called â€šÃ„Ã²Ransom Moneyâ€šÃ„Ã´ | False | By Reed Abelson and Margot Sanger-Katz | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/magazine/being-a-lake.html | Being a Lake | False | Selected by Matthew Zapruder | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/magazine/how-to-escape-from-a-car-in-water.html | How to Escape From a Car in Water | False | By Malia Wollan | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/travel/how-to-save-money-on-an-italian-vacation.html | How to Save Money on an Italian Vacation | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/magazine/behind-the-cover-4-16-17.html | Behind the Cover: 4.16.17 | False | By The New York Times Magazine | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/magazine/the-4-217-issue.html | The 4.2.17 Issue | False | By The New York Times Magazine | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/9-ways-to-make-your-home-more-photogenic.html | 9 Ways to Make Your Home More Photogenic | False | By Michelle Higgins | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/magazine/judge-john-hodgman-on-feeding-turkeys-cheetos.html | Judge John Hodgman on Feeding Turkeys Cheetos | False | By John Hodgman | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/nyregion/ramapough-tribe-fights-pipeline.html | The Ramapoughs vs. the World | False | By Noah Remnick | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/never-out-of-season-raj-patel.html | Have a Banana. On Second Thought, Donâ€šÃ„Ã´t. | False | By Raj Patel | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/locking-up-our-own-james-forman-jr-colony-in-nation-chris-hayes.html | Power and Punishment: Two New Books About Race and Crime | False | By Khalil Gibran Muhammad | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/south-and-west-joan-didion.html | The South (and the West) through Joan Didionâ€šÃ„Ã´s Eyes | False | By Laila Lalami | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/africa/chibok-girls-nigeria-boko-haram.html | Chibok Girls, 3 Years Later: Anguished Parents Still Wait | False | By Ibrahim Sawab and Dionne Searcey | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/nyregion/adult-homes-mentally-ill-new-york.html | New York Falls Short in Resettling Mentally Ill Adults, Angering Judge | False | By Marc Santora | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/theater/impossible-to-stage-multimedia-impresarios-take-on-paul-auster.html | Impossible to Stage? Multimedia Impresarios Take On Paul Auster | False | By Roslyn Sulcas | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/your-money/baby-fertility-clinic-package-deals.html | A Baby or Your Money Back: All About Fertility Clinic Package Deals | False | By Ron Lieber | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/razing-the-hamptons.html | Razing the Hamptons | False | By Marcelle Sussman Fischler | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/trump-policy-conservatives-rush-limbaugh.html | Focused on Trumpâ€š Ã ‚ Ã 's Successes, Many Supporters Are Unfazed by His Reversals | False | By Jeremy W. Peters | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/can-the-kremlin-influence-the-french-election.html | Can the Kremlin Influence the French Election? | False | By Cîî sî Ã cÃ cîle Vaîssîâ tî Ã ci | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/poutine-peut-il-influencer-lelection-francaise.html | Poutine peut-il influencer lâ€š Ã ‚ Ã î sî Ã î election franî î sî Ã Ÿaise? | False | By Cîî sî Ã cÃ cîle Vaîssîâ tî Ã ci | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/asia/mother-of-all-bombs-afghanistan-us-moab.html | â€š Ã ‚ Ã ˘Mother of All Bombsâ€š Ã ‚ Ã ˘ Killed Dozens of Militants, Afghan Officials Say | False | By Mujib Mashal and Fahim Abed | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/arts/dance/an-artist-okwui-okpokwasili-who-blurs-bodies-and-genres-in-protest.html | An Artist Who Blurs Bodies and Genres in Protest | False | By Siobhan Burke | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/travel/mister-jius-san-francisco-chinese-restaurant-review.html | San Francisco Restaurant Offers a Twist on Its Chinatown Neighbors | False | By Freda Moon | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/fashion/weddings/weddings-at-the-pizza-parlor-thats-amore.html | Weddings at the Pizza Parlor? Thatâ€š Ã ‚ Ã 's Amore | False | By Katie Rogers | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/music/rosenkavalier-renee-fleming-met.html | Review: Renî î sî Ã ci e Flemingâ€š Ã ‚ Ã 's Poignant Farewell to â€š Ã ‚ Ã ˘Der Rosenkavalierâ€š Ã ‚ Ã ˘ | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/nyregion/notekillers-band-david-first.html | Revival for the Notekillers, Still Noisy After All These Years | False | By Sarah Grant | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/martin-luther-renegade-and-prophet-lyndal-roper.html | A New Biography of Martin Luther Reveals the Life Beyond the Theses | False | By Andrew Pettegree | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/business/coursera-rick-levin.html | Rick Levin on Moving From the Ivy League to Silicon Valley | False | By Adam Bryant | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/adventures-of-john-carson-in-several-quarters-of-the-world-brian-doyle-robert-louis-stevenson.html | Robert Louis Stevenson Never Wrote This Novel. So Brian Doyle Did It for Him. | False | By Jenny Davidson | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/asia/south-korea-election-ahn-cheol-soo.html | South Korea Election Turns Into 2-Way Race as Dark Horse Surges | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/jobs/workologist-job-search.html | When a Potential Employer Seems Unnervingly Nosy | False | By Rob Walker | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/energy-environment/offshore-wind-subsidy-dong-energy.html | Germany Strikes Offshore Wind Deals, Subsidy Not Included | False | By Stanley Reed | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/asia/north-korea-china-nuclear.html | China Warns of â€š Ã ‚ Ã ˘Storm Clouds Gatheringâ€š Ã ‚ Ã ˘ in U.S.-North Korea Standoff | False | By Gerry Mullany, Chris Buckley and David E. Sanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/europe/stockholm-attack-isis-rakhmat-akilov.html | Suspect in Stockholm Attack Was an ISIS Recruit, Uzbek Official Says | False | By Sewell Chan | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/the-quiet-end-of-basque-terror.html | The Quiet End of Basque Terror | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/turkeys-good-governance-referendum.html | Turkeyâ€š Ã ‚ Ã 's Good-Governance Referendum | False | By Gulnur Aybet | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/insider/in-the-timess-morgue-millions-of-news-clippings-and-prints.html | Cultivating Serendipity: A Visit to the New York Times â€š Ã ‚ Ã ˘Morgueâ€š Ã ‚ Ã ˘ | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/nyregion/fairy-shrimp-nyc-nature.html | Careful Where You Step! Fairy Shrimp May Be Underfoot | False | By Dave Taft | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/the-dhow-house-jean-mcneil.html | Gilded Cage: A Wealthy White Family in East Africa Faces an Islamist Uprising | False | By Melanie Finn | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/arts/television/justin-theroux-the-leftovers-season-3.html | Justin Theroux on â€š Ã ‚ Ã ˘The Leftovers,â€š Ã ‚ Ã ˘ Lustrous Beards and Lego Ninjas | False | By Margy Rochlin | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-23 | https://www.nytimes.com/2017/04/14/t-magazine/art/david-salle-wichita-kansas.html | Going Home With the Artist David Salle | False | By David Salle | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/opinion/sunday/can-nikki-haley-make-the-boys-club-work-for-her.html | Is This the Way a Woman Will Reach the White House? | False | By Susan Chira | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/theater/amazing-grace-musical-museum-of-the-bible-washington.html | â€š Ã ‚ Ã ˘Amazing Graceâ€š Ã ‚ Ã ˘ Is Heading to the Museum of the Bible in Washington | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/technology/uber-india.html | Uber Wants to Rule the World. First It Must Conquer India. | False | By Farhad Manjoo | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/dealbook/abbott-alere.html | Abbott and Alere, After Lawsuits, Agree to Make Up and Tie the Knot | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/technology/personaltech/tracking-the-ticker-on-the-go.html | Tracking the Ticker on the Go | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/rental-roommates-savings.html | Want to Save Money on Rent? Get More Roommates | False | By Michael Kolomatsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/condo-project-at-former-hospital-site-moves-forward-in-brooklyn.html | Condo Project at Former Hospital Site Moves Forward in Brooklyn | False | By C. J. Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/rent-stabilized-queens.html | In Queens, a Rent-Stabilized Family Compound | False | By Kim Velsey | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/nyregion/todd-webb-photographer.html | Signs of Life in Todd Webbâ€™s New York | False | By Justin Porter | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/power-and-punishment.html | Power and Punishment | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/music/eurovision-2017-russia-ukraine.html | What in the Name of Pop Is Going on With Eurovision? | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/movies/tramps-netflix-adam-leon.html | With â€˜â€™Trampsâ€™â€™ Netflix Digs Deeper for Original Films | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/arts/music/monterey-pop-festival-50th-anniversary.html | Monterey Pop, the Rock Festival That Sparked It All, Returns | False | By Ben Sisario | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/middleeast/british-tourist-killed-jerusalem.html | British Student Is Fatally Stabbed on Train in Jerusalem | False | By Ian Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/movies/the-fate-of-the-furious-f-gary-gray-interview-cuba.html | F. Gary Gray on Shooting in Cuba for â€˜â€™The Fate of the Furiousâ€™â€™ | False | By Mekado Murphy | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/soccer/bbc-premier-league-match-of-the-day.html | If You Donâ€™t Want to Know What This Article Is About, Please Look Away Now | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/dealbook/supreme-court-ruling-draws-a-vague-line-in-bankruptcy-cases.html | Supreme Court Ruling Draws a Vague Line in Bankruptcy Cases | False | By Stephen J. Lubben | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/american-express-chase-sapphire-reserve.html | Amex, Challenged by Chase, Is Losing the Snob War | False | By Charles Duhigg | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/joseph-jakubowski-arrested-trump.html | Man Who Sent Manifesto to Donald Trump Is Captured After Manhunt | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/middleeast/bana-al-abed-syria-aleppo-twitter-book-deal.html | Bana al-Abed, Girl Whose Tweets Told of Aleppoâ€™s Horrors, Gets Book Deal | False | By Russell Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/baltimore-police-department-plainclothes.html | Does a Uniform Keep Officers in Line? The Baltimore Chief Thinks So | False | By Sheryl Gay Stolberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/technology/tech-roundup-new-zealand-looks-globally-to-build-up-its-technology-industry.html | Tech Roundup: New Zealand Looks Globally to Build Up Its Technology Industry | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/fashion/parties-benefits-save-venice-dvf-awards-uja-federation-new-york.html | In and Out of Costume | False | By Denny Lee | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/music/popcast-chainsmokers-edm-memories-do-not-open.html | How Do You Solve a Problem Like the Chainsmokers? | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/your-money/to-trim-the-tuition-bill-haggle-or-hire-a-haggler.html | To Trim the Tuition Bill, Haggle (or Hire a Haggler) | False | By Liz Moyer | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/fashion/conde-nast-vogue-arabia-deena-aljuhani-abdulaziz.html | Vogue Arabia Suddenly Changes Editors | False | By Valeriya Safronova | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/europe/paris-tourism.html | Paris Tourism Has Recovered From 2015 Attacks, Officials Say | False | By Milan Schreuer | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/nyregion/josh-charles-sunday-routine.html | How the Actor Josh Charles Spends His Sundays | False | By Kara Mayer Robinson | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/jobs/duolingo-karen-tsai.html | Cracking the Language Code | False | By Patricia R. Olsen | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-23 | https://www.nytimes.com/2017/04/14/books/review/alec-baldwin-settles-scores-in-new-memoir.html | Alec Baldwin Settles Scores in New Memoir | False | By Parul Sehgal | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/murder-he-wrote.html | Murder, He Wrote | False | By John Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-19 | https://www.nytimes.com/2017/04/14/dining/pork-tenderloin-recipe-video.html | Putting the Tender in Pork Tenderloin | False | By Melissa Clark | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-19 | https://www.nytimes.com/2017/04/14/dining/wine-marijuana-cannabis-industry.html | Wine Industry Finds a Companion in a Competitor: Marijuana | False | By Eric Asimov | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/movies/trailer-star-wars-last-jedi.html | â€˜â€™Star Wars: The Last Jediâ€™â€™ Movie Trailer Is Released | False | By Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | Compiled by C. J. Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/homes-for-sale-in-leonia-new-jersey-and-hartsdale-new-york.html | Homes for Sale in New Jersey and Westchester | False | By Michelle Higgins | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/homes-for-sale-in-manhattan-greenpoint.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/business/dealbook/daniel-tarullo-bank-regulation.html | In Farewell, Daniel Tarullo Offers Fixes on Bank Regulation | False | By William D. Cohan | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/united-airlines-passenger-doctor.html | Unitedâ€™s Apologies: A Timeline | False | By Erin McCann | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/trumps-turnabouts-in-foreign-policy.html | Trumpâ€™s Turnabouts in Foreign Policy | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/africa/congo-un-investigators-murder-arrests.html | Congo Officials Make Arrests in Deaths of 2 U.N. Investigators | False | By Steve Wembi and Kimiko de Freytas-Tamura | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/canada/canada-today-commemoration-dining-tips-and-marijuana.html | Canada Today: Commemoration, Dining Tips and Marijuana | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/business/mutfund/trump-stock-market.html | Markets Saw a Trump Bump, Then Hit a Speed Bump | False | By Conrad De Aenlle | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/europe/trump-tower-neighbor-europe-populists-orban-wilders-le-pen.html | A Trump Tower Neighbor Is the Point Man for Europeâ€™s Populists | False | By Jason Horowitz | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/phil-jackson-carmelo-anthony-ny-knicks.html | Phil Jackson Says Carmelo Anthony â€˜â€™Would Be Better Off Somewhere Elseâ€™â€™ | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/the-inspiration-of-ample-india.html | The Inspiration of Ample India | False | By Roger Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/georgia-police-officer-fired.html | Georgia Officers Are Fired After Kicking Man at Traffic Stop | False | By Christine Hauser | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/how-to-foster-good-corporate-citizenship.html | How to Foster Good Corporate Citizenship | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/business/mutfund/trump-municipal-bonds.html | The Muni Market Turns Toward Washington | False | By Carla Fried | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/a-roosevelts-plea-to-support-the-arts.html | A Rooseveltâ€šÃ„Ã´s Plea to Support the Arts | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-17 | https://www.nytimes.com/2017/04/14/arts/music/with-politics-as-backdrop-hamburgs-new-hall-looks-to-america.html | With Politics as Backdrop, Hamburgâ€šÃ„Ã´s New Hall Looks to America | False | By Corinna da Fonseca-Wollheim | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/business/mutfund/vanguard-mutual-index-funds-growth.html | Vanguard Is Growing Faster Than Everybody Else Combined | False | By Landon Thomas Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/visitor-logs-white-house-trump.html | White House to Keep Its Visitor Logs Secret | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/football/aaron-hernandez-not-guilty.html | Aaron Hernandez Is Found Not Guilty of 2012 Double Murder | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/yourtaxes/student-loans-tax-refund.html | Lapsed Student Loan Payments May Cost You a Tax Refund | False | By Ann Carrns | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/sports/football/dan-rooney-pittsburgh-and-nfl-royalty-and-an-ordinary-guy.html | Dan Rooney: Pittsburgh and N.F.L. Royalty, and an Ordinary Guy | False | By David M. Shribman | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/opinion/sunday/i-want-my-lesbian-bars-back.html | I Want My Lesbian Bars Back | False | By Krista Burton | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/music/bachs-st-john-passion-has-more-humanity-than-anti-semitism.html | Bachâ€šÃ„Ã´s â€šÃ„Ã²St. John Passionâ€šÃ„Ã´ Has More Humanity Than Anti-Semitism | False | By James R. Oestreich | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/technology/robert-taylor-innovator-who-shaped-computing-dies-at-85.html | Robert Taylor, Innovator Who Shaped Modern Computing, Dies at 85 | False | By John Markoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/business/retirement/retirement-preventing-elder-abuse.html | Declaring War on Financial Abuse of Older People | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/design/one-artists-melancholy-look-at-missing-african-american-women.html | One Artistâ€šÃ„Ã´s Melancholy Look at Missing African-American Women | False | By Sopan Deb | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/business/mutfund/snapchat-ipo.html | Mutual Funds Buy Hot Stocks Like Snap Ahead of I.P.O.s | False | By Conrad De Aenlle | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/television/veep-season-6-tv-review.html | On Season 6 of â€šÃ„Ã²Veep,â€šÃ„Ã´ Satire Meets Its Match | False | By Mike Hale | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/lannett-drug-price-hike-bedrosian.html | Defiant, Generic Drug Maker Continues to Raise Prices | False | By Gretchen Morgenson | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/your-money/wealth-matters-philanthropy-david-callahan.html | How Top Philanthropists Wield Power Through Their Donations | False | By Paul Sullivan | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-18 | https://www.nytimes.com/2017/04/14/arts/television/christopher-morahan-dead-directed-jewel-in-the-crown.html | Christopher Morahan, a Producer and Director of â€šÃ„Ã²The Jewel in the Crown,â€šÃ„Ã´ Dies at 87 | False | By William Grimes | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/dealbook/education-department-federal-student-loan-program.html | DeVos Halts Obama-Era Plan to Revamp Student Loan Management | False | By Stacy Cowley and Jessica Silver-Greenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/technology/apple-self-driving-car-permit.html | Apple Gets Permit to Test Self-Driving Cars in California | False | By Vindu Goel | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/music/j-cole-4-your-eyez-only-hbo-interview.html | J. Cole, the Platinum Rap Dissident, Steps Back From the Spotlight | False | By Jon Caramanica | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/middleeast/syria-towns-sieges-population-transfers-assad.html | More Than 7,000 People Evacuated From 4 Besieged Syrian Towns | False | By Ben Hubbard and Hwaida Saad | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/music/mozart-made-new-this-weeks-8-best-classical-music-moments.html | Mozart, Made New: This Weekâ€šÃ„Ã´s 8 Best Classical Music Moments | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/nyregion/good-friday-procession-brooklyn.html | Glimpse of an Immigrant Neighborhood in a Good Friday Tradition | False | By Todd Heisler | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/technology/amid-questions-over-its-culture-uber-discloses-robust-financial-figures.html | Amid Questions Over Its Culture, Uber Says Its Bookings Doubled in 2016 | False | By Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/tebows-test-of-faith.html | Tebowâ€šÃ„Ã´s Test of Faith | False | By Doug Glanville | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/why-i-love-ugly-uniforms.html | Why I Love Ugly Uniforms | False | By Todd Radom | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/my-first-antiwar-protest.html | My First Antiwar Protest | False | By Maurice Isserman | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/china-currency-manipulation-trump.html | Treasury Says China Isnâ€šÃ„Ã´t a Currency Meddler, After Trump Reversal | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/basketball/james-harden-russell-westbrook-david-robinson.html | To David Robinson, the Harden-Westbrook Matchup Feels Familiar | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/the-wrong-way-to-keep-kids-safe-from-predators.html | The Wrong Way to Keep Kids Safe From Predators | False | By Michelle Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/russia-investigation-cyprus-mike-quigley.html | Houseâ€šÃ„Ã´s Inquiry Into Russia Points a Congressman to Cyprus | False | By Michael S. Schmidt and Adam Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/claire-mccaskill-missouri-election-trump.html | McCaskillâ€šÃ„Ã´s Survival Plan in Pro-Trump Missouri: Stay in the Center | False | By Thomas Kaplan | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/arkansas-is-accused-of-deception-in-buying-drug-used-in-executions.html | Arkansas Judge Moves to Block Executions | False | By Alan Blinder | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/hockey/womens-hockey-equality-justine-blainey-broker.html | Quest for On-Ice Equality Echoes a Fight From 30 Years Ago | False | By Curtis Rush | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/fearless-girl-doesnt-need-any-bull.html | â€šÃ„Ã²Fearless Girlâ€šÃ„Ã´ Doesnâ€šÃ„Ã´t Need Any Bull | False | By Gail Collins | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/pressuring-venezuelas-leader-to-back-down.html | Pressuring Venezuelaâ€šÃ„Ã´s Leader to Back Down | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/nyregion/four-killed-ms-13-gangs-long-island-honduras.html | Eluding Gangs in Honduras, Then Falling Victim to One on Long Island | False | By Liz Robbins and Arielle Dollinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/nyregion/choate-school-sex-abuse-connecticut.html | Choate Rosemary Hall, a Very Private School, Publicly Catalogs Its Sins | False | By Elizabeth A. Harris and Katharine Q. Seelye | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/mr-cuomos-free-college-plan.html | Mr. Cuomoâ€™s Free* College Plan | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/nyregion/choate-school-sex-abuse.html | At Choate, Decades of â€˜Iâ€™d Rather Let It Go at Thatâ€™ | False | By Alan Feuer | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/asia/bomb-afghanistan.html | A Giant U.S. Bomb Carries an Even Bigger Message | False | By Eric Schmitt, Helene Cooper and C. J. Chivers | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/whats-in-your-microwave-oven.html | Whatâ€™s in Your Microwave Oven? | False | By Susan Strasser | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/basketball/knicks-phil-jackson-breaks-the-silence-but-the-turmoil-is-intact.html | Knicksâ€™ Phil Jackson Breaks the Silence, but the Turmoil Is Intact | False | By Harvey Araton | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/media/oreilly-behavior-megyn-kelly-fox.html | Oâ€™Reillyâ€™s Behavior Said to Have Helped Drive Megyn Kelly Out at Fox | False | By Emily Steel and Michael S. Schmidt | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/nyregion/for-mayor-de-blasio-listening-tour-on-staten-island-yields-action.html | For Mayor de Blasio, â€˜Listening Tourâ€™ on Staten Island Yields Action | False | By J. David Goodman and William Neuman | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/export-import-bank-trump-scott-garrett.html | In Reversal, Trump Names Pick to Reshape Export-Import Bank, Not End It | False | By Alexandra Stevenson | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/the-one-sided-gun-war-of-the-sexes.html | The One-Sided Gun War of the Sexes | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/john-bates-clark-medal-david-donaldson.html | David Donaldson, Economist Who Studies Trade Benefits, Wins Clark Medal | False | By Binyamin Appelbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-17 | https://www.nytimes.com/2017/04/14/sports/ncaafootball/wayne-hardin-dead-football-coach-for-navy-and-temple.html | Wayne Hardin, Hall of Fame Football Coach at Navy, Dies at 91 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/todayspaper/quotation-of-the-day-a-baby-or-your-money-back.html | Quotation of the Day: A Baby or Your Money Back | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/crosswords/object-of-envious-comparison-bengals-statham-pluto.html | Object of Envious Comparison | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/14/world/americas/dr-mark-wainberg-microbiologist-aids-awareness-dead.html | Dr. Mark Wainberg, Who Identified a Key AIDS Drug, Dies at 71 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/14/business/al-golin-dead-public-relations-pioneer.html | Al Golin, PR Man Whose Vision Helped Make McDonaldâ€™s a Success, Dies at 87 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/michael-ballhaus-cinematographer-dead.html | Michael Ballhaus, an Oscar-Nominated Cinematographer, Dies at 81 | False | By Margalit Fox | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/baseball/aroldis-chapman-new-york-yankees-st-louis-cardinals.html | Yankees Place the Best Bet in Baseball: Aroldis Chapman vs. the Cardinals | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/trump-raises-millions-for-2020-re-election-bid.html | Trump Raises Millions for 2020 Re-election Bid | False | By Matthew Haag and Rachel Shorey | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/15/sports/baseball/fatigued-mets-bullpen-marlins.html | Fatigued Mets Bullpen Lets One Slip Away Against the Marlins | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/15/arts/television/whats-on-tv-saturday-suicide-squad-and-doctor-who-with-class.html | Whatâ€™s on TV Saturday: â€˜Suicide Squadâ€™ and â€˜Doctor Whoâ€™ With â€˜Classâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/soccer/premier-league-west-ham-transfer.html | â€˜I Own Playersâ€™: How West Hamâ€™s Transfer Scandal Upended English Soccer | False | By Alex Duff and Tariq Panja | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/retail-industry.html | Is American Retail at a Historic Tipping Point? | False | By Michael Corkery | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/middleeast/syria-bashar-al-assad-evidence.html | As Atrocities Mount in Syria, Justice Seems Out of Reach | False | By Anne Barnard, Ben Hubbard and Ian Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/from-zombie-malls-to-bonobos-americas-retail-transformation.html | From â€˜Zombie Mallsâ€™ to Bonobos: What Americaâ€™s Retail Transformation Looks Like | False | By John Taggart and Kevin Granville | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/style/sandra-tsing-loh-religion.html | After the Election, a â€˜Whole Foods Democratâ€™ Returns to Church | False | By Sandra Tsing Loh | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/asia/north-korea-missiles-pyongyang-kim-jong-un.html | North Korean Missile Launch Fails, and a Show of Strength Fizzles | False | By Choe Sang-Hun, David E. Sanger and William J. Broad | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/upshot/supply-side-economics-but-for-liberals.html | Supply-Side Economics, but for Liberals | False | By Neil Irwin | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/fashion/maureen-chiquet-chanel-book.html | Maureen Chiquetâ€™s Move From Chanel to Self-Empowerment | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/style/workouts-for-nerds.html | A Gym Where Comic-Con Is the Reigning Spirit | False | By Courtney Rubin | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/politics/tax-day-march.html | The Tax March Explained: Protesters Hope to Pressure Trump Into Releasing Returns | False | By Matt Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/asia/hamid-karzai-afghanistan-us-bombing.html | Calling Successor a â€˜Traitor,â€™ Afghan Ex-Leader Denounces U.S. Bombing | False | By Mujib Mashal | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/arkansas-executions.html | Federal Judge Blocks Arkansas Executions | False | By Alan Blinder | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/fashion/weddings/maggie-spivey-garrett-faulkner-married.html | Stirring the Chemistry With a Kiss | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/technology/mikes-and-nicoles-week-in-tech-uniteds-troubles-and-burger-kings-hack.html | Mike and Nicoleâ€™s Week in Tech: Unitedâ€™s Troubles and Burger Kingâ€™s â€˜Hackâ€™ | False | By Mike Isaac and Nicole Perlroth | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/realestate/plumbing-problems.html | Plumbing Problems | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/mutfund/finding-growth-in-pizza-paint-and-credit-card-companies.html | Finding Growth in Pizza, Paint and Credit-Card Companies | False | By Tim Gray | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-12 | https://www.nytimes.com/2017/04/15/arts/a-machiavellian-opera-for-trump-era-issues-of-truth-and-lies.html | A Machiavellian Opera for Trump-Era Issues of Truth and Lies | False | By Nina Siegal | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/europe/referendum-inflames-concerns-over-turkeys-grip-in-germany.html | Referendum Inflames Concerns Over Turkeyâ€š Â¢â€™s Grip in Germany | False | By Alison Smale | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-17 | https://www.nytimes.com/2017/04/15/world/asia/india-bihar-alcohol-ban-women.html | Alcohol Ban Succeeds as Women Warn, â€š Â¢â€™Behave, or Weâ€š Â¢â€™ll Get Toughâ€š Â¢ | False | By Geeta Anand | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/hockey/rangers-canadiens-madison-square-garden.html | Rangersâ€š Â¢â€™ Challenge Is to Match the Canadiensâ€š Â¢â€™ Decibel Level | False | By Filip Bondy | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/politics/republicans-health-care-bill-medical-malpractice-suits.html | G.O.P. Bill Would Make Medical Malpractice Suits Harder to Win | False | By Robert Pear | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/april-the-giraffe-birth-livestream.html | April the Giraffe, an Internet Star, Gives Birth. Finally. | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/climate/tennessee-coal-ash-disposal-lawsuits.html | 2 Tennessee Cases Bring Coalâ€š Â¢â€™s Hidden Hazard to Light | False | By Tatiana Schlossberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/asia/china-billionaire-guo-wengui-xi-mar-a-lago.html | Greater Corruption in China? A Billionaire Says He Has Evidence | False | By Michael Forsythe | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/baseball/st-louis-cardinals-yadier-molina-adam-wainwright.html | A Baseball Battery That Hasnâ€š Â¢â€™t Lost Its Charge | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/crosswords/variety-puzzle-acrostic.html | Variety Puzzle: Acrostic | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/california-marijuana-industry-agriculture.html | Marijuana Goes Industrial in California | False | By Thomas Fuller | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/damien-echols-says-he-is-proof-arkansas-sends-innocent-people-to-death.html | Damien Echols Says He Is Proof Arkansas Sends â€š Â¢â€™Innocent People to Deathâ€š Â¢ | False | By Richard Fausset | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/middleeast/alexandria-egypt-coptic-church-suicide-bombing.html | After Church Bombings, Egyptian Christians Are Resigned but Resolute | False | By Declan Walsh | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/hockey/pierre-mcguire-nhl-playoffs.html | NBCâ€š Â¢â€™s Fixture Between the Benches Begins His Playoff Sprint | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/politics/jared-kushner-ivanka-trump-white-house.html | Jared Kushner and Ivanka Trump: Pillars of Family-Driven West Wing | False | By Peter Baker, Glenn Thrush and Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/politics/trump-appointees-potential-conflicts.html | With Trump Appointees, a Raft of Potential Conflicts and â€š Â¢â€™No Transparencyâ€š Â¢ | False | By Eric Lipton, Ben Protess and Andrew W. Lehren | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/europe/turkey-failed-coup-investigation-americans.html | Turkey Investigating 17, Some Americans, Accused in Failed Coup | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/americas/mexico-deportees-welcome.html | Mexican Deportees, Once Ignored Back Home, Now Find â€š Â¢â€™Open Armsâ€š Â¢ | False | By Elisabeth Malkin | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/mutfund/travis-kalanick-william-ackman-apologies.html | Apologies. Really. And I Will Definitely Grow Up. | False | By John Schwartz | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/bill-curtis-ashes-fly-fishing.html | The One That Got Away: Theft of Fishing Guideâ€š Â¢â€™s Ashes Becomes a Whodunit | False | By John Clarke | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/arts/design/anicka-yi-life-is-cheap-guggenheim-museum.html | The Beauty of Bacteria: Anicka Yiâ€š Â¢â€™s â€š Â¢â€™Life Is Cheapâ€š Â¢ | False | By Roberta Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/our-nostalgia-for-main-street.html | Our Nostalgia for Main Street | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/the-worlds-most-beautiful-mathematical-equation.html | The Worldâ€š Â¢â€™s Most Beautiful Mathematical Equation | False | By Richard A. Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/what-kind-of-pet-should-donald-trump-get.html | What Kind of Pet Should Donald Trump Get? | False | By Alex Beam | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/where-nature-gets-to-run-amok.html | Where Nature Gets to Run Amok | False | By Rob Cowen | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/steve-bannon-was-doomed.html | Steve Bannon Was Doomed | False | By Frank Bruni | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/the-joy-of-hate-reading.html | Why You Should Read Books You Hate | False | By Pamela Paul | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/canada-but-not-jeff-sessions-moves-boldly-on-marijuana.html | Canada, but Not Jeff Sessions, Moves Boldly on Marijuana | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/the-real-reason-black-kids-benefit-from-black-teachers.html | The Real Reason Black Kids Benefit From Black Teachers | False | By David Jackson | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/americas-uncivil-war-over-words.html | Americaâ€š Â¢â€™s Uncivil War Over Words | False | By Kory Stamper | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/president-carter-am-i-a-christian.html | President Carter, Am I a Christian? | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/mr-trumps-10-second-convictions.html | Mr. Trumpâ€š Â¢â€™s 10-Second Convictions | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/the-quiet-power-of-humility.html | The Quiet Power of Humility | False | By Peter Wehner | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/charles-murrays-provocative-talk.html | Charles Murrayâ€š Â¢â€™s â€š Â¢â€™Provocativeâ€š Â¢ Talk | False | By Wendy M. Williams and Stephen J. Ceci | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/crooks-swindlers-and-sex-hounds.html | Crooks, Swindlers and Sex Hounds | False | By Campbell Robertson | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/save-the-mainline.html | Save the Mainline | False | By Ross Douthat | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/golf/lpga-commissioner-mike-whan.html | For L.P.G.A. Commissioner Mike Whan, Politics Become Part of the Game | False | By Karen Crouse | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/15/insider/sexual-assault-naming-victims-standards.html | When We Name Names | False | By Philip B. Corbett | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/insider/white-house-easter-egg-roll.html | My Own Private Easter Egg-Gate | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/middleeast/syria-aleppo-car-bomb.html | Dozens Killed as Blast Strikes Convoy Carrying Evacuated Syrians | False | By Ben Hubbard and Hwaida Saad | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/asia/sri-lanka-garbage-dump-collapse.html | Sri Lanka Garbage Dump Collapse Kills at Least 19 | False | By Hirai Kotelawala and Ellen Barry | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/mutfund/emerging-market-stocks-have-come-roaring-back-can-they-go-any-higher.html | Emerging Market Stocks Have Come Roaring Back. Can They Go Any Higher? | False | By Paul J. Lim | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/baseball/new-york-yankees-st-louis-cardinals-carlos-martinez.html | Yankees Outlast a Jekyll-and-Hyde Starter to Beat the Cardinals | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/crosswords/saddle-up-rugrats-woordworking-rwanda.html | Saddle Up | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/mutfund/trump-coal-renewable-investing.html | Investing in Solar and Wind in a Coal and Oil Moment | False | By Norm Alster | 2017-07-05 | TX 8-481-190 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/shadow-brokers-nsa-hack-middle-east.html | Hacking Group Claims N.S.A. Infiltrated Mideast Banking System | False | By Nicole Perlroth | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/business/mutfund/money-machine-truth-about-your-future-books-investing.html | Two Books Offer Unconventional and Divergent Approaches to Investing | False | By Paul B. Brown | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/us/politics/tax-day-protests-trump-returns.html | As Tax Day Approaches, Protesters Demand to See Trumpâ€™s Returns | False | By Julie Hirschfeld Davis and Emily Baumgaertner | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/sports/baseball/new-york-mets-jose-reyes.html | Mets Work to Get Jose Reyes Back Into a Groove at the Plate | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/todayspaper/quotation-of-the-day-assads-opponents-seek-justice-for-victims-of-the-war-in-syria.html | Quotation of the Day: Assadâ€™s Opponents Seek Justice for Victims of the War in Syria | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/us/vanessa-marcotte-jogger-arrest-massachusetts.html | Man Arrested in Killing of a New York Woman Jogging in Massachusetts | False | By Matthew Haag and Maya Salam | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/sports/baseball/new-york-mets-miami-marlins-score.html | Metsâ€™ Bullpen Wastes Stellar Effort by Jacob deGrom in Loss to Marlins | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/pageoneplus/editors-note-april-16-2017.html | Editorsâ€™ Note: April 16, 2017 | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/fashion/weddings/sarah-medearis-justin-pollock.html | Sarah Medearis, Justin Pollock | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/fashion/weddings/ashley-shaw-sergio-villar.html | Ashley Shaw, Sergio Villar | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/europe/turkey-referendum-polls-erdogan.html | Erdogan Claims Vast Powers in Turkey After Narrow Victory in Referendum | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/fashion/weddings/john-claypoole-steven-scuro.html | John Claypoole, Steven Scuro | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/fashion/weddings/heather-leahy-alexander-hecht.html | Heather Leahy, Alexander Hecht | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/fashion/weddings/jennifer-xu-louis-lu.html | Jennifer Xu, Louis Lu | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/fashion/weddings/karina-akhmadilina-thomas-klocanas.html | Karina Akhmadilina, Thomas Klocanas | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/fashion/weddings/aakriti-garg-hirsh-shukla.html | Aakriti Garg, Hirsh Shukla | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/fashion/weddings/jessica-chiang-kristopher-koeller.html | Jessica Chiang, Kristopher Koeller | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/fashion/weddings/alexander-hertel-fernandez-nathaniel-west.html | Alexander Hertel-Fernandez, Nathaniel West | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/fashion/weddings/martha-byrd-omar-shalaby.html | Martha Byrd, Omar Shalaby | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/arts/television/whats-on-tv-sunday-a-new-season-of-veep-and-the-end-of-girls.html | Whatâ€™s on TV Sunday: A New Season of â€˜Veepâ€™ and the End of â€˜Girlsâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/arts/snl-alec-baldwin-donald-trump-bannon-kushner.html | A Bannon-Kushner Showdown and Spicer as the Easter Bunny on â€˜Saturday Night Liveâ€™ | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/middleeast/aya-hijazi-egypt.html | American Aid Worker Is Cleared of Child Abuse Charges in Egypt | False | By Declan Walsh | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/us/politics/north-korea-missile-launch-mike-pence.html | Pence, in South Korea, Calls North Korea Missile Test â€˜a Provocationâ€™ | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/nyregion/slides-metropolitan-museum-of-art-materials-for-the-arts.html | Donated Slides From the Met Get a Second Life, and Showing | False | By James Barron | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/nyregion/bill-seeks-to-enlist-new-york-hotels-to-help-fight-sex-trafficking.html | Bill Seeks to Enlist New York Hotels to Help Fight Sex Trafficking | False | By Brian Bossetta | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/nyregion/living-by-the-girl-scout-law-even-without-a-home.html | Living by the Girl Scout Law, Even Without a Home | False | By Nikita Stewart | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/united-passengers-removal.html | United Airlines Staff Will No Longer Take Seats of Boarded Passengers | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/arts/music/bruce-langhorne-dead-guitarist-with-bob-dylan.html | Bruce Langhorne, Guitarist Who Inspired â€˜Mr. Tambourine Man,â€™ Dies at 78 | False | By Bill Friskics-Warren | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/middleeast/banksy-hotel-bethlehem-west-bank-wall.html | Banksy Hotel in the West Bank: Small, but Plenty of Wall Space | False | By Ian Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/basketball/san-antonio-spurs-nba-playoffs.html | â€šÃ„Ã²That Got Ugly in a Hurryâ€šÃ„Ã´: More Playoff Pain Delivered by the Spurs | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/asia/kashmir-and-jammu-india-army-jeep-farooq-ahmad-dar.html | Indian Army Ties Kashmiri Man to Jeep and Parades Him Through Villages | False | By Sameer Yasir and Ellen Barry | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/nyregion/ode-to-a-milkman-killed-60-years-ago-soothes-his-family.html | Ode to a Milkman, Killed 60 Years Ago, Soothes His Family | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/bp-damaged-oil-well-alaskan-arctic.html | BP Struggles to Control Damaged Well in Alaskan Arctic | False | By Clifford Krauss | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/media/marketing-natural-body-care-products-with-a-side-of-activism.html | Marketing Natural Body Care Products, With a Side of Activism | False | By Jane L. Levere | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/the-thickly-accented-american-behind-the-nba-in-france.html | The Thickly Accented American Behind the N.B.A. in France | False | By Fabrice Robinet | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/technology/slack-employee-messaging-workplace.html | Slack, an Upstart in Messaging, Now Faces Giant Tech Rivals | False | By Katie Benner | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/movies/fate-of-the-furious-slows-at-home-but-roars-overseas.html | â€šÃ„Ã²Fate of the Furiousâ€šÃ„Ã´ Slows at Home but Roars Overseas | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/baseball/sparky-lyle-in-monument-park-fans-say-yes-but-he-disagrees.html | Sparky Lyle in Monument Park? Fans Say Yes, but He Disagrees | False | By Filip Bondy | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/politics/mike-conaway-russia-inquiry.html | Mike Conaway Emerges From Relative Obscurity to Lead House Russia Inquiry | False | By Emmarie Huetteman | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/opinion/anatomy-of-a-lynching.html | Anatomy of a Lynching | False | By Aatish Taseer | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/theater/come-from-away-jenn-colella.html | A Pioneering Pilot, a Broadway Show and a Life-Changing Bond | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/books/tell-us-5-things-about-your-book-stephen-tobolowskys-my-adventures-with-god.html | Tell Us 5 Things About Your Book: Stephen Tobolowskyâ€šÃ„Ã´s â€šÃ„Ã²My Adventures With Godâ€šÃ„Ã´ | False | By John Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/fewer-children-in-greece-may-add-to-its-financial-crisis.html | After Economic Crisis, Low Birthrates Challenge Southern Europe | False | By Liz Alderman | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/baseball/mets-miami-marlins-no-hitter.html | Mets Avoid a No-Hitter and Stage a Late Rally, but That Isnâ€šÃ„Ã´t Enough | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/arts/music/kendrick-lamar-damn-review.html | Review: Kendrick Lamarâ€šÃ„Ã´s Anxiety Leads to Joy and Jabs on New Album | False | By Jon Caramanica | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/insider/dateline-by-line-reporters.html | Reporters Get New Datelines So They Wonâ€šÃ„Ã´t Seem Out of Place | False | By David W. Dunlap | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/opinion/palestinian-hunger-strike-prisoners-call-for-justice.html | Why We Are on Hunger Strike in Israelâ€šÃ„Ã´s Prisons | False | By Marwan Barghouti | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/crosswords/good-name-athletic-jelly.stone-cheri.html | Good Name | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/nyregion/easter-sunday-color-fifth-avenue-new-york.html | On Easter, Chic in Everything but Black | False | By Damon Winter and Sarah Maslin Nir | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/media/thomas-rothman-chairman-sony-pictures-.html | Car Chases, Cute Newcomers and Familiar Faces: Plotting a Turnaround at Sony Pictures | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/pastors-environment-colorado-river.html | To These Pastors, Saving the Colorado River Is a Divine Command | False | By Fernanda Santos | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/politics/travel-trump-obama-bush.html | A Homebody President Sits Out His Honeymoon Period | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/europe/france-joinville-heritage.html | Stripped Village Homes Expose a Hollowing Out of Franceâ€šÃ„Ã´s Heritage | False | By Alissa J. Rubin | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/europe/jean-luc-melenchon-france-presidential-election.html | Left-Wing Politician Shakes Up Franceâ€šÃ„Ã´s Presidential Race | False | By Adam Nossiter | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/americas/mexico-javier-duarte-captured.html | Javier Duarte, Mexican Ex-Governor Accused of Diverting Money, Is Captured | False | By Kirk Semple | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/nyregion/new-york-body-cameras-police-civil-rights.html | Civil Rights Lawyers Plan to Challenge New Yorkâ€šÃ„Ã´s Body-Camera Program | False | By Ashley Southall | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/basketball/nba-knicks-phil-jackson-carmelo-anthony.html | Union Complains to N.B.A. About Phil Jacksonâ€šÃ„Ã´s Comments on Carmelo Anthony | False | By Mike Vorkunov | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/treasury-auctions-set-for-the-week-of-april-17.html | Treasury Auctions Set for the Week of April 17 | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/facebook-live-shooting.html | Cleveland Police Seek Suspect After a Killing Seen on Facebook | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/technology/inside-the-hotel-industrys-plan-to-combat-airbnb.html | Inside the Hotel Industryâ€šÃ„Ã´s Plan to Combat Airbnb | False | By Katie Benner | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/nyregion/metropolitan-diary-vivid-memories-of-a-modest-jackpot.html | Memories of a Modest Jackpot | False | By Oanh Ngo Usadi | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/sports/soccer/jose-mourinho-manchester-united-chelsea.html | Mourinhoâ€šÃ„Ã´s Insight Adds to Chelseaâ€šÃ„Ã´s Pain in Loss to Manchester United | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/today/spaper/quotation-of-the-day-girl-scout-troop-fosters-pride-at-queens-shelter.html | Quotation of the Day: Girl Scout Troop Fosters Pride at Queens Shelter | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/us/politics/shannon-donnelly-columnist-trump.html | The Society Columnist With a Front-Row Seat at Mar-a-Lago | False | By Katie Rogers | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/sports/baseball/yankees-roster-youth-sabathia.html | Yankeesâ€šÃ„Ã´ Prospects Hinge on Those Who Have Earned Their Stripes | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/us/psychiatric-illnesses-lobotomy-controversial-surgery.html | The Quest for a Psychiatric Cure | False | By Clyde Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/business/earnings-from-two-big-banks-and-a-new-galaxy-from-samsung.html | Earnings From Two Big Banks, and a New Galaxy From Samsung | False | By The New York Times | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/media/vladimir-putin-moscow-press-trump.html | A Lesson in Moscow About Trump-Style â€˜Â Alternative Truthâ€™ | False | By Jim Rutenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/asia/us-afghanistan-talks-hard-line-pakistan.html | After U.S. Talks With Afghanistan, Hints at a Harder Line on Pakistan | False | By Mujib Mashal | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/politics/north-korea-missile-crisis-slow-motion.html | A â€˜Â Cuban Missile Crisis in Slow Motionâ€™Â in North Korea | False | By David E. Sanger and William J. Broad | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/theater/a-carousel-revival-promises-stars-onstage-and-off.html | A â€˜Â Carouselâ€™Â Revival Promises Stars, Onstage and Off | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/theater/samara-review-steve-earle.html | Review: Lost and Found in a Steve Earle Soundscape in â€˜Â Samaraâ€™Â | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/china-gdp.html | Chinaâ€™Â s Economy Grows 6.9%, but Warning Signs Persist | False | By Keith Bradsher | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/hockey/new-york-rangers-montreal-canadiens-play-offs.html | Further Futility at Home Dooms Rangers Against Montreal | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/arts/television/review-girls-finale-walks-into-the-future-pantless-and-unbowed.html | Review: â€˜Â Girlsâ€™Â Finale Walks Into the Future, Pantless and Unbowed | False | By James Poniewozik | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/arts/television/lena-dunham-on-the-girls-finale-and-that-last-shot-of-hannah.html | Lena Dunham on Her â€˜Â Girlsâ€™Â Finale and That Final Shot | False | By Amanda Hess | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/basketball/houston-rockets-oklahoma-city-thunder-nba-play-offs.html | Rockets Trounce the Thunder in Game 1 | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/arts/design/a-fashion-show-on-the-empire-state-building.html | A Fashion Show on the Empire State Building | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-20 | https://www.nytimes.com/2017/04/17/fashion/hair-witch-adriana-rizzolo.html | This â€˜Â Witchâ€™Â Casts Spells With Scissors and Sage | False | By Marisa Meltzer | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/fashion/gucci-black-models-diversity.html | Gucciâ€™Â s Diversity Drag | False | By R. Eric Thomas | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/sports/baseball/new-york-yankees-st-louis-cardinals.html | Behind a Resurgent Greg Bird, the Yankees Win Their Seventh Straight | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/sports/basketball/a-court-used-for-playing-hoops-since-1893-where-paris.html | A Court Used for Playing Hoops Since 1893. Where? Paris. | False | By Andrew Keh | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/arts/television/whats-on-tv-monday-isabelle-huppert-in-elle-and-a-cat-in-paris.html | Whatâ€™Â s on TV Monday: Isabelle Huppert in â€˜Â Elleâ€™Â and â€˜Â A Cat in Parisâ€™Â | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/world/asia/park-geun-hye-south-korea-president-indictment.html | Park Geun-hye, Ousted President of South Korea, Is Formally Indicted | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/opinion/sharing-the-pta-wealth-and-mission.html | Sharing the PTA Wealth and Mission | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/the-angry-mob.html | The Angry Mob | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/child-soldiers.html | Child Soldiers | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/airline-travel-today-lower-fares-higher-tech.html | Airline Travel Today: Lower Fares, Higher Tech | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/the-lgbt-trump-fallacy.html | The L.G.B.T. Trump Fallacy | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/president-trumps-loose-talk-on-north-korea.html | President Trumpâ€™Â s Loose Talk on North Korea | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/dont-burn-the-ivory-tusks.html | Donâ€™Â t Burn the Ivory Tusks | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/donald-trumps-multi-pronged-attack-on-the-internet.html | Donald Trumpâ€™Â s Multi-Pronged Attack on the Internet | False | By Susan Crawford | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/how-democrats-should-spend-their-millions.html | How Democrats Should Spend Their Millions | False | By Steve Phillips | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/wrong-message-wrong-coal-mine.html | Wrong Message, Wrong Coal Mine | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/why-dont-all-jobs-matter.html | Why Donâ€™Â t All Jobs Matter? | False | By Paul Krugman | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/100-days-of-horror.html | 100 Days of Horror | False | By Charles M. Blow | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-23 | https://www.nytimes.com/2017/04/17/books/review/george-w-bush-portraits-of-courage.html | Bush Nostalgia Is Overrated, but His Book of Paintings Is Not | False | By Jonathan Alter | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/why-gorsuch-may-not-be-so-genteel-on-the-bench.html | Why Gorsuch May Not Be So Genteel on the Bench | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/asia/afghanistan-women-divorce.html | In Afghanistan, â€˜Â I Feel Like a Divorced Woman Is Up for Grabsâ€™Â | False | By Zahra Nader and Mujib Mashal | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/trump-voters-swing-state.html | Trump Voters in a Swing District Wonder When the â€˜Â Winningâ€™Â Will Start | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/asia/sri-lanka-garbage-dump.html | Sri Lanka Death Toll Rises in Garbage Dump Collapse | False | By Himal Kotelawala | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-23 | https://www.nytimes.com/2017/04/17/t-magazine/greenwich-village-artists-townhouse.html | The New York Building Inhabited Entirely by Creative People | False | By Mary Kaye Schilling | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/well/the-cost-of-not-taking-your-medicine.html | The Cost of Not Taking Your Medicine | False | By Jane E. Brody | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/dealbook/airbnb-hotels-ant-financial-moneygram.html | Morning Agenda: The Hotel Industry vs. Airbnb | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/upshot/how-much-would-people-put-up-with-to-avoid-united-airlines.html | How Much Would You Put Up With to Avoid United Airlines? | False | By Kevin Quealy | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/asia/philippines-abu-sayyaf-hostage-beheading-isis.html | Abu Sayyaf Militants Behead Hostage, Philippine Forces Say | False | By Felipe Villamor | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/asia/trump-north-korea-nuclear-us-talks.html | Pence Talks Tough on North Korea, but U.S. Stops Short of Drawing Red Line | False | By Mark Landler and Jane Perlez | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/dealbook/united-continental-netflix-earnings-markets-stocks-bonds-.html | Movers: Incyte and Eli Lilly Shares Tumble; Arconic Chief Resigns | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/europe/uk-prince-harry-death-princess-diana.html | Prince Harry Says He Sought Counseling Over His Motherâ€šÃ„Ã´s Death | False | By Hannah Olivennes | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/boston-marathon-kathrine-switzer.html | First Woman to Enter Boston Marathon Runs It Again, 50 Years Later | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/asia/jakarta-election-purnama-ahok-basuki.html | Tensions in Indonesian Capital Run High as Election Nears | False | By Joe Cochrane | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/nyregion/chris-christie-new-jersey.html | Christie on What Might Have Been and What Lies Ahead | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/middleeast/marwan-barghouti-hunger-strike-israel.html | Over 1,000 Palestinian Prisoners in Israel Stage Hunger Strike | False | By Ian Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/opinion/indias-lethal-race-problem.html | Indiaâ€šÃ„Ã´s Lethal Race Problem | False | By Niha Masih | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/climate-change-glacier-yukon-river.html | Climate Change Reroutes a Yukon River in a Geological Instant | False | By John Schwartz | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/europe/mejorada-del-campo-spain-justo-gallego-cathedral.html | Ex-Monk Erects a â€šÃ„Ã²Cathedral of Faithâ€šÃ„Ã´ Brick by Brick, and Mostly Alone | False | By Raphael Minder | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/steve-stephens-video-facebook-live.html | Nationwide Search and $50,000 Reward in Manhunt for Suspect in Fatal Shooting Shown on Facebook | False | By Christopher Mele and Matt Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/nyregion/new-york-city-uber-tipping-app.html | New York City Moves to Require Uber to Provide a Tipping Option in Its App | False | By Emma G. Fitzsimmons | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/europe/turkey-referendum-erdogan.html | In Supporting Erdogan, Turks Cite Economic and Religious Gains | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/barbara-lynch-south-boston-cooking.html | Cooking Got Barbara Lynch Out of South Boston, and Brought Her Back | False | By Julia Moskin | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/white-house-easter-egg-roll-trump.html | Trump Presides Over His First White House Easter Egg Roll | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-20 | https://www.nytimes.com/2017/04/17/technology/personaltech/apple-mac-mission-control-feature.html | See All the Macâ€šÃ„Ã´s Open Windows at Once | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/hockey/rangers-canadiens-nhl-playoffs.html | Mats Zuccarello Urges Rangers to Show Some Desperation in Game 4 | False | By Filip Bondy | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/technology/facebook-samsung-new-zealand.html | Tech Roundup: A Busy Week to Come | False | By Pui-Wing Tam | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/strawberries-harrys-berries-california.html | Red, Ripe and Renegade: Berries That Break All the Rules | False | By Karen Stabiner | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/arts/music/chainsmokers-memories-billboard-chart.html | The Chainsmokers Prove Theyâ€šÃ„Ã´re a Hit on the Album Chart, Too | False | By Ben Sisario | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/aquafaba-vegan-meringue-shop.html | Vegan Meringues Made From Aquafaba | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/boardroom-spirits-carrot-liquor.html | Carrot Spirit Adds Verve to Spring Drinks | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/justice-neil-gorsuch-supreme-court.html | Bitter Fight Behind Him, Justice Gorsuch Starts Day With Relish | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/asia/north-korea-nuclear-weapons-missiles-sanctions.html | The North Korea Paradox: Why There Are No Good Options on Nuclear Arms | False | By Max Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/ice-shaver-japanese-bear-moma.html | This Friendly Bear Is a Menace to Ice | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/your-money/time-to-be-honest-about-the-fear-thats-getting-in-your-way.html | Time to Be Honest About the Fear Thatâ€šÃ„Ã´s Getting in Your Way | False | By Carl Richards | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/kitchen-arts-and-letters-opens-park-south-hotel-nomad.html | Browse Cookbooks in the Lobby of a NoMad Hotel | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/theater/andy-karl-groundhog-day-to-perform-on-opening-night.html | Injured but Determined, Andy Karl Opens â€šÃ„Ã²Groundhog Dayâ€šÃ„Ã´ | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/theater/out-front-theater-company-criticism-for-gay-versions-of-bible-the-most-fabulous-story-ever-told.html | An Atlanta Theater Faces Criticism for Gay Versions of Bible Stories | False | By Sopan Deb | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/corn-tortillas-masienda.html | A Tortilla Favored by Chefs Is Now Available Nationwide | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/theater/disneys-frozen-musical-casts-its-princesses.html | Disneyâ€šÃ„Ã´s â€šÃ„Ã²Frozenâ€šÃ„Ã´ Musical Casts Its Princesses | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/arkansas-executions.html | The Arkansas Death Penalty Dispute: Where Things Stand | False | By Alan Blinder | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/torcetti-italian-cookies-biscotti-piemontese.html | Twisted Italian Cookies for After-Dinner Drinks | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/arts/music/prince-opioid-death.html | How Prince Concealed His Addiction: Aspirin Bottles of Opiates | False | By Joe Coscarelli and Serge F. Kovaleski | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-23 | https://www.nytimes.com/2017/04/17/fashion/street-style-coachella-2017.html | Coachella 2017: Where Have All the Flower Crowns Gone? | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/baseball/baseballs-data-revolution-is-elevating-defensive-dynamos.html | Baseballâ€šÃ„Ã´s Data Revolution Is Elevating Defensive Dynamos | False | By Ben Berkon | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/dealbook/turkey-referendum-emerging-markets.html | Emerging Markets Are Bouncing Back From a Six-Year Slowdown | False | By Landon Thomas Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/dealbook/when-money-gets-in-the-way-of-corporate-ethics.html | When Money Gets in the Way of Corporate Ethics | False | By Peter J. Henning | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/nyregion/brooklyn-squibb-park-bridge-reopening.html | Brooklyn Walkway to Reopen, With Less Bounce in Your Steps | False | By Lisa W. Foderaro | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/europe/turkey-eu-referendum.html | Turkey Vote Could Mean the End of a Courtship to Join the E.U. | False | By Alison Smale | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/opinion/a-dam-project-in-myanmar.html | A Dam Project in Myanmar | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/health/komodo-dragon-blood-antibiotics.html | In a Dragonâ€™s Blood, Scientists Discover a Potential Antibiotic | False | By Donald G. McNeil Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/energy-environment/bp-alaska-oil-well-gas-leak.html | BP Gas Leak Is Under Control in Alaska Oil Field | False | By Clifford Krauss | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/opinion/planned-parenthood-funding.html | Planned Parenthood Funding | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/opinion/trump-and-aids-relief.html | Trump and AIDS Relief | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/birds-nests-birdhouses-competition.html | Avian Housing Wars: Competition for Nesting Spots | False | By C. Claiborne Ray | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/opinion/let-trump-deliver-on-mass-transit.html | Let Trump Deliver on Mass Transit | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/arts/music/clive-davis-soundtrack-of-our-lives-film-interview.html | After a Half-Century in Music, Clive Davis Is Still in Love | False | By Ben Sisario | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/albert-einstein-genius-national-geographic-channel.html | â€˜Geniusâ€™ Unravels the Mysteries of Einsteinâ€™s Universe | False | By Dennis Overbye | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-20 | https://www.nytimes.com/2017/04/17/style/charlamagne-tha-god-book.html | Charlamagne Tha God Puts His Straight Talk in a Book | False | By Steven Kurutz | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/books/shattered-charts-hillary-clintons-course-into-the-iceberg.html | â€˜Shatteredâ€™ Charts Hillary Clintonâ€™s Course Into the Iceberg | False | By Michiko Kakutani | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/opinion/when-hate-leads-to-depression.html | When Hate Leads to Depression | False | By Anna North | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-23 | https://www.nytimes.com/2017/04/17/t-magazine/fashion/ovelia-transtoto-clothing-brand.html | Person to Know: The Designer Who Wants You to Transform Her Clothes | False | By Hilary Moss | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/world/asia/spokesman-pakistani-taliban-surrenders.html | A Former Spokesman for the Pakistani Taliban Surrenders | False | By Salman Masood and Ihsanullah Tipu Mehsud | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/business/dealbook/even-before-ill-advised-letter-aroonics-ceo-had-to-go.html | Even Before Ill-Advised Letter, Aroonicsâ€™s C.E.O. Had to Go | False | By Tom Buerkle | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/health/young-adult-court-san-francisco-california-neuroscience.html | A California Court for Young Adults Calls on Science | False | By Tim Requarth | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/theater/it-will-all-work-out-review.html | Review: â€˜It Will All Work Outâ€™ Banishes Worry With Razzle-Dazzle | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/theater/then-what-happened-the-checkered-history-of-stage-sequels.html | Then What Happened? The Checkered History of Stage Sequels | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/media/with-a-hollywood-writers-strike-looming-heres-what-to-know.html | With a Hollywood Writersâ€™ Strike Looming, Hereâ€™s What to Know | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/ranks-of-scientists-aging-faster-than-other-workers.html | Ranks of Scientists Aging Faster Than Other Workers | False | By Steph Yin | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/middleeast/celebrating-easter-in-an-iraqi-town-that-has-lost-its-christians.html | Celebrating Easter in an Iraqi Town That Has Lost Its Christians | False | Photographs and Text by Rukmini Callimachi | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/europe/french-election-russia.html | Italyâ€™s Franceâ€™s Turn to Worry About Election Meddling by Russia | False | By Andrew Higgins | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/mondays-arkansas-execution-halted-by-state-justices.html | Court Decisions Force Arkansas to Halt Execution | False | By Alan Blinder | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/march-for-science-april-22.html | Scientists and Activists Look Beyond the March for Science | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/march-for-science-voices.html | The March for Science: Why Some Are Going and Some Will Sit Out | False | By Michael Roston | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/arts/youtube-broadcasters-algorithm-ads.html | How YouTubeâ€™s Shifting Algorithms Hurt Independent Media | False | By Amanda Hess | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/arts/television/los-angeles-riots-tv-documentaries-25th-anniversary.html | Review: 3 Anniversary Programs Look at Los Angeles in Flames | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-17 | 2017-04-21 | https://www.nytimes.com/2017/04/17/arts/music/it-demands-everything-of-you-alisa-weilerstein-on-bach.html | â€˜It Demands Everything of Youâ€™: Alisa Weilerstein on Bach | False | By David Allen | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-24 | https://www.nytimes.com/2017/04/17/nyregion/metropolitan-diary-ode-to-mrs-stahls.html | Ode to Mrs. Stahlâ€™s | False | By Rhoda Elison Hirsch | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/baseball/mets-bullpen-problems-jeurys-familia.html | Metsâ€™ Bullpen Has Floundered, but Help Is on the Way | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/sailing/americas-cup-bermuda-lionfish.html | In Americaâ€™s Cup Waters, a Robot Takes On an Invasion of Lionfish | False | By Christopher Clarey | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/insider/interviewing-chris-christie-in-last-months-of-governor.html | The (Other) Other Side of Chris Christie | False | By Nick Corasaniti | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/today/paper/quotation-of-the-day-justice-gorsuch-confirmation-fight-behind-him-begins-court-term-with-relish.html | Quotation of the Day: Justice Gorsuch, Confirmation Fight Behind Him, Begins Court Term With Relish | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/media/mcdonalds-ads-mindy-kaling.html | A McDonaldâ€™s Ad That Never Mentions the Name McDonaldâ€™s | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/tax-code-overhaul-trump.html | Trumpâ€™s Unreleased Taxes Threaten Yet Another Campaign Promise | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/basketball/patrick-beverley-russell-westbrook-nba-playoffs.html | Camp Lockdown? Rocketsâ€™ Patrick Beverley Puts On a Clinic | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/dealbook/alcoa-arconic-klaus-kleinfeld-elliott-management.html | Arconic C.E.O. Ousted After Sending Unauthorized Letter to Hedge Fund | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/spicer-argues-that-more-public-disclosure-is-unnecessary-even-harmful.html | Spicer Argues That More Public Disclosure Is Unnecessary, Even Harmful | False | By Glenn Thrush | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/theater/groundhog-day-review-andy-karl.html | Review: A Star Is Born (and Born and Born) in â€˜Groundhog Dayâ€™ | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/nyregion/steven-odiase-murder-conviction-new-trial.html | Guilty Verdict in Murder Case Set Aside at Request of Bronx District Attorney | False | By James C. McKinley Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/dealbook/steve-ballmer-serves-up-a-fascinating-data-trove.html | Steve Ballmer Serves Up a Fascinating Data Trove | False | By Andrew Ross Sorkin | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/opinion/democracy-loses-in-turkey.html | Democracy Loses in Turkey | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/technology/facebook-live-murder-broadcast.html | A Murder Posted on Facebook Prompts Outrage and Questions Over Responsibility | False | By Mike Isaac and Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/dealbook/silver-lake-raises-15-billion-fund-for-new-tech-deals.html | Silver Lake Raises $15 Billion Fund for New Tech Deals | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/opinion/tipping-in-new-york.html | With More Tipping Options Comes More Confusion | False | By Marc Santora and Emily Palmer | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/crosswords/practical-sort-mozart-jacob-vacances.html | Practical Sort | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/nyregion/cuomo-promotes-chief-of-staff-melissa-derosa-to-be-his-secretary.html | Cuomo Promotes Chief of Staff, Melissa DeRosa, to Be His Secretary | False | By Lisa W. Foderaro | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/trump-erdogan-turkey-referendum.html | Trump Congratulates Erdogan on Turkey Vote Cementing His Rule | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/baseball/new-york-yankees-chicago-white-sox.html | Yankeesâ€™ Mishmash Lineup Produces Common Result: Another Win | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/overbooked-airline-passengers-stories.html | Overbooked: Readersâ€™ Airline Stories | False | By Kelly Couturier | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/17/world/asia/north-korea-parade-missiles.html | The Hidden Messages in North Koreaâ€™s Military Parade | False | By Max Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/17/travel/hotels-resorts-love-romance-of-all-kinds.html | Hotels and Resorts for Romance of All Kinds | False | By Elaine Glusac | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/trump-executive-order-h1b-visas-technology-workers.html | Planned Trump Order Will Discourage Hiring of Low-Wage Foreign Workers | False | By Michael D. Shear | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/trump-crew-lawsuit-constitution.html | Watchdog Group Expands Lawsuit Against Trump | False | By Sharon LaFraniere | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/arts/television/whats-on-tv-tuesday-pretty-little-liars-and-frontline.html | Whatâ€™s on TV Tuesday: â€˜Pretty Little Liarsâ€™ and â€˜Frontlineâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/17/technology/personaltech/why-wait-to-buy-samsung-galaxy-s8.html | Why You Should Wait Before Buying Samsungâ€™s New Galaxy S8 | False | By Brian X. Chen | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/right-and-left-partisan-writing-you-shouldnt-miss.html | Right and Left: Partisan Writing You Shouldnâ€™t Miss | False | By Anna Dubenko | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/youre-too-busy-you-need-a-shultz-hour.html | Youâ€™re Too Busy. You Need a â€˜Shultz Hour.â€™ | False | By David Leonhardt | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/susan-collins-listens-to-voters-quiet-desperation.html | A Senator Listens to Votersâ€™ Quiet Desperation | False | By Elizabeth Williamson | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/how-america-is-losing-the-credibility-war.html | How America Is Losing the Credibility War | False | By Antony J. Blinken | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/what-happens-when-women-legislate.html | What Happens When Women Legislate | False | By Brittany Bronson | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/a-stronger-transit-web-on-the-water.html | A Stronger Transit Web, on the Water | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/how-to-leave-a-mark-on-people.html | How to Leave a Mark on People | False | By David Brooks | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/arts/music/concerts-isang-yun-asia-europe.html | Concerts Celebrate Isang Yun, a Musical Bridge Between Asia and Europe | False | By Rebecca Schmid | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/whats-next-after-turkeys-referendum.html | Whatâ€™s Next After Turkeyâ€™s Referendum? | False | By Gonul Tol | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/magazine/americas-new-anxiety-disorder.html | Americaâ€™s New â€˜Anxietyâ€™ Disorder | False | By Nitsuh Abebe | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/travel/travel-search-sites-kayak-expedia-hotwire-hipmunk.html | Which Travel Search Site Is Best? It Depends on Your Goals | False | By Lucas Peterson | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/magazine/is-it-ok-to-engineer-the-environment-to-fight-climate-change.html | Is It O.K. to Tinker With the Environment to Fight Climate Change? | False | By Jon Gertner | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/magazine/when-rising-seas-transform-risk-into-certainty.html | When Rising Seas Transform Risk Into Certainty | False | By Brooke Jarvis | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/magazine/new-sentences-from-barkskins-by-annie-proulx.html | New Sentences: From â€˜Barkskins,â€™ by Annie Proulx | False | By Sam Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/magazine/the-bureau-of-resistance.html | The Bureau of Resistance | False | By Gary Rivlin | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/books/review/marlena-julie-buntin.html | A Debut Calls a Ferrante-Style Female Friendship to the Fore | False | By Deborah Shapiro | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/a-mayor-raises-questions-by-refusing-to-take-any.html | A Mayor Raises Questions by Refusing to Take Any | False | By J. David Goodman and William Neuman | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/trump-advisers-paris-climate-accord.html | Policy Advisers Urge Trump to Keep U.S. in Paris Accord | False | By Coral Davenport | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/populism-donald-trump-administration.html | As Trump Drifts Away From Populism, His Supporters Grow Watchful | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/steve-martin-comedy-dave-chappelle.html | Steve Martin on Teaching You (and Himself) How to Be a Comedian | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/travel/heavy-snow-water-rafting-on-western-rivers.html | Heavy Snow Means Excellent Rafting on Western Rivers | False | By Elaine Glusac | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/georgia-special-election-jon-ossoff.html | Will Georgiaâ€™s Special Election Show an Anti-Trump Tide? | False | By Richard Fausset | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/border-patrol-horses-immigration-trump.html | Patrolling the Border on Four Legs | False | Text by Ron Nixon and Photographs By Todd Heisler | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/dealbook/trump-taxes-reform-arconic-elliott.html | Morning Agenda: Tax Revamp in U.S. Hits Snags | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-25 | https://www.nytimes.com/2017/04/18/well/live/steroids-may-be-risky-even-in-the-short-term.html | Steroids May Be Risky Even in the Short Term | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/uk-theresa-may-general-election.html | Theresa May Calls for New Election in Britain, Seeking Stronger â€˜â€™Brexitâ€™â€™ Mandate | False | By Steven Erlanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/australia/malcolm-turnbull-australia-457-visas.html | Australian Rules Would Make So-Called 457 Visa Harder for Migrants | False | By Jacqueline Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/books/review/knowledge-illusion-steven-sloman-philip-fernbach.html | People Have Limited Knowledge. Whatâ€™s the Remedy? Nobody Knows | False | By Yuval Harari and Hari Kunzru | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/vijay-mallya-extradition.html | Vijay Mallya, Once Indiaâ€™s â€˜â€™King of Good Times,â€™â€™ Is Arrested in London | False | By Amie Tsang and Hari Kumar | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/media/new-york-times-ellen-pollock.html | New York Times Names Former Businessweek Editor to Head Business Section | False | By Sydney Ember | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/music/opera-nadine-sierra-tucker-award.html | Listen to the Young Soprano Who Is Winning Awards and Acclaim | False | By Michael Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/dealbook/movers-bank-goldman-sachs-earnings-housing-starts-yahoo-cardinal-medtronic-stocks-markets.html | Movers: Goldman Shares Slump; Pound Surges | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/technology/snapchat-3d-facebook.html | To Stay Ahead of Facebook, Snap Rolls Out 3-D Features for Messaging | False | By Katie Benner | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/hungary-orban-populism-migrants-border-european-union.html | Already Unwelcoming, Hungary Now Detains Asylum Seekers | False | By Rick Lyman | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/basketball/david-fizdale-memphis-grizzlies-san-antonio-spurs.html | â€˜â€™Take That for Dataâ€™â€™ Punctuates Fizdaleâ€™s Officiating Rant | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/easter-monday-transylvania.html | Spring in Transylvania: Wake Up and Splash (or Be Splashed) | False | By Palko Karasz | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/un-security-council-human-rights-nikki-haley.html | Nikki Haley Presides Over Human Rights Discussion at U.N. Security Council | False | By Somini Sengupta | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/t-magazine/angel-olsen-letters-photographs.html | A Singerâ€™s Prized Place for Letters â€” and Photographs | False | As told to Emily Spivack | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/18/arts/television/review-fargo-fx-ewan-mcgregor-carrie-coon.html | Review: â€˜â€™Fargoâ€™â€™ Sees Double in a Setting Thatâ€™s Now Familiar | False | By James Poniewozik | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/uk-theresa-may-speech-transcript.html | Transcript of Theresa Mayâ€™s Address Calling for Vote | False |  |  | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/dealbook/france-presidential-election-attack-plot.html | 2 Held in France Over â€˜â€™Violentâ€™â€™ Plot to Disrupt Presidential Campaign | False | By Aurelien Breeden | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/dealbook/imf-raises-forecast-for-global-economic-growth.html | I.M.F. Raises 2017 Outlook for Global Economic Growth | False | By Landon Thomas Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/st-josephs-chapel-sept-11-attacks.html | Chapel That Survived Sept. 11 Attacks May Not Survive Rent Increase | False | By Sharon Otterman | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/opinion/a-landmark-decision-for-transgender-rights-in-europe.html | A Landmark Decision for Transgender Rights in Europe | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/movie-theater-playgrounds.html | Playtime During the Previews? Playgrounds Are the Latest Movie Theater Accessories | False | By Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/asia/china-north-korea-war.html | Criticism of Beijingâ€™s North Korea Policy Comes From Unlikely Place: China | False | By Chris Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/asia/north-korea-south-china-shen-zhihua.html | Excerpts From a Chinese Historianâ€™s Speech on North Korea | False | By Chris Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/upshot/bare-market-what-happens-if-places-have-no-obamacare-insurers.html | Bare Market: What Happens if Places Have No Obamacare Insurers? | False | By Margot Sanger-Katz | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/dining/halal-cart-food-vendor-new-york-city.html | A Day in the Life of a Food Vendor | False | By Tejal Rao | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/t-magazine/russia-fashion-designers-gosha-rubchinskiy-demna-gvasalia.html | Back in the U.S.S.R.: Russiaâ€™s Fashion Resurgence | False | By Alexander Fury | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/facebook-killer-suicide-eric.html | Hunt for Facebook Killer Ends With McDonaldâ€™s Sighting and a Suicide | False | By Richard PÃ©rez-PeÃ±a, Christopher Mele and Serge F. Kovaleski | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/soccer/fifa-confederation-agrees-to-support-us-led-world-cup-bid.html | FIFA Confederation Agrees to Support U.S.-Led World Cup Bid | False | By Andrew Das | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/frederick-borsch-dead-liberal-los-angles-episcopal-bishop.html | Frederick Borsch, Bishop Who Worked to Empower Minorities, Dies at 81 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/turkey-referendum-is-haunted-by-allegations-of-voter-fraud.html | Videos Fuel Charges of Fraud in Erdoganâ€™s Win in Turkey Referendum | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/theater/kevin-spacey-host-tony-awards.html | Kevin Spacey Is to Host the Tony Awards | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/technology/mark-zuckerberg-sees-augmented-reality-ecosystem-in-facebook.html | Mark Zuckerberg Sees Augmented Reality Ecosystem in Facebook | False | By Mike Isaac | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-18 | 2017-05-07 | https://www.nytimes.com/2017/04/18/books/review/this-fight-is-our-fight-elizabeth-warren.html | Elizabeth Warren Lays Out the Reasons Democrats Should Keep Fighting | False | By Paul Krugman | 2017-08-24 | TX 8-481-152 |
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/18/technology/personaltech/android-screen-shots.html | Snapping a Shot of the Android Screen | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/asia/aircraft-carrier-north-korea-carl-vinson.html | Aircraft Carrier Wasnâ€™t Sailing to Deter North Korea, as U.S. Suggested | False | By Mark Landler and Eric Schmitt | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/ncaabasketball/ncaa-restores-championship-events-to-north-carolina.html | N.C.A.A. Restores Championship Events to North Carolina | False | By Marc Tracy | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/middleeast/us-isnt-saying-how-much-damage-the-mother-of-all-bombs-did.html | U.S. Isnâ€™t Saying How Much Damage â€˜Mother of All Bombsâ€™ Did in Afghanistan | False | By Mujib Mashal and Fahim Abed | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/dining/duck-wings.html | Become a Disciple of Duck Wings | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/theater/lynn-nottage-the-first-time-i-truly-faced-my-fear-of-driving.html | Lynn Nottage: The First Time I Truly Faced My Fear of Driving | False | By Lynn Nottage | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/technology/daily-report-facebook-struggles-with-being-responsible.html | Daily Report: Facebook Struggles With Being Responsible | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/georgia-police-officer-cases.html | Dozens of Cases Are Dismissed and Reviewed in Georgia After Officers Are Fired | False | By Christine Hauser | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/ivanka-trump-trademark-brand.html | Ivanka Trumpâ€™s Global Reach, Undeterred by a White House Job | False | By Danny Hakim and Rachel Abrams | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/dining/restaurant-openings-nyc-fusco-scott-conant.html | Fusco, Scott Conantâ€™s Latest, Will Open in Flatiron District | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/music/alan-lomax-recordings-the-global-jukebox-digitized.html | Alan Lomax Recordings Are Digitized in a New Online Collection | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/senate-democrats-border-wall-cost-trump.html | Border Wall Could Cost 3 Times Estimates, Senate Democratsâ€™ Report Says | False | By Ron Nixon | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/opinion/how-the-us-could-ease-tensions-with-north-korea.html | How the U.S. Could Ease Tensions With North Korea | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/football/as-it-embraces-las-vegas-nfl-is-awash-in-gambling-contradictions.html | As It Embraces Las Vegas, N.F.L. Is Awash in Gambling Contradictions | False | By Ken Belson | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/18/arts/design/cai-guo-qiang-next-big-art-project-lighting-up-philadelphia.html | Cai Guo-Qiangâ€™s Next Big Art Project: Lighting Up Philadelphia | False | By Joshua Barone | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/music/diamanda-galas-key-tracks.html | Diamanda Galáʹs Delves Into Darkness, Revisiting 8 Haunting Tracks | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/pedro-hernandez-etan-patz-sentencing.html | Pedro Hernandez Gets 25 Years to Life in Murder of Etan Patz | False | By James C. McKinley Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/inmate-sues-crime-magazine-for-labeling-him-a-rat.html | Inmate Sues Crime Magazine for Labeling Him a â€˜Ratâ€™ | False | By Alan Feuer | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/executive-order-hire-buy-american-h1b-visa-trump.html | Trump Signs Order That Could Lead to Curbs on Foreign Workers | False | By Glenn Thrush, Nick Wingfield and Vindu Goel | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/opinion/the-fallacy-of-the-forever-justice.html | The Fallacy of the â€˜Foreverâ€™ Justice | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/opinion/an-extinct-biblical-literalism.html | An Extinct Biblical Literalism | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/opinion/defending-governor-cuomos-free-tuition-plan.html | Defending Governor Cuomoâ€™s Free Tuition Plan | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/baseball/starling-marte-pittsburgh-pirates-suspended-steroids.html | Piratesâ€™ Starling Marte Suspended for 80 Games for Steroid Use | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/dance/review-abandoned-playground-the-punishing-place-where-dance-meets-sport.html | Review: â€˜Abandoned Playground,â€™ the Punishing Place Where Dance Meets Sport | False | By Siobhan Burke | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/dance/ballet-dancers-get-naked-emotionally-in-a-modern-limon-work.html | Ballet Dancers Get Naked (Emotionally) in a Modern Limóⁿ Work | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/dealbook/for-goldman-the-fintech-revolution-cant-come-soon-enough.html | For Goldman, the Fintech Revolution Canâ€™t Come Soon Enough | False | By Antony Currie | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-25 | https://www.nytimes.com/2017/04/18/science/giant-shipworm.html | This Is a Giant Shipworm. You May Wish It Had Stayed In Its Tube. | False | By Joanna Klein | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/books/review/new-book-of-snobs-dj-taylor.html | â€˜The New Book of Snobsâ€™ Updates the Shifting Science of Social Cues | False | By Dwight Garner | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/supreme-court-debt-collection-loophole.html | Justices Appear Reluctant to Close Debt Collection Loophole | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/realestate/commercial/hong-kong-musuem.html | Amid Delays, Hong Kongâ€™s Ambitious Museum Plan Takes Shape | False | By Kathy Chin Leong | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/18/arts/music/los-angeles-has-americas-most-important-orchestra-period.html | Los Angeles Has Americaâ€™s Most Important Orchestra. Period. | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-05-05 | https://www.nytimes.com/2017/04/18/style/adam-pendleton-black-dada-moma-guggenheim-tate-modern.html | The Rising Art World Star Behind â€˜Black Dadaâ€™ | False | By Steven Kurutz | 2017-08-24 | TX 8-481-152 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/movies/tribeca-film-festival-highlights.html | Mark Your Calendar: The Tribeca Film Festival, Day by Day | False | By Mike Hale | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/soccer/champions-league-real-madrid-beats-bayern-munich.html | Champions League: A Night to Remember, Except for the Referee | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/trump-inauguration-fundraising.html | Trump Raised $107 Million for Inauguration, Doubling Record | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/technology/h1b-visa-facts-tech-worker.html | How Trumpâ€™s â€˜Hire Americanâ€™ Order May Affect Tech Worker Visas | False | By Vindu Goel | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/dealbook/harbert-management-harbinger-capital-falcone.html | Harbert Reaches $40 Million Tax Settlement With New York | False | By Matthew Goldstein | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/attack-ad-sheldon-adelson-club-for-growth.html | Ad by Pro-Trump Group Attacks the Club for Growth | False | By Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/roma-gypsies-lead-poisoning-un.html | Roma Sickened in U.N. Camps Are Still Waiting for Redress | False | By Rick Gladstone | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/music/sylvia-moy-songwriter-who-worked-with-stevie-wonder-dies-at-78.html | Sylvia Moy, Motown Songwriter Who Worked With Stevie Wonder, Dies at 78 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/18/arts/allan-holdsworth-virtuoso-guitarist-dies-at-70.html | Allan Holdsworth, Virtuoso Guitarist Who Amazed His Peers, Dies at 70 | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/judge-rules-auburn-must-allow-richard-spencer-to-speak.html | Richard Spencer Speech at Auburn U. Greeted by Protests | False | By Stephanie Saul | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/britain-snap-election-brexit-theresa-may-questions.html | Key Points About a Snap Election in Britain | False | By Russell Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/insider/this-medicaid-story-not-dead-health-care-coverage.html | A New Act for Health Care Coverage | False | By Molly Bennet | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/tennis/cameroon-siblings-tennis-cary-leeds-center.html | Cameroonian Siblings Find a New Interest (Tennis) in a New Land | False | By David Waldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/metropolitan-diary-anger-on-an-icy-street.html | Anger on an Icy Street | False | By Karel Littman | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-24 | https://www.nytimes.com/2017/04/18/today/paper/quotation-of-the-day-a-chapel-endured-sept-11-it-may-not-survive-soaring-rents.html | Quotation of the Day: A Chapel Endured Sept. 11. It May Not Survive Soaring Rents. | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/david-wright-mets-comeback.html | A Phillies Rally Exposes the Metsâ€™ Vulnerability | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/how-autocrats-can-triumph-in-democratic-countries.html | How Autocrats Can Triumph in Democratic Countries | False | By Amanda Taub | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/new-york-politicians-offer-tax-returns-and-pokes-at-trump.html | What de Blasio Made as Landlord, and Cuomo as Author | False | By J. David Goodman | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/basketball/russell-westbrook-oklahoma-city-thunder.html | For Russell Westbrook, and His Orange Pal, Itâ€™s Time to Get Serious | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/health/health-insurers-make-case-for-subsidies-but-get-little-assurance-from-administration.html | Health Insurers Make Case for Subsidies, but Get Little Assurance From Administration | False | By Reed Abelson | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/a-witness-account-of-a-bronx-killing-might-have-helped-if-it-hadnt-vanished.html | The Case of the Missing Murder Witness | False | By Jim Dwyer | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/dealbook/goldman-sachs-reports-weak-first-quarter-trading.html | Goldmanâ€™s Dim Trading Results Raise Eyebrows on Wall St. | False | By Kate Kelly | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/arkansas-executions-death-penalty.html | In Arkansas, a Tempered Victory for Death Penalty Opponents | False | By Alan Blinder and Manny Fernandez | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/russian-bombers-alaska.html | Two Russian Bombers Fly Near Alaska, and U.S. Scrambles Jets | False | By Eric Schmitt | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/fresno-shooting-rampage-kori-ali-muhammad.html | Gunman, Thought to Be Targeting Whites, Kills 3 in Fresno, Police Say | False | By Matthew Haag | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/chemist-drug-cases-dismissal.html | Chemistâ€™s Misconduct Is Likely to Void 20,000 Massachusetts Drug Cases | False | By Jess Bidgood | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/asia/north-koreas-missile-program-sabotage.html | Hand of U.S. Leaves North Koreaâ€™s Missile Program Shaken | False | By David E. Sanger and William J. Broad | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/opinion/mr-trump-plays-by-his-own-rules-or-no-rules.html | Mr. Trump Plays by His Own Rules (or No Rules) | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/middleeast/egypt-monastery-sinai-attack-isis.html | Gunmen Kill Police Officer Near St. Catherineâ€™s Monastery in Egypt | False | By Declan Walsh | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/media/fox-bill-oreilly.html | Bill Oâ€™Reillyâ€™s Future at Fox Grows Dim as the Murdochsâ€™ Support Erodes | False | By Emily Steel, Michael S. Schmidt and Jim Rutenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/crosswords/transylvania-twist-seagal-alaska-andean.html | Transylvania Twist | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/theater/indecent-review-paula-vogel-broadway.html | Review: â€˜Indecentâ€™ Pays Heartfelt Tribute to a Stage Scandal | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/opinion/my-daughter-is-not-transgender-shes-a-tomboy.html | My Daughter Is Not Transgender. Sheâ€™s a Tomboy. | False | By Lisa Selin Davis | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/baseball/new-york-yankees-beat-chicago-white-sox.html | As Yankeesâ€™ Offense Ends, So Does Their Winning Streak | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/hockey/new-york-rangers-montreal-canadiens-playoffs.html | The Rangers Finally Win a Playoff Game at Home | False | By Ben Shpigel | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/dreamer-deported-lawsuit.html | U.S. Deported Immigrant in â€˜Dreamerâ€™ Program, Lawsuit Says | False | By Miriam Jordan | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/peter-kopelson-celebrity-dermatologist.html | This Doctor Will See You Now (if Youâ€™re a Star With a Pimple) | False | By Guy Trebay | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/business/china-companies-complain.html | As Zeal for China Dims, Global Companies Complain More Boldly | False | By Sui-Lee Wee | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/us/politics/georgia-special-election.html | Jon Ossoff, a Democrat, Narrowly Misses Outright Win in Georgia House Race | False | By Jonathan Martin and Richard Fausset | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/arts/television/whats-on-tv-wednesday-fargo-and-nova-holocaust-escape-tunnel.html | Whatâ€™s on TV Wednesday: â€˜Fargoâ€™ and â€˜Nova: Holocaust Escape Tunnelâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/opinion/south-koreas-moment-of-truth.html | South Koreaâ€™s Moment of Truth | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/opinion/big-tobacco-attacks-sensible-fda-rules-on-vaping.html | Big Tobacco Attacks Sensible F.D.A. Rules on Vaping | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/opinion/why-are-republicans-making-tax-reform-so-hard.html | Why Are Republicans Making Tax Reform So Hard? | False | By Steve Forbes, Larry Kudlow, Arthur B. Laffer and Stephen Moore | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/opinion/is-your-pastor-sexist.html | Is Your Pastor Sexist? | False | By Julia Baird | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/opinion/coal-museum-sees-the-future-trump-doesnt.html | Coal Museum Sees the Future; Trump Doesnâ€Å¸â€žÂ¸ât | False | By Thomas L. Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/asia/jakarta-election-ahok-anies-baswedan-indonesia.html | Jakarta Governor Concedes Defeat in Religiously Tinged Election | False | By Joe Cochrane | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/opinion/the-foregone-conclusion-of-britains-election.html | The Foregone Conclusion of Britainâ€Å¸â€žÂ¸â€™s Election | False | By Kenan Malik | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/theater/corey-hawkins-six-degrees-of-separation-broadway.html | Rapper. Hero. Swindler. Corey Hawkins Changes It Up. | False | By Elisabeth Vincentelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/magazine/rebecca-skloot-feels-indebted-to-henrietta-lacks.html | Rebecca Skloot Feels Indebted to Henrietta Lacks | False | Interview by Ana Marie Cox | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/magazine/how-a-warming-planet-drives-human-migration.html | How a Warming Planet Drives Human Migration | False | By Jessica Benko | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/magazine/our-climate-future-is-actually-our-climate-present.html | Our Climate Future Is Actually Our Climate Present | False | By Jon Mooallem | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/magazine/does-confining-deplorable-remarks-to-your-home-make-them-all-right.html | Does Confining Deplorable Remarks to Your Home Make Them All Right? | False | By Kwame Anthony Appiah | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/books/review/brief-books-big-ideas.html | 3 Very Short Books on 3 Very Big Ideas | False | By Daniel W. Drezner | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/style/tinder-relationship-dating-study.html | First Comes Tinder. Then Comes Marriage? | False | By Sophia Kercher | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/granada-spain-alexander-chee-love.html | In Spain, Secrets and a Possible Betrayal | False | By Alexander Chee | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/theater/six-degrees-of-separation-meme.html | How Six Degrees Became a Forever Meme | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/public-space-trump-tower.html | Aâ€Å¸â€žÂ¸âMembers Onlyâ€Å¸â€žÂ¸â Public Space in Manhattan? Join the Club | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/technology/facebook-snapchat-instagram-innovation.html | Why Facebook Keeps Beating Every Rival: Itâ€Å¸â€žÂ¸â€™s the Network, of Course | False | By Farhad Manjoo | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/sports/skiing/skiing-china-cave-paintings.html | Chinaâ€Å¸â€žÂ¸â€™s Stone Age Skiers and Historyâ€Å¸â€žÂ¸â€™s Harsh Lessons | False | By Kade Krichko | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/realestate/fort-george-manhattan-nosebleed-heights-and-down-to-earth-prices.html | Fort George, Manhattan: Nosebleed Heights and Down-to-Earth Prices | False | By C. J. Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/marriage-uncertain-future-mexico-sarah-hepola.html | I Could Get Married Here (but Didnâ€Å¸â€žÂ¸ât) | False | By Sarah Hepola | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/sloane-crosley-breakup-los-angeles-miami-puerto-rico.html | Three Trips, Three Steps Closer to a Breakup | False | By Sloane Crosley | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/palermo-sicily-jami-attenberg-friendship.html | How Sicily Cemented an Unlikely Friendship | False | By Jami Attenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/love-travel-reader-stories.html | Readersâ€Å¸â€žÂ¸â Stories of Love on the Road | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/love-travel-moments.html | When Love and Travel Meet on the Road | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/dealbook/goldman-sachs-earnings-.html | Morning Agenda: What Happened at Goldman? | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-25 | https://www.nytimes.com/2017/04/19/well/move/running-may-be-socially-contagious.html | Running May Be Socially Contagious | False | By Gretchen Reynolds | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/opinion/how-to-defuse-the-crisis-with-north-korea.html | How to Defuse the Crisis With North Korea | False | By Joel S. Wit | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/opinion/the-town-where-mercury-still-rises.html | The Town Where Mercury Still Rises | False | By Susan Goldberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/nyregion/kingston-tropical-bakery-wakefield-bronx-jamaican-patties.html | In the Bronx, Jamaican Patties That Are â€Å¸â€žÂ¸âWorth the Waitâ€Å¸â€žÂ¸â | False | By Kaya Laterman | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/aaron-hernandez-dead.html | Aaron Hernandez Hanged Himself in Prison, Officials Say | False | By Victor Mather and Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/europe/turkey-erdogan-arrests.html | Turkey Arrests Dozens Over Referendum Protests | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/europe/uk-general-election.html | U.K. Parliament Approves Theresa Mayâ€Å¸â€žÂ¸â€™s General Election Call | False | By Stephen Castle | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/jon-ossoff-facts.html | Who Is Jon Ossoff, Georgiaâ€Å¸â€žÂ¸â€™s Upstart Democratic House Candidate? | False | By Richard Fausset | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/karen-handel-facts.html | Who Is Karen Handel? A Georgia Runoff Candidate Familiar to Voters | False | By Jonathan Martin | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/splc-neo-nazi-lawsuit.html | Lawsuit Accuses Alt-Right Leader of â€Å¸â€žÂ¸âTerror Campaignâ€Å¸â€žÂ¸â Against a Jewish Woman | False | By Matt Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/middleeast/trump-administration-grudgingly-confirms-irans-compliance-with-nuclear-deal.html | Tillerson Toughens Tone on Iran After U.S. Confirms Nuclear Deal Compliance | False | By Gardiner Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/theater/nicholas-hytner-new-london-theater.html | Nicholas Hytner Will Open New London Theater With â€Å¸â€žÂ¸âYoung Marxâ€Å¸â€žÂ¸â | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/asia/taiwan-china-asy-lum-zhang-xiangzhong.html | Chinese Activist Who Wanted Asylum in Taiwan Returns to China | False | By Chris Horton | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/dealbook/movers-morgan-stanley-profit-jumps-shanghai-auto-show-revs-up.html | Movers: BlackRock Earnings Rise; Morgan Stanley Profit Jumps | False | By The New York Times | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/realestate/compare-homes-in-denver-colorado-philadelphia-pennsylvania-and-minneapolis-minnesota.html | $1.8 Million Homes in Colorado, Pennsylvania and Minnesota | False | By Vivian Marino | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/dealbook/blackrock-earnings-rise-on-tide-of-etfs-and-index-funds.html | BlackRock Earnings Rise on Tide of E.T.F.â€™s and Index Funds | False | By Landon Thomas Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/asia/aircraft-carrier-south-korea.html | South Koreans Feel Cheated After U.S. Carrier Miscue | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/europe/a-lump-of-rock-an-otter-and-a-secessionist.html | A Lump of Rock, an Otter and a Secessionist | False | By Stephen Castle | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/television/netflix-girlboss-nasty-gal-sophia-amoruso.html | Netflix Embraces a Nasty Gal, Based on the Real Deal | False | By Amanda Hess | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/trump-inauguration-sheldon-adelson-fundraising.html | Trump Inaugural Drew Big Dollars From Donors With Vested Interests | False | By Nicholas Confessore, Nicholas Fandos and Rachel Shorey | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/books/review/help-desk-sex-relationship-self-help.html | Sex-Ed for Grown-Ups: A Roundup of Relationship Self-Help | False | By Judith Newman | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/t-magazine/art/eric-fischl-susan-wheeler-art-poem.html | An Artist and a Poet Consider Poetry Itself | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/economy/united-mine-workers-retiree-health-plan.html | Retired Miners Lament Trumpâ€™s Silence on Imperiled Health Plan | False | By Noam Scheiber | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/new-england-patriots-visit-white-house-donald-trump.html | Tom Brady Skips Patriotsâ€™ White House Visit Along With Numerous Teammates | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/americas/in-mexico-mounting-misdeeds-but-governors-escape-justice.html | Corruption at a Level of Audacity â€˜Never Seen in Mexicoâ€™ | False | By Elisabeth Malkin | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/china-minsheng-shadow-banking.html | Chinese Investment Scandal Highlights â€˜Shadow Bankingâ€™ Risks | False | By Sui-Lee Wee and Owen Guo | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/jason-chaffetz-congress-utah-house-oversight.html | Jason Chaffetz, Powerful House Republican, Wonâ€™t Run in 2018 | False | By Emmarie Huetteman and Matt Flegenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/realestate/real-estate-in-so-paulo.html | House Hunting in ... São Paulo | False | By Vivian Marino | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/t-magazine/dave-chappelle-profile.html | Dave Chappelle Is an American Folk Hero | False | By Kevin Powell | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/music/marc-andre-hamelin-and-leif-ove-andsnes-accept-a-stravinsky-challenge.html | Marc-Andrí©â Hamelin and Leif Ove Andsnes Accept a Stravinsky Challenge | False | By Corinna da Fonseca-Wollheim | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/design/cindy-sherman-once-upon-a-time-at-the-mnuchin-gallery.html | â€˜Cindy Sherman: Once Upon a Timeâ€™ at the Mnuchin Gallery | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/music/pinegrove-brings-strange-musical-bedfellows-to-new-york.html | Pinegrove Brings Strange Musical Bedfellows to New York | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/georgia-election-takeaways.html | 5 Takeaways as Georgia House Race Heads to Overtime | False | By Alexander Burns | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/dance/aspen-santa-fe-ballet-alights-at-the-joyce-theater.html | Aspen Santa Fe Ballet Alights at the Joyce Theater | False | By Jack Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/television/on-genius-einsteins-theories-of-relatives-and-relativity.html | On â€˜Genius,â€™ Einsteinâ€™s Theories of Relatives and Relativity | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/movies/the-pioneering-director-lina-wertmuller-at-the-quad-cinema.html | The Pioneering Director Lina Wertmuller at the Quad Cinema | False | By Daniel M. Gold | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/theater/suzan-lori-parkss-venus-revival-comes-to-signature-theater.html | Suzan-Lori Parksâ€™s â€˜Venusâ€™ Revival Comes to Signature Theater | False | By Jason Zinoman | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/maryland-rape-bill.html | Another Long Delay for Rape Custody Bill in Maryland | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/technology/personaltech/the-value-of-sound-bars-even-if-they-cost-700.html | The Value of Sound Bars (Even if They Cost $700) | False | By Damon Darlin | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/canada/ice-roads-ease-isolation-in-canadas-north-but-theyre-melting-too-soon.html | Ice Roads Ease Isolation in Canadaâ€™s North, but Theyâ€™re Melting Too Soon | False | By Dan Levin | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/design/marc-porter-returns-to-christies-auction-house-as-chairman.html | Musical Chairs at the Auction Houses as Marc Porter Returns to Christieâ€™s as Chairman | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-21 | https://www.nytimes.com/2017/04/19/movies/born-in-china-review.html | Review: In â€˜Born in China,â€™ an Antelope Outshines a Panda | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/supreme-court-church-state.html | Supreme Court Weighs State Aid to Church Programs | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/new-jersey-says-psychologist-failed-to-prevent-disclosure-of-patient-data.html | New Jersey Says Psychologist Failed to Prevent Disclosure of Patient Data | False | By Charles Ornstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-22 | https://www.nytimes.com/2017/04/19/arts/music/mostly-mozart-festival-with-a-side-of-schubert.html | This Summer Brings Mostly Mozart, With a Side of Schubert | False | By Michael Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/music/paramore-hayley-williams-after-laughter-interview.html | Paramore Bounces Back With Old Faces and a New Sound | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/media/china-apple-app-store.html | Apple Faces Inquiry in China Over App Store Content | False | By Carlos Tejada | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/europe/bill-oreilly-meets-pope-francis-in-vatican-vip-line.html | Bill Oâ€™Reilly Meets Pope Francis in Vatican V.I.P. Line | False | By Jason Horowitz | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/tennis/serena-williams-pregnant-snapchat.html | Serena Williams Confirms Sheâ€™s Pregnant After Day of Speculation | False | By Christopher Clarey | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-21 | https://www.nytimes.com/2017/04/19/movies/citizen-jane-battle-for-the-city-review.html | Review: Jacobs and Moses Star in â€˜Citizen Jane: Battle for the Cityâ€™ | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/dealbook/how-morgan-stanley-bested-goldman-sachs.html | How Morgan Stanley Bested Goldman Sachs | False | By Antony Currie | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-21 | https://www.nytimes.com/2017/04/19/movies/jeremiah-tower-the-last-magnificent-review.html | Review: â€˜Jeremiah Tower: The Last Magnificent,â€™ a Chefâ€™s Tribulations | False | By Andy Webster | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/technology/personaltech/an-itunes-free-way-to-back-up-your-ipod.html | An iTunes-Free Way to Back Up Your iPod | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/music/prince-deliverance-ep-lawsuit.html | Prince Estate Sues Over Planned Release of â€˜Deliveranceâ€™ EP | False | By Joe Coscarelli and Ben Sisario | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/how-to-pick-a-travel-agent.html | How to Pick a Travel Agent | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-25 | https://www.nytimes.com/2017/04/19/science/3d-printer-glass.html | Broke a Glass? Someday You Might 3-D-Print a New One | False | By Steph Yin | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/theater/andy-karl-injured-groundhog-day-star-to-miss-shows.html | Andy Karl, Injured â€˜Groundhog Dayâ€™ Star, to Miss Several Shows | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/technology/daily-report-cautious-optimism-for-trumps-h-1b-plans.html | Daily Report: Cautious Optimism for Trumpâ€™s H-1B Plans | False | By Nick Wingfield | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/smallbusiness/coworking-spaces-day-care-child-care-entrepreneurs.html | Starting Up a Business, With Little Ones Close By | False | By Aili McConnon | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/science/exoplanet-signs-of-life.html | A New Exoplanet May Be Most Promising Yet in Search for Life | False | By Dennis Overbye | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/science/parenting-genes-study.html | Why Are Some Mice (and People) Monogamous? A Study Points to Genes | False | By Carl Zimmer | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/supreme-court-colorado-law-fines-exonerated.html | States Canâ€™t Keep Criminal Fines of Exonerated, Supreme Court Rules | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/asia/in-india-ratio-of-young-women-will-drop-sharply-study-says.html | In India, Ratio of Young Women Will Drop Sharply, Study Says | False | By Nida Najar | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/principal-hit-and-kicked-7-year-old-officials-say.html | Principal Hit and Kicked 7-Year-Old, Officials Say | False | By Kate Taylor | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/zara-skirt-pepe-the-frog.html | Zara Loses Its Skirt Over Pepe the Frog | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/opinion/miscue-over-north-korea.html | Miscue Over North Korea | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-21 | https://www.nytimes.com/2017/04/19/style/unicorn-food-starbucks.html | â€˜Unicorn Foodâ€™ Is Colorful, Sparkly and Everywhere | False | By Liam Stack | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/opinion/seeking-a-path-to-justice-for-syrians.html | Seeking a Path to Justice for Syrians | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/climate/arctic-plastics-pollution.html | Trillions of Plastic Bits, Swept Up by Current, Are Littering Arctic Waters | False | By Tatiana Schlossberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/de-blasio-smoking-new-york-city-tobacco.html | De Blasio Backs Plan to Lift Base Price of Pack of Cigarettes to $13 | False | By William Neuman | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/opinion/sallie-maes-student-loans.html | Sallie Maeâ€™s Student Loans | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/opinion/a-way-to-save-jobs.html | A Way to Save Jobs | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-21 | https://www.nytimes.com/2017/04/19/movies/tomorrow-review.html | Review: Worried About a Sustainable Tomorrow? Thereâ€™s Hope | False | By Nicole Herrington | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/georgia-6th-congressional-bellwether.html | Can Elections Like Georgiaâ€™s Help Predict Future Races? | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/media/bill-oreilly-fox-news-allegations.html | Bill Oâ€™Reilly Is Forced Out at Fox News | False | By Emily Steel and Michael S. Schmidt | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/new-york-city-subway-peter-samson-computer-pioneer.html | 50 Years Ago, a Computer Pioneer Got a New York Subway Race Rolling | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/science/asteroid-earth-nasa.html | Asteroid Misses Earth Narrowly, by Cosmic Standards | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/nebraska-liquor-native-americans-pine-ridge.html | Nebraska Liquor Stores Near Pine Ridge Reservation Lose Licenses | False | By Julie Bosman | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/high-fashion-april-20-marijuana.html | How to Give High Fashion a Whole New Meaning | False | By Hayley Phelan | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/music/canada-turns-150-but-a-silent-chorus-isnt-celebrating.html | Canada Turns 150, but a Silent Chorus Isnâ€™t Celebrating | False | By Michael Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/sarah-silverman-mark-ruffalo-edward-norton-turtle-ball.html | Sarah Silverman, Mark Ruffalo and Edward Norton at Turtle Ball | False | By Taylor Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/music/bill-murray-new-worlds-jan-vogler.html | Bill Murray Surprises Again, Diving Into Unexpected Musical Waters | False | By Ben Sisario | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/montana-democrats-rob-quist.html | After Georgiaâ€™s Close Race, Montana Democrats Demand Partyâ€™s Attention | False | By Jonathan Martin | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/dance/at-city-ballet-dancers-like-greyhounds-unleashed.html | At City Balletâ€™s Season Opener, Dancers Like Greyhounds Unleashed | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/energy-environment/exxon-mobil-russia-sanctions-waiver-oil.html | Exxon Mobil Seeks U.S. Sanctions Waiver for Oil Project in Russia | False | By Clifford Krauss | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/style/13-reasons-why-netflix-teen-suicide.html | Netflix Triggers Online Debate With a Show About Teen Suicide, â€˜13 Reasons Whyâ€™ | False | By Katherine Rosman | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/middleeast/jim-mattis-yemen-saudi-arabia.html | Jim Mattis, in Saudi Visit, Calls for Political Solution in Yemen | False | By Helene Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/technology/h1-b-tech-worker-life.html | Meet the Foreign Tech Workers Left in Limbo by Trump | False | By Deanne Fitzmaurice and Katie Benner | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/media/life-after-bill-oreilly-for-fox-news-to-include-tucker-carlson.html | For Fox News, Life After Bill Oâ€™Reilly Will Feature Tucker Carlson | False | By Michael M. Grynbaum and John Koblin | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/nili-lotan-gigi-hadid-kendall-jenner.html | When Gigi Fell for Nili, the Quiet Designer Decided to Get Loud | False | By Matthew Schneier | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/technology/ajit-pai-fcc-telecom-deregulation.html | Ajit Pai, F.C.C. Chairman, Moves to Roll Back Telecom Rules | False | By Cecilia Kang | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/books/review-janesville-amy-goldstein.html | In â€˜Janesville,â€™ When the G.M. Plant Closed, Havoc Followed | False | By Jennifer Senior | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/apolis-shopping-new-york-ethical-basics.html | Where Well-Made Basics and Good Conscience Come in the Same Bag | False | By Jon Caramanica | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-21 | https://www.nytimes.com/2017/04/19/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/movies/how-to-win-1-million-for-your-film-pitch-pitch-pitch.html | How to Win $1 Million for Your Film? Pitch, Pitch, Pitch | False | By Cara Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/new-york-shopping-events-bridal-fashion-week.html | Pop-Ups and Shopping Events Galore. And Itâ€š,Â´s Bridal Week. | False | By Alison S. Cohn | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/media/ruth-sulzberger-holmberg-newspaper-publisher-dies-at-96.html | Ruth Sulzberger Holmberg, Newspaper Publisher Born for the Job, Dies at 96 | False | By Robert D. McFadden | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/music/bailey-bryan-so-far-review.html | Bailey Bryan, a Country Upstart Whoâ€š,Â´s Already Looking Beyond | False | By Jon Caramanica | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/europe/france-election-emmanuel-macron.html | Macron Wants to Change France. But Will Voters Elect an Unknown? | False | By Alissa J. Rubin | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/soccer/barcelona-juventus-champions-league.html | For Barcelona, the End of a Campaign, but Not of an Era | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/janno-lieber-mta-world-trade-center-silverstein.html | World Trade Center Developer to Oversee M.T.A. Expansion Projects | False | By Emma G. Fitzsimmons | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/opinion/bill-oreilly-and-the-upside-of-corporate-cowardice.html | Bill Oâ€š,Â´Reilly and the Upside of Corporate Cowardice | False | By Bruce Headlam | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/football/the-final-fall-of-aaron-hernandez.html | The Fall of Aaron Hernandez | False | By Bill Pennington | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/berkeley-ann-coulter-speech-canceled.html | Berkeley Cancels Ann Coulter Speech Over Safety Fears | False | By Thomas Fuller | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/trish-vradenburg-dies.html | Trish Vradenburg, Crusader Against Alzheimerâ€š,Â´s, Dies at 70 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/insider/le-pen-wilders-europe-populists.html | The Push and Pull of European Political Campaigns | False | By Ed Winstead | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/asia/north-korea-nuclear-test-volleyball.html | Activity Spotted at North Korea Nuclear Test Site: Volleyball | False | By William J. Broad | 2017-07-05 | TX 8-481-190 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/georgia-special-election-jon-ossoff-karen-handel.html | Runoff Vote Keeps Georgiaâ€š,Â´s 6th District a Battleground | False | By Richard Fausset | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-24 | https://www.nytimes.com/2017/04/20/nyregion/metropolitan-diary-the-sanitation-workers-plight.html | The Sanitation Workerâ€š,Â´s Plight | False | By John Belo | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/business/dealbook/whittier-law-school-to-close.html | Whittier Law School Says It Will Shut Down | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/sports/hockey/nhl-playoffs-new-york-rangers-montreal-canadiens.html | Rangers Looking Forward to Game 5 After a Flashback Win in Game 4 | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/todayspaper/quotation-of-the-day-winter-lifelines-imperiled-by-thaw.html | Quotation of the Day: Winter Lifelines, Imperiled by Thaw | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/nyregion/brooklyn-fall-death-facebook-live-video.html | Before Fatal Fall, Man Fleeing Police Broadcasts Facebook Video | False | By Eli Rosenberg and Sean Piccoli | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/business/media/fox-news-timeline.html | The Nine and a Half Months That Shook Fox News | False | Compiled by Kelly Couturier | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/sports/baseball/pirates-starling-marte-mets-jeurys-familia.html | As Piratesâ€š,Â´ Starling Marte Begins Suspension, Metsâ€š,Â´ Jeurys Familia Returns | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/world/americas/venezuela-caracas-maduro-protests.html | At Least 3 Die in Venezuela Protests Against Nicolâ€š'³Â´s Maduro | False | By Nicholas Casey and Patricia Torres | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/business/media/bill-oreilly-fox-viewers.html | Bill Oâ€š,Â´Reillyâ€š,Â´s Ouster Will Test Loyalties of Fox Viewers | False | By Jim Rutenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/business/media/rupert-murdoch-sons-fox-bill-oreilly.html | Murdochâ€š,Â´s Defiance Over Oâ€š,Â´Reilly Gives Way to Pragmatism | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/donald-trump-threatens-to-sabotage-obamacare.html | Donald Trump Threatens to Sabotage Obamacare | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/nyregion/gay-parental-rights-adopted-son.html | In Gay Rights Case, Woman to Appeal for Parental Rights to Ex-Partnerâ€š,Â´s Son | False | By Sharon Otterman | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/us/arkansas-court-rulings-put-states-execution-schedule-in-doubt.html | Arkansas Court Rulings Put Stateâ€š,Â´s Execution Schedule in Doubt | False | By Alan Blinder | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/us/politics/carter-page-russia-trump.html | Trump Adviserâ€š,Â´s Visit to Moscow Got the F.B.I.â€š,Â´s Attention | False | By Scott Shane, Mark Mazzetti and Adam Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/world/asia/china-guo-wengui-interpol-voice-of-america.html | China Seeks Arrest of Billionaire Who Accused Officialsâ€š,Â´ Relatives of Graft | False | By Michael Forsythe | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/crosswords/anticipating-the-afterlife-twain-micronesia-malamud.html | Anticipating the Afterlife | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/theater/little-foxes-review-cynthia-nixon-laura-linney.html | Review: Laura Linney and Cynthia Nixon, Swapping Parts in â€š,Â´The Little Foxesâ€š,Â´ | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/sports/baseball/yankees-power-returns.html | A Night After Being Shut Down, the Yankeesâ€š,Â´ Power Returns | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/business/dealbook/wells-fargo-fraud-office-of-comptroller-currency.html | Wells Fargoâ€š,Â´s Regulator Admits It Missed Red Flags | False | By Danielle Ivory | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/sports/baseball/jay-bruce-mets-edge-phillies.html | Jay Bruce Homers Twice and Drives In Five Runs as Mets Edge Phillies | False | By James Wagner | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/fashion/farfetch-gucci-designer-delivery.html | The New Meaning of Fast Fashion | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/style/jonah-reider-pith-supper-club.html | The â€˜Dorm-Room Chefâ€™ Graduates to a Brooklyn Townhouse | False | By Matthew Schneier | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/travel/baltimore-budget-travel-john-waters.html | Exploring Baltimore, a City With Style to Spare, on a Budget | False | By Lucas Peterson | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-22 | https://www.nytimes.com/2017/04/20/sports/soccer/meet-the-tea-ladies-of-english-soccer.html | Meet the Tea Ladies (and Tea Boys) of British Soccer | False | By Jack Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/media/james-bond-sony-mgm-eon-productions.html | Five Studiosâ€™ Mission: Winning the Distribution Rights to James Bond | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/arts/television/whats-on-thursday-new-blood-and-the-blacklist.html | Whatâ€™s on Thursday: â€˜New Bloodâ€™ and â€˜The Blacklistâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-07 | https://www.nytimes.com/2017/04/20/world/europe/france-election-philippe-poutou-npa.html | Lâ€™irrespect assumÃ©: Philippe Poutou se veut porte-parole de lâ€™indignation populaire | False | Adam Nossiter | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/texans-gone-wild.html | Texans Gone Wild | False | By Ann Beeson | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/bill-de-blasios-press-problem-dont-ask.html | Bill de Blasioâ€™s Press Problem? Donâ€™t Ask | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/paging-the-trump-armada.html | Paging the Trump Armada | False | By Gail Collins | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/where-did-all-the-black-teachers-go.html | Where Did All the Black Teachers Go? | False | By Brent Staples | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/how-to-stop-drug-price-gouging.html | How to Stop Drug Price Gouging | False | By Tim Wu | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/the-north-korea-trump-nightmare.html | The North Korea-Trump Nightmare | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/mother-of-all-bombs.html | Mother of All Bombs | False | By Ali M. Latifi | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/books/review/john-waters-by-the-book.html | John Waters: By the Book | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/magazine/the-secrets-of-jamie-olivers-chicken-in-milk.html | The Secrets of Jamie Oliverâ€™s Chicken in Milk | False | By Sam Sifton | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/magazine/letter-of-recommendation-michigan.html | Letter of Recommendation: Michigan | False | By Eric Spitznagel | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/magazine/why-the-menace-of-mosquitoes-will-only-get-worse.html | Why the Menace of Mosquitoes Will Only Get Worse | False | By Maryn Mckenna | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/realestate/something-quiet-on-the-upper-west-side.html | Something Quiet on the Upper West Side | False | By Joyce Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/books/review/inferno-ebola-steven-hatch-memoir.html | A Plague Year: A Doctor at Work in an Ebola Treatment Unit | False | By Clair MacDougall | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/us/politics/group-therapy-and-chastened-lawmakers-at-raucous-town-halls.html | Group Therapy and Chastened Lawmakers at Raucous Town Halls | False | By Matt Flegenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/arts/television/the-handmaids-tale-elisabeth-moss-samira-wiley-margaret-atwood-hulu.html | â€˜The Handmaidâ€™s Taleâ€™: A Newly Resonant Dystopia Comes to TV | False | By Katrina Onstad | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/trump-foreign-policy.html | Bold, Unpredictable Foreign Policy Lifts Trump, but Has Risks | False | By Glenn Thrush and Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/region/as-winter-recedes-lake-george-area-faces-tragedy-left-from-last-summer.html | As Winter Recedes, Lake George Area Faces Tragedy Left From Last Summer | False | By Katharine Q. Seelye | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/arts/design/miro-calder-and-a-convergence-of-constellations.html | Miró, Calder and a Convergence of â€˜Constellationsâ€™ | False | By Arthur Lubow | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/sports/its-a-nice-night-for-surfing.html | Itâ€™s a Nice Night for Surfing. Beware of Sharks. | False | By Jared Whitlock | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/magazine/how-singapore-is-creating-more-land-for-itself.html | How Singapore Is Creating More Land for Itself | False | By Samanth Subramanian | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/region/pads-tampons-new-york-womens-prisons.html | In Jail, Pads and Tampons as Bargaining Chips | False | By Zoe Greenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/the-coming-crisis-with-iran.html | The Coming Crisis With Iran | False | By Trita Parsi | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-22 | https://www.nytimes.com/2017/04/20/opinion/when-in-the-amazon-please-do-not-punch-the-dolphins.html | When in the Amazon, Please Do Not Punch the Dolphins | False | By Vanessa Barbara | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/the-world-must-secure-pakistans-nuclear-weapons.html | The World Must Secure Pakistanâ€™s Nuclear Weapons | False | By Rahmatullah Nabil | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/could-a-leftist-bring-growth-back-to-france.html | Could a Leftist Bring Growth Back to France? | False | By Mark Weisbrot | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/travel/noah-strycker-finding-rare-birds-species.html | Big Birder: Noah Strycker on Where to Spot Rare Species | False | By Charu Suri | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/fashion/weddings/matchmaker-matchmaker-roll-me-a-joint.html | Matchmaker, Matchmaker, Roll Me a Joint | False | By Dan Hyman | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/murdoch-oreilly-fox-news.html | Morning Agenda: Murdoch, Oâ€™Reilly and Fox News | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/theater/kelli-ohara-brigadoon-city-center.html | Kelli Oâ€™Hara, Steven Pasquale to Reunite for â€˜Brigadoonâ€™ Concert | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/asia/china-anti-gay-banner-university.html | Furor in China Over Teamâ€™s Banner: â€˜Keep Homosexuality Far From Campusâ€™ | False | By Javier C. Hernández | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/region/syrian-refugees-tour-new-york-city.html | Tourists for a Day, Shedding Refugee Label in the Sun | False | By Liz Robbins | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/france-election-marine-le-pen.html | Marine Le Pen Leads Far-Right Fight to Make France â€˜More Frenchâ€™ | False | By Adam Nossiter | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/nyregion/retracing-the-50s-hunt-for-new-yorks-mad-bomber.html | Retracing the â€šÃ„Ã¯50s Hunt for New Yorkâ€šÃ„Ã´s â€šÃ„Ã²Mad Bomberâ€šÃ„Ã¹ | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/australia/citizenship-turnbull-integration-immigrants-refugees.html | Australia Plans to Raise More Barriers to Citizenship | False | By Damien Cave | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/unilever-us-steel.html | Movers: Blackstone, Steel Order and Unilever | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/before-ouster-arconic-ceo-accused-hedge-fund-billionaire-of-wild-antics.html | Before Ouster, Arconic C.E.O. Accused Hedge Fund Founder of Wild Antics | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/rudy-giuliani-reza-zarrab-iran-sanctions-case.html | Why Giuliani Held a Secret Meeting With Turkeyâ€šÃ„Ã´s Leader | False | By Benjamin Weiser and Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/taxes-debt-collection-internal-revenue-service.html | I.R.S. Enlists Debt Collectors to Recover Overdue Taxes | False | By Jessica Silver-Greenberg and Stacy Cowley | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/arkansas-executions.html | The Arkansas Death Penalty Dispute: Where Things Stand | False | By Alan Blinder and Manny Fernandez | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/unilever-buys-sir-kensingtons-maker-of-fancy-ketchup.html | Unilever Buys Sir Kensingtonâ€šÃ„Ã´s, Maker of Fancy Ketchup | False | By Stephanie Strom | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/a-lesson-on-warming-from-an-icy-river.html | A Lesson on Warming From an Icy River | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/france-election-coverage.html | 7 of Our Best Reads on the French Presidential Election | False | By Hannah Olivennes | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/asia/nawaz-sharif-pakistan-supreme-court.html | Pakistan Court Keeps Nawaz Sharif in Power but Orders Inquiry of Family | False | By Salman Masood | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/fashion/snubbed-at-his-brothers-funeral.html | Snubbed at His Brotherâ€šÃ„Ã´s Funeral | False | By Philip Galanes | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/theater/second-stage-center-theater-group-for-new-american-plays-on-broadway.html | Rebuilding a Broadway Theater With American Voices | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/arts/dance/alexei-ratmansky-justin-peck-christopher-wheeldon-ballet-choreography.html | A Conversation With 3 Choreographers Who Reinvigorated Ballet | False | By Roslyn Sulcas | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/technology/personaltech/whatsapp-voice-mail-scam.html | Ignoring a WhatsApp Scam | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/france-election.html | A Guide to the French Vote (and How It Relates to â€šÃ„Ã²Brexitâ€šÃ„Ã´ and Trump) | False | By Aurelien Breeden | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/technology/daily-report-silicon-valley-losing-ground-in-washington.html | Daily Report: Silicon Valley Losing Ground in Washington | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/theater/trump-era-theater-broadway-revival-of-an-enemy-of-the-people.html | Theater in the Trump Era: A Broadway Revival of â€šÃ„Ã²An Enemy of the Peopleâ€šÃ„Ã¹ Is Planned | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/health/brain-memory-dementia-epilepsy-treatments.html | â€šÃ„Ã²Pacemakerâ€šÃ„Ã¹ for the Brain Can Help Memory, Study Finds | False | By Benedict Carey | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/television/whats-on-tv-friday-girlboss-on-netflix-and-caitlyn-jenner-on-20-20.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Girlbossâ€šÃ„Ã¹ on Netflix and Caitlyn Jenner on â€šÃ„Ã²20/20â€šÃ„Ã¹ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/free-fire-review.html | Review: Brie Larson as a Gangster Wrangler in â€šÃ„Ã²Free Fireâ€šÃ„Ã¹ | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/france-election-articles.html | Lâ€šÃ„Ã´â€šÃ„Ã´Ã©lection prâ€šÃ„Ã©sidentielle franâ€šÃ„Ã§aise en 7 articles du New York Times | False | Hannah Olivennes | | |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/venezuela-general-motors-business-protests.html | Amid Venezuela Protests, G.M. Plant Is Seized, and Company Exits | False | By Clifford Krauss, Nicholas Casey and Bill Vlasic | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-26 | https://www.nytimes.com/2017/04/20/dining/la-roja-de-todos-review-chilean-food-corona-queens.html | Tastes of Chile at La Roja de Todos in Queens | False | By Ligaya Mishan | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/music/prince-deliverance-lawsuit.html | New Prince Songs Blocked by Judge, for Now | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/theater/journey-to-the-past-carries-anastasia-to-the-present.html | â€šÃ„Ã²Journey to the Pastâ€šÃ„Ã¹ Carries â€šÃ„Ã²Anastasiaâ€šÃ„Ã¹ to the Present | False | By Rachel Syme | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/the-promise-review-oscar-isaac.html | Review: â€šÃ„Ã²The Promiseâ€šÃ„Ã¹ Finds a Love Triangle in Constantinople | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/media/bill-oreilly-fox-news-advertising.html | With Bill Oâ€šÃ„Ã´Reilly Gone From Fox News, Will Advertisers Return? | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/sarah-palin-kid-rock-ted-nugent-white-house.html | 4 Hours at the White House With Ted Nugent, Sarah Palin and Kid Rock | False | By Glenn Thrush | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/behind-the-white-glasses-review.html | Review: â€šÃ„Ã²Behind the White Glasses,â€šÃ„Ã¹ the Divisive Lina Wertmâ€šÃ¼ller | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/sports/basketball/james-harden-houston-rockets-nba-playoffs.html | James Harden Can Pass the Ball (Just Make Sure You Catch It) | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/television/beyonce-and-louis-ck-are-peabody-award-winners.html | Beyoncâ€šÃ©Â© and Louis C.K. Are Among Peabody Winners | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/trump-targets-steed-trade-but-china-will-be-tough-to-contain.html | Trump Targets Steel Trade, but China Will Be Tough to Contain | False | By Keith Bradsher | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-05-02 | https://www.nytimes.com/2017/04/20/science/naked-mole-rats-metabolism-video.html | No Oxygen? The Naked Mole Rat Might Not Care | False | By James Gorman | 2017-08-24 | TX 8-481-152 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/dolly-parton-college-course.html | Dolly Parton College Course Combines Music, History and Appalachia Pride | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/putin-trump-election-kremlin.html | Kremlin Group Employing Ex-Spies Is Viewed Abroad as Propaganda Mill | False | By Ivan Nechepurenko | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/immigrant-women-and-children.html | Immigrant Women and Children | False | | | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/media/bill-oreilly-payout.html | Bill Oâ€šÃ„Ã´Reilly Payout Could Be as High as $25 Million | False | By Emily Steel and Michael S. Schmidt | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/media/bill-oreilly-harassment-women.html | A New Era After Bill Oâ€šÃ„Ã´Reilly? Women Arenâ€šÃ„Ã´t Convinced | False | By Susan Chira | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/canada/iceberg-ferry-land-newfoundland.html | A Chunk of the Arctic Stops By for a Photo Shoot | False | By Dan Levin | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/books/man-booker-international-prize-announces-shortlist.html | Man Booker International Prize Announces Shortlist | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/style/maurizio-cattelan-whitney-museum.html | Maurizio Cattelan, Naughty as Ever, Plays Games and Tours the Whitney | False | By Jacob Bernstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/order-in-the-court.html | Order in the Court | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/russia-bans-jehovahs-witnesses.html | Russia Bans Jehovahâ€šÃ„Ã´s Witnesses, Calling It an Extremist Group | False | By Andrew Higgins | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/no-fault-for-medical-claims.html | No-Fault for Medical Claims | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/exxons-request-for-waiver-of-sanctions.html | Exxonâ€šÃ„Ã´s Request for Waiver of Sanctions | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/design/the-collector-as-muse-those-are-my-big-red-lips.html | The Collector as Muse: â€šÃ„Ã´Those Are My Big Red Lipsâ€šÃ„Ã´ | False | By Michael Walker | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/canada/toronto-ontario-home-tax.html | Ontario Hopes Tax on Non-Canadians Buying Toronto Homes Will Temper Prices | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/the-march-for-science.html | The March for Science | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/louisiana-death-row-inmate.html | Louisiana Man Who Spent Three Years on Death Row Has Murder Charge Dismissed | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/prince-harrys-trauma-and-bravery.html | Prince Harryâ€šÃ„Ã´s Trauma and Bravery | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/asia/as-tensions-rise-between-the-koreas-farming-in-the-demilitarized-zone-goes-on.html | As North Korea Tensions Rise, Farming in the Demilitarized Zone Goes On | False | By Motoko Rich | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/donald-trump-the-secretive-president.html | Donald Trump, the Secretive President | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/opinion/sunday/take-your-baby-to-work.html | Take Your Baby to Work | False | By Sarita James | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/bill-oreilly-and-the-culture-at-fox-news.html | Bill Oâ€šÃ„Ã´Reilly and the Culture at Fox News | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/subprime-mortgage-servicer-is-accused-of-years-of-abuses.html | Regulators Accuse Subprime Mortgage Servicer of Years of Abuses | False | By Stacy Cowley and Jessica Silver-Greenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-27 | https://www.nytimes.com/2017/04/20/fashion/hollywood-party-robert-de-niro-ryan-murphy-julianne-moore.html | A Hollywood Party at a Picasso Brownstone | False | By Laura M. Holson | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/harry-huskey-dead-computer-pioneer.html | Harry Huskey, Pioneering Computer Scientist, Is Dead at 101 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/berkeley-reversing-decision-says-ann-coulter-can-speak-after-all.html | Berkeley Reschedules Coulter, but She Vows to Speak on Original Date | False | By Thomas Fuller and Stephanie Saul | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/affordable-care-act-house-republicans-trump.html | White House Officials, Craving Progress, Push Revised Health Bill | False | By Matt Flegenheimer and Reed Abelson | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/africa/uganda-joseph-kony-lra.html | Uganda Ends Its Hunt for Joseph Kony Empty-Handed | False | By Zack Baddorf | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/paris-champs-elysees-shooting.html | Paris Shootout Leaves Police Officer and Gunman Dead | False | By Alissa J. Rubin, Aurelien Breeden and BenoÃ…Ã¢t Morenne | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/television/review-girlboss-netflix-sophia-amoruso.html | Review: In Netflixâ€šÃ„Ã´s â€šÃ„Ã´Girlboss,â€šÃ„Ã´ a Heroine Whoâ€šÃ„Ã´s a Tough Sell | False | By Mike Hale | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/trump-italy-prime-minister-paolo-gentiloni.html | No U.S. Military Role in Libya, Trump Says, Rejecting Italyâ€šÃ„Ã´s Pleas | False | By Glenn Thrush | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/design/a-farewell-to-flowers-botanical-gardens-leader-steps-down.html | A Farewell to Flowers: Botanical Gardenâ€šÃ„Ã´s Leader Steps Down | False | By Eve M. Kahn | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/the-penguin-counters-review.html | Review: â€šÃ„Ã´The Penguin Counters,â€šÃ„Ã´ Cheery in Treacherous Conditions | False | By Ken Jaworowski | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/let-it-fall-review-john-ridley.html | Review: â€šÃ„Ã´Let It Fall: Los Angeles 1982-1992,â€šÃ„Ã´ a Wrenching John Ridley Film | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/a-small-french-town-infused-with-us-vs-them-politics.html | A Small French Town Infused With Us-vs.-Them Politics | False | By Amanda Taub | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/books/with-the-old-breed-e-b-sledge-world-war-ii-memoir.html | â€šÃ„Ã´With the Old Breed,â€šÃ„Ã´ an Intimate Look at Terror in World War II | False | By Dwight Garner | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/asia/india-health-nonprofit-gates-foundation.html | <div>Indiaâ€šÃ„Ã´s Ban on Foreign Money for Health Group Hits Gates Foundation</div> | False | By Nida Najar | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/unforgettable-review-katherine-heigl-rosario-dawson.html | Review: â€šÃ„Ã´Unforgettableâ€šÃ„Ã´ Serves Up Yet Another Crazy Ex | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/style/how-to-write-your-elected-officials-with-flair.html | Writing Your Senator? New Stationery Adds Flair to the Message | False | By Erin Geiger Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/nyregion/jane-jacobs-citizen-jane-film.html | Learning From Jane Jacobs, Who Saw Todayâ€šÃ„Ã´s City Yesterday | False | By Ginia Bellafante | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/new-york-city-firefighter-killed.html | New York City Firefighter Dies After Falling From Roof | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/television/review-the-immortal-life-of-henrietta-lacks-condensed.html | Review: â€šÃ„Ã¹The Immortal Life of Henrietta Lacks,â€šÃ„Ã´ Condensed | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/the-happiest-day-in-the-life-of-olli-maki-review.html | Review: In â€šÃ„Ã²The Happiest Day in the Life of Olli Maki,â€šÃ„Ã´ Love and Life on the Ropes | False | By Manohla Dargis | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/automobiles/wheels/new-cars-technology.html | Havenâ€šÃ„Ã´t Bought a Car in a While? Itâ€šÃ„Ã´s a New World Out There | False | By Tom Voelk | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/automobiles/autoreviews/jaguar-xe-review.html | Video Review: Jaguar Figures Out the Compact Sport Sedan | False | By Tom Voelk | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/ben-wheatley-narrates-a-scene-from-free-fire.html | Ben Wheatley Narrates a Scene From â€šÃ„Ã²Free Fireâ€šÃ„Ã´ | False | By Mekado Murphy | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/books/review/american-war-omar-el-akkad.html | A Fictional (So Far) History of the Second American Civil War | False | By Justin Cronin | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/technology/fcc-net-neutrality-ajit-pai.html | F.C.C. Leader Seeks Tech Companiesâ€šÃ„Ã´ Views on Net Neutrality | False | By Cecilia Kang | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/slack-bay-review.html | Review: If the â€šÃ„Ã²Slack Bayâ€šÃ„Ã´ Characters Ask You to Lunch, Donâ€šÃ„Ã´t Go | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/middleeast/iran-president-ahmadinejad-disqualified.html | Mahmoud Ahmadinejad, Polarizing Ex-President of Iran, Is Barred From Running Again | False | By Thomas Erdbrink | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/nyregion/bevy-smith-siriusxm-radio-bevelations.html | How Bevy Smith, SiriusXM Radio Host, Spends Her Sundays | False | By John Leland | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/in-operation-vandelay-industries-prosecutors-allege-real-life-seinfeld-plot.html | In Operation Vandelay Industries, Prosecutors Allege Real-Life â€šÃ„Ã²Seinfeldâ€šÃ„Ã´ Plot | False | By Daniel Victor | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-22 | https://www.nytimes.com/2017/04/20/arts/dance/review-the-bary-shnikov-of-tango-sensual-with-his-latest-partner.html | Review: The â€šÃ„Ã²Baryshnikov of Tango,â€šÃ„Ã´ Sensual With His Latest Partner | False | By Alastair Macaulay | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/design/the-met-celebrates-irving-penn-revolutionary-photographer.html | The Met Celebrates Irving Penn, Revolutionary Photographer | False | By Roberta Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/chadbourne-parke-discrimination.html | Law Firm Expels Female Partner Who Filed Discrimination Suit | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/us-air-marshal-left-loaded-gun-in-an-airplane-bathroom.html | U.S. Air Marshal Left Loaded Gun in an Airplane Bathroom | False | By Ron Nixon | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/watching/what-to-watch-weekend-thirteen.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/design/review-we-wanted-a-revolution-black-radical-women-brooklyn-museum.html | To Be Black, Female and Fed Up With the Mainstream | False | By Holland Cotter | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/trump-inauguration-donors.html | From N.F.L. Owners to Florida Retirees, a Whoâ€šÃ„Ã´s Who of Inaugural Donors | False | By Nicholas Fandos and Rachel Shorey | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/design/maureen-gallaces-restrained-palette-of-house-sea-sky.html | Maureen Gallaceâ€šÃ„Ã´s Restrained Palette of House, Sea, Sky | False | By Jason Farago | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/robert-sadoff-dead-forensic-psychiatrist.html | Robert Sadoff, Psychiatrist Who Assessed Murder Defendants, Dies at 81 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/cincinnati-sues-harbour-seller-foreclosed-homes.html | Cincinnati Sues Seller of Foreclosed Homes, Claiming Predatory Behavior | False | By Matthew Goldstein and Alexandra Stevenson | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/upshot/new-republican-health-proposal-evokes-the-old-days.html | A New G.O.P. Health Proposal Evokes the Old Days | False | By Margot Sanger-Katz | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/queens-lawyer-gets-up-to-3-years-for-theft-from-judges-estate.html | Queens Lawyer Gets Up to 3 Years for Theft From Judgeâ€šÃ„Ã´s Estate | False | By Alan Feuer | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/well/live/fda-strengthens-warnings-for-painkillers-in-children.html | F.D.A. Strengthens Warnings for Painkillers in Children | False | By Catherine Saint Louis | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/music/prince-paisley-park-archives.html | Inside Princeâ€šÃ„Ã´s Paisley Park Archives: 7,000 Artifacts Cataloged, Many More to Go | True | By Michaelangelo Matos | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/nyregion/findkeys-castle-fifth-avenue-manhattan.html | For a Haberdasherâ€šÃ„Ã´s Castle in Midtown, a Final Tip of the Hat | False | By Alex Vadukul | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/ivanka-trump-charity-women-who-work.html | Ivanka Trump Says She Will Donate Book Proceeds to Charity | False | By Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/international-church-cannabis.html | Marijuana on Religious Grounds? A Cannabis Church Opens in Denver | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-24 | https://www.nytimes.com/2017/04/20/nyregion/metropolitan-diary-the-listeners-row.html | Goodbye to the Listenersâ€™ Row | False | By Betty Baumel | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/arkansas-death-penalty-executions.html | Arkansasâ€™s Legal Saga Illustrates Problems With Death Penalty | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/insider/north-south-korea-taesung.html | Dateline Panmunjom, South (and a Little North) Korea | False | By Motoko Rich | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/sports/baseball/jearys-familia-new-york-mets-philadelphia-phillies.html | Jeurys Familia Returns to Mets, Who Can Sure Use Him | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/judge-john-t-curtin-dead-buffalo-desegration.html | John T. Curtin, Judge Who Desegregated Buffalo Schools, Dies at 95 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/a-bronx-churchs-oreilly-factor.html | A Bronx Churchâ€™s Oâ€™Reilly Factor | False | By Jim Dwyer | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/asia/harry-harris-pacific-command-carl-vinson.html | Trump Unleashes the Generals. They Donâ€™t Always See the Big Picture. | False | By Eric Schmitt and Helene Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/sports/football/aaron-hernandez-suicide-brain-cte.html | Aaron Hernandezâ€™s Brain Will Be Donated to C.T.E. Research Center | False | By Jess Bidgood and Ken Belson | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/the-french-disconnection.html | The French Disconnection | False | By Kamel Daoud | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/strengthening-britains-hand-on-brexit.html | Strengthening Britainâ€™s Hand on Brexit | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/townsend-harris-elite-queens-high-school-gets-welcome-change-at-the-top.html | Townsend Harris, Elite Queens High School, Gets Welcome Change at the Top | False | By Kate Taylor | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/trade-canada-trump-steel.html | Trump Roars Again on Trade, Reviewing Steel and Chiding Canada | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/justice-department-weighs-charges-against-julian-assange.html | Justice Department Weighs Charges Against Julian Assange | False | By Adam Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/betsy-devos-randi-weingarten-education-ohio.html | Ohio Townâ€™s Schools Hope to Be â€˜More Than a Line Itemâ€™ in the Federal Budget | False | By Erica L. Green | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/media/fears-of-revolt-by-consumers-felled-bill-oreilly.html | Fears of Revolt by Consumers Felled Oâ€™Reilly | False | By Michael M. Grynbaum and Sapna Maheshwari | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/today/spapter/quotation-of-the-day-steel-is-pouring-out-of-china-and-it-wont-be-easy-to-stop.html | Quotation of the Day: Steel Is Pouring Out of China, and It Wonâ€™t Be Easy to Stop | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/middleeast/egypt-soldiers-extrajudicial-killings-sinai-peninsula.html | Video Appears to Show Egyptian Soldiers Killing Unarmed Men in Sinai | False | By Matthew Haag | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/jeff-sessions-judge-hawaii-pacific-island.html | Jeff Sessions Dismisses Hawaii as â€˜an Island in the Pacificâ€™ | False | By Charlie Savage | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/20/movies/the-promise-the-ottoman-lieutenant-turkey-armenian-genocide.html | Battle Over 2 Films Reflects Turkeyâ€™s Quest to Control a Bitter History | False | By Cara Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/crosswords/heavens-to-murgatroyd-savage-makeba-mambazo.html | Heavens to Murgatroyd | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/theater/hello-dolly-review-bette-midler.html | Review: â€˜Hello, Dolly!â€™ Is Bright, Brassy and All Bette | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/20/opinion/la-french-deconnection.html | La French Déâ€™Connection | False | By Kamel Daoud | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/sports/hockey/new-york-rangers-montreal-canadiens.html | Rangers Grab Series Lead With Overtime Victory Over Canadiens | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/style/modern-love-to-stay-married-embrace-change.html | To Stay Married, Embrace Change | False | By Ada Calhoun | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/emma-morano-world-oldest-woman.html | Remembering the Worldâ€™s Oldest Person, in the Objects She Left Behind | False | By Elisabetta Povoledo | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/us/politics/american-aid-worker-released-egypt-trump.html | American Aid Worker, Release Secured by Trump Officials, Leaves Egypt | False | By Michael D. Shear and Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/borussia-dortmund-bus-attack.html | Suspect in Borussia Dortmund Plot Hoped to Profit Off Attack, Officials Say | False | By Melissa Eddy | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/sunday-review/one-countrys-war-changed-the-world.html | Syria Changed the World | False | By Anne Barnard | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/opinion/henrietta-lacks-why-science-needs-your-cells.html | A Lesson From the Henrietta Lacks Story: Science Needs Your Cells | False | By Holly Fernandez Lynch and Steven Joffe | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/opinion/torn-from-their-families-for-no-good-reason.html | Torn From Their Families for No Good Reason | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/opinion/the-crisis-of-western-civ.html | The Crisis of Western Civ | False | By David Brooks | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/opinion/the-balloon-the-box-and-health-care.html | The Balloon, the Box and Health Care | False | By Paul Krugman | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/opinion/fearmongering-at-homeland-security.html | Fearmongering at Homeland Security | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/magazine/how-to-avoid-icebergs.html | How to Avoid Icebergs | False | By Malia Wollan | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/magazine/judge-john-hodgman-on-what-the-cat-would-have-wanted.html | Judge John Hodgman on What the Cat Would Have Wanted | False | By John Hodgman | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/magazine/the-4-917-issue.html | The 4.9.17 Issue | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/magazine/my-sister-wants-to-buy-my-dad-a-drone-for-fathers-day.html | My Sister Wants to Buy My Dad a Drone for Fatherâ€™s Day | False | By Jill Mcdonough | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/one-of-the-boys-daniel-magariel.html | Two Sons Witness the Grip of Addiction in This Gritty Divorce Drama | False | By Antonio Ruiz-Camacho | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/my-cat-yugoslavia-pajtim-statovci.html | An Uncanny Cat, a Companionable Snake and Displaced Desire | False | By Tã'â.Ã©a Obreht | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/falstaff-shakespeare-harold-bloom.html | Shakespeareâ€3Ã„¸Ã´s Hot Mess: What We Can Learn From Falstaff | False | By Jeanette Winterson | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/a-first-time-buyers-cheat-sheet.html | A First-Time Buyerâ€3Ã„¸Ã´s Cheat Sheet | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/magazine/behind-the-cover-4-23-17.html | Behind the Cover: 4.23.17 | False | By The New York Times Magazine | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/world/asia/japan-fukushima-nuclear-disaster-children.html | The Children of Fukushima Return, Six Years After the Nuclear Disaster | False | By Motoko Rich | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/nibble-of-dead-money-charles-r-morris-great-depression-wall-street.html | What Caused the Depression? A New Overview Spreads the Blame. | False | By Stephen Mihm | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/us/californias-deluge-of-rain-washes-away-a-homeless-colony.html | Californiaâ€3Ã„¸Ã´s Deluge of Rain Washes Away a Homeless Colony | False | By Adam Nagourney | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/health/how-gop-in-2-states-coaxed-the-health-law-to-success-or-crisis.html | Affordable Care Act: A Tale of Two States | False | By Abby Goodnough and Reed Abelson | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/democrats-gerrymander-supreme-court.html | Key Question for Supreme Court: Will It Let Gerrymanders Stand? | False | By Michael Wines | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/first-time-home-buyers-who-did-it-on-their-own.html | First-Time Home Buyers Who Did It on Their Own | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/nyregion/laurie-anderson-new-york.html | Laurie Andersonâ€3Ã„¸Ã´s Glorious, Chaotic New York | False | By John Leland | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/life-liberty-and-ivanka.html | Life, Liberty and Ivanka | False | By Roger Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/doctors-are-human-too.html | Doctors Are Human Too | False | By Lisa Pryor | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/why-german-turks-voted-for-the-autocrat-far-away.html | Why German Turks Voted for the Autocrat Far Away | False | By Jochen Bittner | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-05-09 | https://www.nytimes.com/2017/04/21/well/family/unmoored-by-a-psychotic-break.html | Unmoored by a Psychotic Break | False | By Tanya Frank | 2017-08-24 | TX 8-481-152 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/travel/nairobi-restaurant-45-degrees-kenya-review.html | A Nairobi Restaurant With Local Ingredients and a Dreamy Vibe | False | By Jeffrey Gettleman | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/signs-for-lost-children-sarah-moss.html | Work-Life Balance Suffers (Even) in Victorian England | False | By Min Jin Lee | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/travel/sale-multi-resort-passes-for-next-ski-season.html | Now on Sale: Multiresort Passes for Next Ski Season | False | By Elisabeth Vincentelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/you-say-to-brick-louis-kahn-biography-wendy-lesser.html | Restoring the Light to the Work of Louis Kahn | False | By Inga Saffron | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/fashion/weddings/still-in-love-with-comic-books-and-now-with-her-too.html | Still in Love With Comic Books, and Now With Her, Too | False | By Alix Strauss | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/dealbook/subprime-foreclosure-mortgage.html | Morning Agenda: Foreclosed Homes and a Raft of Lawsuits | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-05-09 | https://www.nytimes.com/2017/04/21/well/live/why-do-allergies-cause-brain-fog.html | Why Do Allergies Cause â€3Ã„¸elysâ†'â€3Ã„¸es Brainâ€3Ã„¸Ã´? | False | By Karen Weintraub | 2017-08-24 | TX 8-481-152 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/paris-champs-elysees-gunman.html | Attack on Champs-â†'â€3Ã„¸elysâ†'â€3Ã„¸es Injects More Uncertainty Into French Vote | False | By Adam Nossiter | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/television/x-files-return-fox.html | â€3Ã„¸Ã´The X-Filesâ€3Ã„¸Ã´ Will Return | False | By Christopher D. Shea | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/nyregion/saw-lady-natalia-paruz-subway-nyc.html | Her Saw Cuts Through the Subway Din, Captivating Commuters | False | By Corey Kilgannon | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/madness-rules-the-hour-civil-war-paul-starobin.html | How the Charleston Elite Brought on the American Civil War | False | By David Goldfield | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/the-extravagant-jane-bowles-always-on-the-edge-of-something.html | The Extravagant Jane Bowles: Always on the Edge of Something | False | By Negar Azimi | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/business/leila-janah-samasource-bmi.html | Leila Janah on Knowing When to Let Go | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/australia/mike-pence-visit-sydney-turnbull.html | Mike Pence, on Charm Offensive in Australia, Confirms â€3Ã„¸Ã´Historic Allianceâ€3Ã„¸Ã´ | False | By Jacqueline Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/stranger-in-the-woods-christopher-knight-michael-finkel.html | The Hermit-Burglar and the Optimistic Journalist | False | By Josh Tyrangiel | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/hamlet-globe-to-globe-dominic-dromgoole.html | Their Hours Upon the Stage: Performing â€3Ã„¸Ã´Hamletâ€3Ã„¸Ã´ Around the World | False | By Stephen Greenblatt | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/dealbook/wasson-inventure-procter-gamble.html | Ex-Walgreens Chief Starts Venture to Commercialize New Technologies | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/cruelty-and-cowardice-in-kashmir.html | Cruelty and Cowardice in Kashmir | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/asia/vietnam-hostages-protest-land-dispute-eviction.html | Villagers Hold Officials Hostage in Vietnam Land Dispute | False | By Mike Ives | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/soccer/champions-league-draw.html | Champions League Draw: Itâ€3Ã„¸Ã´s Real Madrid vs. Atlâ†'â€3Ã„¸Ã©tico Madrid, Again | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/technology/google-earth-voyager.html | Google Earthâ€3Ã„¸Ã´s New Voyager Tool Aims to Feed Our Wanderlust | False | By Matt Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/what-social-work-taught-me-about-selling-real-estate.html | What Social Work Taught Me About Selling Real Estate | False | By Joanne Kaufman | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/asia/taliban-attack-afghanistan.html | Taliban Attack Afghan Army Base, Killing Dozens | False | By Mujib Mashal and Najim Rahim | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/asia/philippines-south-china-sea.html | Philippines Sends Defense Chief to Disputed South China Sea Island | False | By Felipe Villamor | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/world/europe/chechnya-russia-attacks-gays.html | â€šÃ„Ã²'They Starve You. They Shock Youâ€šÃ„Ã´: Inside the Anti-Gay Pogrom in Chechnya | False | By Andrew E. Kramer | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/xavier-jugele-police-attack-champs-elysees.html | Xavier Jugelâ€šÃ„Ã´, 37, Officer Killed in Paris, Was Defender of Gay Rights | False | By Lilia Blaise | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/arts/music/gorillaz-damon-albarn-humanz-interview.html | Damon Albarn of Gorillaz on How a Dark Fantasy Became Reality on â€šÃ„Ã²Humanzâ€šÃ„Ã´ | False | By Jon Caramanica | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/politics/barack-obama-post-presidential-events.html | Vacationâ€šÃ„Ã´s Over: Obama Returns to Public Life Next Week | False | By Michael D. Shear | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/arts/television/thomas-middleditch-of-silicon-valley-on-doing-verizon-ads-and-flying-his-own-plane.html | Thomas Middleditch of â€šÃ„Ã²Silicon Valleyâ€šÃ„Ã´ on Doing Verizon Ads and Flying His Own Plane | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/dealbook/sky-fox-murdoch.html | Scandal Again Hovers Over Murdochâ€šÃ„Ã´s Pursuit of Sky as U.K. Delays Review | False | By Danny Hakim and Stephen Castle | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/a-new-parchment-declaration-of-independence-surfaces-head-scratching-ensues.html | A New Parchment Declaration of Independence Surfaces. Head-Scratching Ensues. | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/arts/music/banks-violette-artist-return.html | An Artist Returns From the Edge | False | By Andrew Goldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/opinion/the-planet-cant-stand-this-presidency.html | The Planet Canâ€šÃ„Ã´t Stand This Presidency | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/do-us-strikes-send-a-message-to-rivals-theres-no-evidence.html | Do U.S. Strikes Send a â€šÃ„Ã²Messageâ€šÃ„Ã´ to Rivals? Thereâ€šÃ„Ã´s No Evidence | False | By Max Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/movies/trump-border-wall-films.html | Trump Proposed a Wall. They Imagined How It Would Work. | False | By Robert Ito | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/colum-mccann-letters-to-young-writer.html | Spin Class | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/your-money/wills-avoiding-family-conflict.html | Wills Can Avert Family Warfare, but Have Their Own Hidden Traps | False | By Janet Morrissey | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/middleeast/saudi-arabia-women-male-guardianship-activists-social-media.html | Cellphones in Hand, Saudi Women Challenge Notions of Male Control | False | By Rod Nordland | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/movies/acorn-tv-urban-movie-channel-shudder-streaming-movie-services.html | Acorn TV, Urban Movie Channel, Shudder: Exploring Fringe Caves Online | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/great-cat-and-dog-massacre-hilda-kean.html | Keep Calm and Kiss the Cat Goodbye: Mass Pet Euthanization Before the Blitz | False | By Elena Passarello | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/science/gravel-devils-gypsum-crystals-chile-desert.html | What Moves Gravel-Size Gypsum Crystals Around the Desert? | False | By Joanna Klein | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-25 | https://www.nytimes.com/2017/04/21/health/could-be-the-thyroid-could-be-ennui-either-way-the-drug-isnt-helping.html | Could Be the Thyroid; Could Be Ennui. Either Way, the Drug Isnâ€šÃ„Ã´t Helping. | False | By Paula Span | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-24 | https://www.nytimes.com/2017/04/21/arts/music/gideon-alorwoyie-university-of-north-texas-ghana-steves-notch.html | A Servant of Rhythm From Ghana, in Texas | False | By Finn Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-30 | https://www.nytimes.com/2017/04/21/books/review/a-daughter-continues-her-fathers-legacy-and-his-series.html | A Daughter Continues Her Fatherâ€šÃ„Ã´s Legacy, and His Series | False | By Gregory Cowles | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/science/cassini-nasa-saturn.html | Cassiniâ€šÃ„Ã´s Grand Finale: A Dive Between Saturn and Its Rings | False | By Dennis Overbye | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/jobs/retail-career-psychic.html | Seeing Signs that a Career Detour Was the Right Choice | False | By Gian Sardar | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/realestate/a-new-look-for-building-canopies.html | A New Look for Building Canopies | False | By Tim McKeough | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/politics/sanctuary-city-justice-department.html | Sanctuary Cities Face Aid Cuts as Justice Dept. Tightens Screws | False | By Charlie Savage | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/nyregion/workplace-pets.html | The Dog in the Dentistâ€šÃ„Ã´s Chair, and Other Workplace Pets | False | By Andy Newman | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/nyregion/ordeal-of-an-upstate-new-york-prison-break-relived-on-tv.html | Ordeal of an Upstate New York Prison Break, Relived on TV | False | By Rick Rojas | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/movies/marcel-ophuls-memory-of-justice.html | Marcel Ophulsâ€šÃ„Ã´s â€šÃ„Ã²Memory of Justice,â€šÃ„Ã´ No Longer Just a Memory | False | By Mike Hale | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/middleeast/big-ransom-and-syria-deals-win-release-of-royal-qatari-hunters.html | Big Ransom and Syria Deals Win Release of Royal Qatari Hunters | False | By Tim Arango | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/politics/trump-order-takes-aim-at-tax-regulations-imposed-by-obama.html | Trump Vows to Unveil Tax-Cut Plan Next Week, Surprising Staff | False | By Alan Rappaport and Michael D. Shear | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/technology/personaltech/what-to-try-when-the-firefox-browser-stalls.html | What to Try When the Firefox Browser Stalls | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/soccer/fa-cup-tottenham-chelsea-arsenal-manchester-city.html | For F.A. Cup Semifinals, the Long Shots Are Long Gone | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/upshot/tax-code-business.html | How Best to Tax Business | False | By N. Gregory Mankiw | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/shopping-for-vases.html | Shopping for Vases | False | By Tim McKeough | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/technology/daily-report-fcc-boss-wants-to-listen-to-tech-after-all.html | Daily Report: F.C.C. Boss Wants to Listen to Tech After All | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-26 | https://www.nytimes.com/2017/04/21/dining/weeknight-fish-recipe-butterflied-trout-video.html | Fish Thatâ€šÃ„Ã´s Fast, Easy and Sometimes Even Fancy | False | By Melissa Clark | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/travel/hawaii-facts-sessions.html | What Is Hawaii? | False | By Patrick LaForge and Christine Hauser | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/arts/design/magdalena-abakanowicz-sculptor-of-brooding-forms-dies-at-86.html | Magdalena Abakanowicz, Sculptor of Brooding Forms, Dies at 86 | False | By William Grimes | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/business/23gretchen-morgenson-wells-fargo-elizabeth-warren.html | Elizabeth Warren on Big Banks and Their (Cozy Bedmate) Regulators | False | By Gretchen Morgenson | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/americas/venezuela-riots.html | At Least 12 Die as Rioting Breaks Out in Venezuela | False | By Nicholas Casey and Patricia Torres | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/basketball/javale-mcgee-golden-state-warriors.html | Golden State Gets a Boost From an Unlikely Source: JaVale McGee | False | By Benjamin Hoffman | | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/fashion/tribeca-film-festival-youth-america-grand-prix-lenox-hill-neighborhood-house-parties.html | Springtime Glitter | False | By Denny Lee | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/music/the-playlist-the-war-on-drugs-and-lana-del-rey-deliver-two-kinds-of-reveries.html | The Playlist: The War on Drugs and Lana Del Rey Deliver Two Kinds of Reveries | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/middleeast/trump-welcomes-american-aid-worker-freed-by-egypt-to-oval-office.html | Trump Welcomes American Aid Worker, Freed by Egypt, to Oval Office | False | By Michael D. Shear and Declan Walsh | | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/first-time-home-buyers-statistics.html | Whoâ€šÃ„Ã´s Buying a First Home? | False | By Michael Kolomatsky | | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/the-dreaded-co-op-board-application-goes-online.html | The Dreaded Co-op Board Application Goes Online | False | By Ronda Kaysen | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/technology/russian-hacker-sentenced.html | Russian Hacker Sentenced to 27 Years in Credit Card Case | False | By Nicole Perlroth | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/energy-environment/treasury-exxon-mobil-sanctions-waiver.html | U.S. Rejects Exxon Mobil Bid for Waiver on Russia Sanctions | False | By Clifford Krauss | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/how-do-you-say-hail-mary-in-french.html | How Do You Say â€šÃ„Ã²Hail Maryâ€šÃ„Ã´ in French? | False | By Pamela Druckerman | | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/sports/baseball/smokeless-tobacco-new-york-yankees-mets.html | Smokeless Tobacco Is Gone From the Ballpark, if Not the Clubhouse | False | By Seth Berkman | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/investigation-into-the-abuse-of-choate-students.html | Investigation Into the Abuse of Choate Students | False | | | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/hamlet-globe-to-globe.html | â€šÃ„Ã²Hamlet Globe to Globeâ€šÃ„Ã´ | False | | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/your-money/wedding-gift-planning.html | What Kind of Wedding Gifts Should You Expect? If Youâ€šÃ„Ã´re in the Midwest, Think Cash | False | By Ann Carrns | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/theater/emma-rice-shakespeares-globe-director-letter-to-successor.html | Emma Rice, Shakespeareâ€šÃ„Ã´s Globe Director, Offers Some Parting Shots | False | By Christopher D. Shea | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/sunday/go-east-young-american.html | Go East, Young American | False | By Suketu Mehta | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/disabled-on-broadway.html | Disabled on Broadway | False | By Stuart Emmrich | | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/fashion/hello-dolly-bette-midler-party.html | Bette Midler, Michael Kors and Lucas Hedges Celebrate After â€šÃ„Ã²Hello, Dolly!â€šÃ„Ã´ Opening | False | By Corinna de Fonseca-Wollheim | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/music/at-30-bang-on-a-can-still-seethes-with-energy.html | At 30, Bang on a Can Still Seethes With Energy | False | By Corinna de Fonseca-Wollheim | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/britain-burning-coal-electricity.html | For First Time Since 1800s, Britain Goes a Day Without Burning Coal for Electricity | False | By Katrin Bennhold | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/theater/american-shakespeare-center-to-commission-38-modern-riffs.html | Theater to Commission 38 Modern Riffs on Shakespeare | False | By Jennifer Schuessler | | TX 8-481-190 |
| 2017-04-21 | 2017-04-26 | https://www.nytimes.com/2017/04/21/dining/three-ways-to-let-fresh-asparagus-shine.html | Three Ways to Let Fresh Asparagus Shine | False | By David Tanis | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/dealbook/bring-back-glass-steagall-goldman-sachs-would-love-that.html | Bring Back Glass-Steagall? Goldman Sachs Would Love That | False | By William D. Cohan | | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/homes-for-sale-in-the-financial-district-gramercy-area-and-ditmas-park-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/homes-for-sale-in-westport-connecticut-and-larringtown-new-york.html | Homes for Sale in New York and Connecticut | False | Reported by Marcelle Sussman Fischler and Lisa Prevost | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/france-election-trump-marine-le-pen.html | France Poses Biggest Test Yet for Trumpâ€šÃ„Ã´s Brand of Nationalism | False | By Mark Landler | | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/trump-policy-impact-on-real-estate-still-unclear.html | Trump Policy Impact on Real Estate Still Unclear | False | By Kim Velsey | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/berkeley-ann-coulter-speech.html | Berkeley Is Being Tested on 2 Fronts: Free Speech and Safety | False | By Thomas Fuller and Stephanie Saul | | TX 8-481-190 |
| 2017-04-21 | 2017-04-26 | https://www.nytimes.com/2017/04/21/dining/wine-review-chardonnay-sonoma-coast.html | From the Sonoma Coast, Chardonnays of Energy and Memories | False | By Eric Asimov | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/dining/immigration-protest-tom-cat-bakery-a-day-without-bread.html | Immigration Inquiry Draws Protest at Tom Cat Bakery | False | By Tejal Rao | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/regulators-worry-banks-are-too-big-to-fail-the-markets-dont.html | Regulators Worry Banks Are Too Big to Fail. The Markets Donâ€šÃ„Ã´t. | False | By Neil Unmack | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/television/review-mary-kills-people-but-its-for-a-good-reason.html | Review: â€šÃ„Ã²Mary Kills People,â€šÃ„Ã´ but Itâ€šÃ„Ã´s for a Good Reason | False | By Mike Hale | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/canada/canada-today-ice-in-many-forms-the-past-as-opera-and-real-estate.html | Canada Today: Ice in Many Forms, the Past as Opera and Real Estate | False | By Ian Austen | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/music/review-beethoven-gets-a-sequel-at-the-new-york-philharmonic.html | Review: Beethoven Gets a Sequel at the New York Philharmonic | False | By James R. Oestreich | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/music/ryuichi-sakamoto-async-interview.html | With Cancer in the Past, Ryuichi Sakamoto Returns to His Calling | False | By Andy Beta | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/dismayed-by-trumps-trio-of-visitors.html | Dismayed by Trumpâ€šÃ„Ã´s Trio of Visitors | False | | | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/dance/review-a-doug-elkins-program-is-charming-trivial-dance-soup.html | Review: A Doug Elkins Program Is Charming, Trivial Dance Soup | False | By Alastair Macaulay | | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/music/blind-listening-this-weeks-8-best-classical-music-moments.html | Blind Listening: This Week's 8 Best Classical Music Moments | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/design/at-some-museums-the-art-is-now-on-the-outside.html | At Some Museums, the Art Is Now on the Outside | False | By Jane L. Levere | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/nyregion/judith-clark-brinks-robbery-parole.html | Judith Clark, Getaway Driver in Deadly Brink's Heist, Is Denied Parole | False | By Marc Santora | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/music/popcast-kendrick-lamar-j-cole-hip-hop-values.html | A Deep Dig on Kendrick Lamar and J. Cole's Hip-Hop's Values | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/united-airlines-ceo.html | Oscar Munoz Won't Get Planned Promotion to Chairman of United | False | By Barry Meier | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/nyregion/new-york-donald-trump-changing-protests.html | With Trump Gone, New Yorkers Find Alternatives to Shouting at His Door | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/affordable-child-care-headstart.html | How Child Care Enriches Mothers, and Generations to Come | False | By Claire Cain Miller | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/judge-john-f-noonan-jr-dead-federal-judge-ninth-circuit.html | John Noonan, Federal Judge Who Served for Three Decades, Dies at 90 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/american-poets-refusing-to-go-gentle-rage-against-the-right.html | American Poets, Refusing to Go Gentle, Rage Against the Right | False | By Alexandra Alter | 2017-07-05 | TX 8-481-190 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/books/review/political-poetry-sampler.html | Poems of Resistance: A Primer | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/opinion/painters-deserve-their-deduction.html | Painters Deserve Their Deduction | False | By Michael Rips | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/business/dealbook/international-monetary-fund-greece-bailout.html | I.M.F. Torn Over Whether to Bail Out Greece Once Again | False | By Landon Thomas Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/opinion/why-its-ok-for-doctors-to-participate-in-executions.html | Why It's O.K. for Doctors to Participate in Executions | False | By Sandeep Jauhar | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/sports/boxing-barclays-center-madison-square-garden.html | Barclays Center Slugs It Out With Madison Square Garden for Fights | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/us/politics/bernie-sanders-democrats-nebraska.html | At a 'Unity' Stop in Nebraska, Democrats Find Anything But | False | By Jonathan Martin | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/world/middleeast/isis-abdurakhmon-uzhdoi-syria-special-operations.html | U.S. Raid Killed a 'Close Associate' of Islamic State Leader, Military Says | False | By Eric Schmitt | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/us/florida-senator-frank-artiles-resigns-racist-rant.html | Florida State Senator Resigns After Using Racial Slur in Tirade | False | By Matthew Haag | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/sports/golf/arnold-palmer-latrobe-country-club.html | Arnold Palmer's Hometown Golf Course Adjusts to Life Without Him | False | By Gary Santaniello | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/nyregion/manhattan-power-outage-subway-commute.html | Why a Midtown Power Failure Snarled Your Morning Subway Commute | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/sports/tennis/cuba-national-tennis-center.html | A Tennis Makeover in Cuba, With an American Assist | False | By Nick Pachelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/nyregion/queens-firefighter-ladder-death.html | Firefighter's Practiced Maneuver, Five Stories Up, Ends in Fatal Fall | False | By Andy Newman | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/business/energy-environment/volkswagen-diesel-emissions-sentencing.html | VW Moves Beyond Criminal Case, but Not Without a Scolding | False | By Bill Vlasic | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-24 | https://www.nytimes.com/2017/04/22/arts/barkley-hendricks-dead-portrait-painter.html | Barkley L. Hendricks, Portraitist of a New Black Pride, Dies at 72 | False | By William Grimes | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/media/fox-sexual-harassment-hotline-bill-oreilly.html | Anonymous Harassment Hotlines Are Hard to Find and Harder to Trust | False | By Noam Scheiber | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/sports/hockey/henrik-lundqvist-new-york-rangers-playoffs.html | Rangers at Home Aim to Eliminate the Canadiens in Game 6 | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/nyregion/appeals-court-judge-death-hudson-river.html | Video Shows Judge on Hudson Shore Before Her Death | False | By William K. Rashbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/technology/guo-wengui-china-facebook-account-suspended.html | Facebook Briefly Suspends Account of Outspoken Chinese Billionaire | False | By Paul Mozur | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/sports/baseball/daniel-murphy-washington-nationals.html | Daniel Murphy's Keen Eye Bolsters a Nationals Pillar | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/business/volkswagen-canada-diesel-sales.html | Canadian VW Dealers Move Diesels Out of Storage and Into Showrooms | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/opinion/raising-children-inside-a-war.html | Raising Children Inside a War | False | By Thanhhà Lai | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/opinion/as-retail-goes-so-goes-the-nation.html | As Retail Goes, So Goes the Nation | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/opinion/neil-gorsuch-and-the-states-power-to-kill.html | Neil Gorsuch and the State's Power to Kill | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/opinion/the-suspense-is-almost-too-much-for-the-french.html | The Suspense Is Almost Too Much for the French | False | By Mira Kamdar | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/todayspaper/quotation-of-the-day-american-poets-refusing-to-go-gentle-rage-against-the-right.html | Quotation of the Day: American Poets, Refusing to Go Gentle, Rage Against the Right | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/crosswords/dont-try-this-at-home-sky-e-armpit-poitier.html | Don't Try This at Home | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/arts/sandy-gallin-76-talent-manager-adored-by-stars-dies.html | Sandy Gallin, 76, Talent Manager Adored by Stars, Dies | False | By Jacob Bernstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/nyregion/elizabeth-sargent-dead-last-resident-of-carnegie-hall.html | Elizabeth Sargent, 96, Poet and Last Tenant Above Carnegie Hall, Dies | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/us/politics/surgeon-general-trump-administration.html | Nurse Replaces Surgeon General After Obama Appointee Resigns | False | By Danielle Ivory and Gardiner Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/nyregion/judge-police-body-cameras-new-york.html | Judge Clears Way for Police Body Cameras in New York | False | By Ashley Southall | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/tom-fleming-died-new-york-marathon-winner.html | Tom Fleming, 65, New York City Marathon Winner, Dies | False | By Jerã©â©â© Longman | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/insider/ruth-sulzberger-holmberg-the-chattanooga-times-racial-equality.html | The Sulzbergersã©â©â´â´ Other Times Took Heat for Racial Coverage | False | By David W. Dunlap | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/tennis/serena-williams-pregnant-patrick-mouratoglou.html | Serena Williamsã©â©â´â´â´s Coach Sees a ã©â©â´â´âFabulousã©â©â´â´â´ New Challenge in Her Pregnancy | False | By Christopher Clarey | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/sports/baseball/new-york-yankees-pittsburgh-pirates.html | Yankees Stumble Against the Pirates in an Unfriendly Setting | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/sports/baseball/new-york-mets-washington-nationals.html | Patching Together a Lineup, Mets Come Apart Against the Nationals | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/arts/television/whats-on-tv-saturday-oprah-winfrey-in-the-immortal-life-of-henrietta-lacks.html | Whatã©â©â´â´â´s on TV Saturday: Oprah Winfrey in ã©â©â´â´âThe Immortal Life of Henrietta Lacksã©â©â´â´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/food-sex-and-silence.html | Food, Sex and Silence | False | By Frank Bruni | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/your-money/how-not-to-be-a-problem-passenger-when-you-fly.html | How Not to Be a Problem Passenger When You Fly | False | By Ron Lieber | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/science/march-for-science.html | Scientists, Feeling Under Siege, March Against Trump Policies | False | By Nicholas St. Fleur | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/your-money/how-airline-workers-learn-to-deal-with-you.html | How Airline Workers Learn to Deal With You | False | By Ron Lieber | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/asia/taliban-afghanistan-military-base-soldiers-killed.html | ã©â©â´â´âA Shortage of Coffinsã©â©â´â´â´ After Taliban Slaughter Unarmed Soldiers | False | By Mujib Mashal and Najim Rahim | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/style/is-it-better-to-pay-with-cash.html | Cash Is King No More | False | By Lee Siegel | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/style/forget-netflix-and-chill-try-pure-flix-and-pray.html | Forget Netflix and Chill. Try Pure Flix and Pray. | False | By Katherine Rosman | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/style/misty-copeland-sally-field.html | Misty Copeland and Sally Field on the Social Significance of Their Success | False | By Philip Galanes | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/asia/vietnam-hostages-land-dispute.html | Vietnamese Villagers Release 19 Officials Held Hostage in Land Dispute | False | By Mike Ives | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/technology/farhads-and-mikes-week-in-tech-is-juice-the-next-tech-platform.html | Farhadã©â©â´â´â´s and Mikeã©â©â´â´â´s Week in Tech: Is Juice the Next Tech Platform? | False | By Farhad Manjoo and Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/us/politics/james-comey-election.html | Comey Tried to Shield the F.B.I. From Politics. Then He Shaped an Election. | False | By Matt Apuzzo, Michael S. Schmidt, Adam Goldman and Eric Lichtblau | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/europe/france-election-jean-luc-melenchon-web.html | A French Campaign Waged Online Adds a Wild Card to the Election | False | By Rachel Donadio | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/asia/north-korea-nuclear-test-preparations.html | Volleyball Over, North Koreans Go Back to Work at Nuclear Site, Analysts Say | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/middleeast/after-isis-smoking-openly-to-feel-free.html | After ISIS, Smoking Openly to Feel Free | False | Photographs and Text by Rukmini Callimachi | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/europe/armenian-genocide-turkey.html | ã©â©â´â´âSherlock Holmes of Armenian Genocideã©â©â´â´â´ Uncovers Lost Evidence | False | By Tim Arango | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/europe/how-terrorism-can-alter-elections.html | How Terrorism Can Alter Elections | False | By Max Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/europe/old-ill-and-ordered-deported-from-denmark-to-afghanistan.html | Old, Ill and Ordered Deported From Denmark to Afghanistan | False | By Dan Bilefsky and Martin Selsoe Sorensen | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/business/media/murdoch-family-21st-century-fox.html | In House of Murdoch, Sons Set About an Elaborate Overhaul | False | By Brooks Barnes and Sydney Ember | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/africa/tunisias-truth-telling-renews-a-revolutions-promise-painfully.html | Tunisiaã©â©â´â´â´s Truth-Telling Renews a Revolutionã©â©â´â´â´s Promise, Painfully | False | By Carlotta Gall | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/americas/armed-civilian-bands-in-venezuela-prop-up-unpopular-president.html | Armed Civilian Bands in Venezuela Prop Up Unpopular President | False | By Patricia Torres and Nicholas Casey | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/business/venture-capital-entrepreneur-madison-reed.html | A Rare Path: From Venture Capitalist to Hair-Coloring Kits | False | By Claire Martin | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/us/politics/donald-trump-white-house.html | Trump Reaches Beyond West Wing for Counsel | False | By Maggie Haberman and Glenn Thrush | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/europe/france-election-voters.html | As the French Go to the Polls, Uncertainty Is the Only Sure Bet | False | By Alissa J. Rubin | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/fashion/weddings/matthew-allen-gray-and-robert-lee-keeling-married.html | And a Son Makes Three | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/sports/baseball/cincinnati-reds-amir-garrett-st-johns.html | From Red Storm Backcourt to Redsã©â©â´â´â´ Rotation | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/sports/basketball/boston-celtics-kevin-garnett-isaiah-thomas.html | Celtics Regain Confidence, With an Assist From Kevin Garnett | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/business/trump-tax-real-estate.html | Trump's Industry, Real Estate, Poses Hurdle to Tax Overhaul | False | By James B. Stewart | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/us/politics/trump-says-he-will-hold-rally-while-skipping-correspondents-dinner.html | Trump Says He Will Hold Rally While Skipping Correspondentsã©â©â´â´â´ Dinner | False | By Michael D. Shear | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/realestate/how-do-i-buy-my-sublet.html | How Do I Buy My Sublet? | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/science/science-march-photos.html | Pictures From the March for Science | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/world/asia/chinese-media-is-subdued-in-the-face-of-north-korea-us-standoff.html | Chinese Media Is Subdued in the Face of North Korea-U.S. Standoff | False | By Javier C. Hernáŝández | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/trump-thinks-this-is-pro-life.html | Trump Thinks This Is Pro-Life? | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/public-editor/seeking-more-voices-even-if-some-dont-want-to-hear-them.html | Seeking More Voices, Even if Some Donâ€™t Want to Hear Them | False | By Liz Spayd | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/how-much-freedom-to-give-kids.html | How Much Freedom to Give Kids | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/reclaiming-jew.html | Reclaiming â€˜Jewâ€™ | False | By Mark Oppenheimer | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/for-women-its-not-just-the-oreilly-problem.html | For Women, Itâ€™s Not Just the Oâ€™Reilly Problem | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/our-costly-addiction-to-health-care-jobs.html | Our Costly Addiction to Health Care Jobs | False | By Chad Terhune | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/the-supreme-court-weighs-the-church-state-division.html | The Supreme Court Weighs the Church-State Division | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/the-amateur-abortionists.html | The Amateur Abortionists | False | By Kate Manning | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/is-it-time-to-break-up-google.html | Is It Time to Break Up Google? | False | By Jonathan Taplin | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/crime-and-different-punishments.html | Crime and Different Punishments | False | By Ross Douthat | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/business/american-airlines-video-stroller.html | American Airlines Suspends Flight Attendant After Altercation Over Stroller | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/sports/letters-to-the-editor.html | Letters to the Editor | False | Compiled by The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/sports/hockey/nhl-draft-nico-hischier-swiss.html | Swiss Teenager Nico Hischier Raises His Standing for N.H.L. Draft | False | By Dhiren Mahiban | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/crosswords/a-century-of-song-cheap-thrills-lannister.html | A Century of Song | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/todayspaper/quotation-of-the-day-only-sure-bet-in-french-vote-is-uncertainty.html | Quotation of the Day: Only Sure Bet in French Vote Is Uncertainty | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/media/albert-freedman-dead-quiz-show-scandal.html | Albert Freedman, Producer of Rigged 1950s Quiz Show, Dies at 95 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/sports/baseball/new-york-mets-philadelphia-phillies-score.html | Listless Mets Drop Another One to the Nationals | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/sports/baseball/new-york-yankees-pittsburgh-pirates-score.html | Yankees Get First Taste of Chris Carterâ€™s Tantalizing Power | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/sports/basketball/golden-state-warriors-steve-kerr-portland.html | Steve Kerr Will Not Coach Warriorsâ€™ Game 3 Against Portland Because of Illness | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/sports/hockey/new-york-rangers-montreal-canadiens-play-offs.html | Rangers Beat the Canadiens in Game 6 and Advance to the Conference Semifinals | False | By Ben Shpigel | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/sports/raptors-rebound-against-the-bucks-to-even-their-series.html | Grizzlies Defeat Spurs in Overtime to Even Their Playoff Series | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/pageoneplus/corrections-april-23-2017.html | Corrections: April 23, 2017 | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/television/erin-moran-dead-happy-days.html | Erin Moran, Who Played Joanie on â€˜Happy Days,â€™ Dies at 56 | False | By Matthew Haag and Matt Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/william-lewis-justin-schultz.html | William Lewis, Justin Schultz | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/ella-damiano-joshua-elliott.html | Ella Damiano, Joshua Elliott | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/kristin-pederson-neel-gupta.html | Kristin Pederson, Neel Gupta | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/alejandra-sayavedra-kaleb-nygaard.html | Alejandra Sayavedra, Kaleb Nygaard | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/lia-napolitano-daniel-sullivan.html | Lia Napolitano, Daniel Sullivan | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/luke-norris-justin-lo.html | Luke Norris, Justin Lo | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/mallory-weinshall-jonathan-glusband.html | Mallory Weinshall, Jonathan Glusband | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/kirsty-hillier-nikhil-agrawal.html | Kirsty Hillier, Nikhil Agrawal | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/lesley-young-jonathan-chavkin.html | Lesley Young, Jonathan Chavkin | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/danielle-cohen-patrick-forquer.html | Danielle Cohen, Patrick Forquer | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/victoria-adams-phillip-greendyke.html | Victoria Adams, Phillip Greendyke | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/hayley-negrin-alain-lefevre.html | Hayley Negrin, Alain Lefevre | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/charlotte-olcay-nicholas-hoagland.html | Charlotte Olcay, Nicholas Hoagland | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/erin-pettigrew-matthew-fong.html | Erin Pettigrew, Matthew Fong | False | | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/devon-damiano-brian-flanagan.html | Devon Damiano, Brian Flanagan | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/julia-ohalloran-jonathan-keefer.html | Julia Oâ€™Halloran, Jonathan Keefer | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/shoshana-goldberg-noah-eisenkraft.html | Shoshana Goldberg, Noah Eisenkraft | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/fashion/weddings/deepti-chauhan-bhavin-manjee.html | Deepti Chauhan, Bhavin Manjee | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/arts/television/whats-on-tv-sunday-el-chapo-and-mary-kills-people.html | Whatâ€™s on TV Sunday: â€˜El Chapoâ€™ and â€˜Mary Kills Peopleâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/us/bearing-witness-to-executions-last-breaths-and-lasting-impressions.html | Bearing Witness to Executions: Last Breaths and Lasting Impressions | False | By Alan Blinder and Manny Fernandez | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/world/europe/france-election.html | What We Know in France: Macron and Le Pen Headed for Runoff | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/africa/kuki-gallmann-i-dreamed-of-africa-shot-kenya.html | Kuki Gallmann, â€˜I Dreamed of Africaâ€™ Author, Is Shot in Kenya | False | By Jeffrey Gettleman | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/asia/north-korea-detains-us-citizen-reports-say.html | North Korea Is Said to Detain Another U.S. Citizen | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/asia/india-trump-america.html | For Indians, Trumpâ€™s America Is a Land of Lost Opportunity | False | By Geeta Anand | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/sports/hockey/new-york-rangers-montreal-canadiens-play-offs.html | Rangers Ride Henrik Lundqvist Into the Second Round | False | By Filip Bondy | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/technology/travis-kalanick-pushes-uber-and-himself-to-the-precipice.html | Uberâ€™s C.E.O. Plays With Fire | False | By Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/nyregion/george-washington-nude-statue.html | Finally, From Italy, the Full George Washington | False | By James Barron | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-05-14 | https://www.nytimes.com/2017/04/23/books/review/sheryl-sandberg-option-b.html | Sheryl Sandberg Finds Comfort for Herself and Offers It to Others | False | By Caitlin Flanagan | 2017-08-24 | TX 8-481-152 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/asia/abu-sayyaf-philippines.html | Abu Sayyaf Militants Are Killed in Gunfight With Police | False | By Felipe Villamor | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/television/trump-becomes-a-late-night-host-on-comedy-centrals-the-president-show.html | Trump Becomes a Late-Night Host on Comedy Centralâ€™s â€˜The President Showâ€™ | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/middleeast/saudi-arabia-king-salman.html | Saudi Arabia Restores Public Sector Perks Amid Grumbling | False | By Ben Hubbard | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/americas/where-machismo-is-entrenched-focus-moves-to-the-trenches.html | Where Machismo Is Entrenched, Focus Moves to the Trenches | False | By Paulina Villegas | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/middleeast/holocaust-remembrance-day-israel.html | Israel Museum Remembers Holocaust With New Message | False | By Isabel Kershner | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/nyregion/ousted-over-sexual-misconduct-claims-and-on-to-the-next-teaching-job.html | Ousted Over Sexual Misconduct Claims, and On to the Next Teaching Job | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/movies/the-fate-of-the-furious-stays-at-no-1-as-new-films-prove-forgettable.html | â€˜The Fate of the Furiousâ€™ Stays at No. 1 as New Films Prove Forgettable | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/asia/yameen-rasheed-dead-maldives-blogger-dead.html | Outspoken Maldives Blogger Who Challenged Radical Islamists Is Killed | False | By Hassan Moosa and Kai Schultz | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/movies/avatar-sequels-release-dates.html | â€˜Avatarâ€™ Sequels Are Given Release Dates (Again) | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/theater/secret-life-of-bees-powerhouse-theater-vassar.html | â€˜Secret Life of Beesâ€™ Part of Powerhouseâ€™s Summer Season at Vassar | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/us/politics/cabinet-officials-seem-to-back-off-trump-vow-to-end-order-on-dreamers.html | â€˜Dreamersâ€™ Are Not Target of Immigrant Crackdown, Cabinet Officials Say | False | By Noah Weiland | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/media/xoxo-campaign-will-it-spell-profit-or-trouble-for-condom-maker.html | XOXO Campaign: Will It Spell Profit or Trouble for Condom Maker? | False | By Zach Schonbrun | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/europe/emmanuel-macron-marine-le-pen-france-election.html | Emmanuel Macron and Marine Le Pen Advance in French Election | False | By Alissa J. Rubin | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/security-council-diplomats-to-have-lunch-with-trump.html | Security Council Diplomats to Have Lunch With Trump | False | By Somini Sengupta | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/television/bates-motel-psycho-prequel.html | Goodbye, Norman. Um, Iâ€™ll Just Leave the Key in the Room. | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/television/review-genius-albert-einstein.html | Review: â€˜Geniusâ€™ a Portrait of the Man Behind the Equation | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/sports/baseball/yankees-austin-romine.html | Before Crouching Behind Yankeesâ€™ Plate, Austin Romine Brushes Away Adversity | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/design/dont-blame-the-russians-tax-judge-tells-sothebys-expert.html | Donâ€™t Blame the Russians, Tax Judge Tells Sothebyâ€™s Expert | False | By Colin Moynihan | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/technology/att-time-warner-merger-cable-regulation.html | AT&Tâ€™s Words on Time Warner Deal Say â€˜Underdog.â€™ Its Actions Speak Otherwise. | False | By Cecilia Kang | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/technology/google-parent-company-alphabet-advertising.html | How Google Cashes In on the Space Right Under the Search Bar | False | By Daisuke Wakabayashi | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/nyregion/house-fire-kills-5-including-3-children-in-queens.html | House Fire Kills 5, Including 3 Children, in Queens | False | By William Neuman, William K. Rashbaum and Rick Rojas | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/music/sahbabii-pull-up-wit-ah-stick-interview.html | Rising Rapper SahBabii Packages Tough Talk in a Sweet Voice | False | By Jon Caramanica | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/music/review-gifted-singers-and-an-english-translation-enhance-a-janacek-opera.html | Review: Gifted Singers and an English Translation Enhance a Janacek Opera | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/books/in-praise-of-derek-walcotts-epic-of-the-americas.html | In Praise of Derek Walcottâ€šÃ„Ã´s Epic of the Americas | False | By Julian Lucas | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/media/with-bill-oreilly-out-fox-rivals-see-a-chance-to-move-in.html | With Bill Oâ€šÃ„Ã´Reilly Out, Fox Rivals See a Chance to Move In | False | By John Koblin | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/dance/dance-theater-of-harlem-brahms-variations-system-review.html | Review: Dance Theater of Harlem Regains Its Footing | False | By Brian Seibert | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/africa/james-mattis-somalia-pirates-djibouti.html | Pentagon Warns Ships as Pirates Again Prowl Waters Off Somalia | False | By Helene Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/crosswords/an-embarrassing-comment-greek-nebraska-chord.html | My Cup Runneth Over | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/treasury-auctions-set-for-the-week-of-april-24.html | Treasury Auctions Set for the Week of April 24 | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/sports/baseball/new-york-yankees-pittsburgh-pirates.html | An Ex-Yankee, Ivan Nova, Spins a Win for the Pirates | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/sports/mondo-duplantis-pole-vault.html | At 17, â€šÃ„Ã²the Tiger Woods of Pole Vaultingâ€šÃ„Ã´ Soars Ahead of His Time | False | By Jerš©Ã© Longman | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/economy/indiana-united-technology-factory-layoffs.html | Trump Saved Carrier Jobs. These Workers Werenâ€šÃ„Ã´t as Lucky. | False | By Nelson D. Schwartz | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/media/floyd-abrams-sees-trumps-anti-media-tweets-as-double-edged-swords.html | Floyd Abrams Sees Trumpâ€šÃ„Ã´s Anti-Media Tweets as Double-Edged Swords | False | By Jim Rutenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/middleeast/afghan-base-massacre-taliban-fight-uncertainty.html | Afghan Base Massacre Adds New Uncertainty to Fight Against Taliban | False | By Mujib Mashal | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/nyregion/soft-on-crime-bill-de-blasio-turns-gibe-into-campaign-fuel.html | Bill de Blasio Turns Trump Administration Gibe Into Campaign Fuel | False | By William Neuman | 2017-07-05 | TX 8-481-190 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/nyregion/metropolitan-diary-cab-ride-to-boston.html | Cab Ride to Boston | False | By Robert J. Katz | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-23 | https://www.nytimes.com/2017/04/24/insider/russia-chechnya-gays.html | Reporting on People Who â€šÃ„Ã²Donâ€šÃ„Ã´t Existâ€šÃ„Ã´ | False | By Andrew E. Kramer | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/us/politics/government-shutdown-congress-trump-administration.html | Five Key Questions as a Government Shutdown Looms | False | By Matt Flegenheimer and Thomas Kaplan | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/france-election-emmanuel-macron-marine-le-pen-a-patriots-challenge.html | Emmanuel Macron Mounts a Patriotâ€šÃ„Ã´s Challenge to Marine Le Pen | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/sports/basketball/lebron-james-cleveland-cavaliers.html | LeBron James Issues a Timely Reminder of His Greatness | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/business/wells-fargo-seeks-to-soothe-and-a-weak-gdp-is-expected.html | Wells Fargo Seeks to Soothe, and a Weak G.D.P. Is Expected | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/world/europe/france-election-parties-unify-against-marine-le-pen.html | â€šÃ„Ã²This Is Deadly Seriousâ€šÃ„Ã´: French Parties Set Sights on Marine Le Pen | False | By Adam Nossiter | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/business/alisyn-camerota-accuses-roger-ailes-of-harassment-at-fox-news.html | Alisyn Camerota Accuses Roger Ailes of Harassment at Fox News | False | By Liam Stack | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/sports/baseball/new-york-mets-home-runs.html | Home-Hitting Mets Can Blast, but Fail to Bloop | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/sports/golf/scott-mccarron-wedding-anniversary.html | He Said â€šÃ„Ã²I Doâ€šÃ„Ã´ at a Golf Tournament a Year Ago. His Game Has Never Been Better. | False | By Adam Schupak | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/today/spaper/quotation-of-the-day-uber-tallies-the-costs-of-its-leaders-drive-to-win-at-any-price.html | Quotation of the Day: Uber Tallies the Costs of Its Leaderâ€šÃ„Ã´s Drive to Win at Any Price | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/theater/the-antipodes-review-annie-baker.html | Review: â€šÃ„Ã²The Antipodesâ€šÃ„Ã´ and Ambiguous Brainstorming | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/theater/charlie-and-the-chocolate-factory-review-broadway.html | Review: Some Sugar but Not Enough Spice in This â€šÃ„Ã²Chocolate Factoryâ€šÃ„Ã´ | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/pageoneplus/corrections-april-24-2017.html | Corrections: April 24, 2017 | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/nyregion/kristina-johnson-suny-chancellor.html | SUNY Is Set to Make Kristina Johnson, an Engineer, Its Chancellor | False | By Kate Taylor | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/nyregion/brooklyn-immigrants-deportation-crime.html | Brooklyn Moves to Protect Immigrants From Deportation Over Petty Crimes | False | By Alan Feuer | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/sports/baseball/new-york-mets-washington-nationals-daniel-murphy.html | Daniel Murphyâ€šÃ„Ã´s First-Inning Grand Slam Powers Nationals Past Slumping Mets | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/arts/television/whats-on-tv-monday-matthew-mcconaughey-on-feherty-and-the-riddler-on-gotham.html | Whatâ€šÃ„Ã´s on TV Monday: Matthew McConaughey on â€šÃ„Ã²Fehertyâ€šÃ„Ã´ and the Riddler on â€šÃ„Ã²Gothamâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/asia/north-korea-trump-china-xi-jinping.html | Chinaâ€šÃ„Ã´s Leader Urges Restraint on North Korea in Call With Trump | False | By Chris Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/more-school-choice.html | More School Choice | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/crossword-to-the-rescue.html | Crossword to the Rescue | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/e-vapor-regulation.html | E-Vapor Regulation | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/resilience-of-the-resistance-donald-trump.html | Resilience of the Resistance | False | By Charles M. Blow | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/zombies-of-voodoo-economics.html | Zombies of Voodoo Economics | False | By Paul Krugman | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/unplug-disconnect.html | Unplug. Disconnect . . . | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/free-tuition-in-new-york-who-will-benefit.html | Free Tuition in New York: Who Will Benefit? | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/asking-for-trouble-on-iran.html | Asking for Trouble on Iran | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/the-nra-says-go-ahead-make-my-fantasy.html | The N.R.A. Says, Go Ahead, Make My Fantasy | False | By Francis X. Clines | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/sheryl-sandberg-how-to-build-resilient-kids-even-after-a-loss.html | Sheryl Sandberg: How to Build Resilient Kids, Even After a Loss | False | By Sheryl Sandberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/donald-trump-americas-dangerous-love-for-special-forces-ops.html | Americaâ€š Ã„Ã´s Dangerous Love for Special Ops | False | By Mark Moyar | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/euro-france-election-le-pen-macron.html | French Markets Surge as Euro Withstands Attack From the Right | False | By Peter S. Goodman | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/asia/rodrigo-duterte-philippines-icc-complaint.html | Charge Rodrigo Duterte With Mass Murder, Lawyer Tells The Hague | False | By Richard C. Paddock | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/asia/afghanistan-taliban-defense-minister-resigns.html | 2 Top Afghanistan Military Officials Resign After Taliban Attack | False | By Mujib Mashal and Helene Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/opinion/chechnyas-crackdown-on-gays.html | Chechnyaâ€š Ã„Ã´s Crackdown on Gays | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-21 | https://www.nytimes.com/2017/04/24/arts/she-was-the-orchestras-only-black-musician-until-she-formed-her-own.html | She Was the Orchestraâ€š Ã„Ã´s Only Black Musician, Until She Formed Her Own | False | By Ginanne Brownell Mitic | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/republicans-government-shutdown.html | Republicans Agree on No Shutdown, but Not on How to Avoid One | False | By Carl Hulse | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-30 | https://www.nytimes.com/2017/04/24/books/review/golden-passport-duff-mcdonald.html | How Harvard Business School Has Reshaped American Capitalism | False | By James B. Stewart | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/television/review-the-handmaids-tale-creates-a-chilling-mans-world.html | Review: â€š Ã„Ã²The Handmaidâ€š Ã„Ã´s Taleâ€š Ã„Ã´ Creates a Chilling Manâ€š Ã„Ã´s World | False | By James Poniewozik | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/sports/soccer/welcome-to-the-worlds-coolest-kindergarten.html | Welcome to the Worldâ€š Ã„Ã´s Coolest Kindergarten | False | By Andrew Keh | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/obama-chicago.html | Obama Steps Back Into Public Life, Trying to Avoid One Word: Trump | False | By Michael D. Shear | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-30 | https://www.nytimes.com/2017/04/24/travel/europe-travel-deals-airfare-budget.html | A Bounty of Europe Travel Deals | False | By Michelle Higgins | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/nyregion/amtrak-infrastructure-crisis.html | Amtrak at a Junction: Invest in Improvements, or Risk Worsening Problems | False | By Emma G. Fitzsimmons | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/technology/flying-car-technology.html | No Longer a Dream: Silicon Valley Takes On the Flying Car | False | By John Markoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/australia/boy-arrest-drive-broken-hill-nsw.html | One 12-Year-Oldâ€š Ã„Ã´s 800-Mile Drive Across Australia | False | By Damien Cave | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-05-02 | https://www.nytimes.com/2017/04/24/upshot/spend-a-dollar-on-drug-treatment-and-save-more-on-crime-reduction.html | Spend a Dollar on Drug Treatment, and Save More on Crime Reduction | False | By Austin Frakt | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-05-02 | https://www.nytimes.com/2017/04/24/well/family/fending-off-math-anxiety.html | Fending Off Math Anxiety | False | By Perri Klass, M.d. | 2017-08-24 | TX 8-481-152 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/well/live/after-knee-or-hip-replacement-no-place-like-home.html | After Knee or Hip Replacement, No Place Like Home | False | By Jane E. Brody | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/dealbook/uber-apple-kalanick-att.html | Morning Agenda: Uberâ€š Ã„Ã´s Maverick Leader | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/opinion/indias-new-face.html | Indiaâ€š Ã„Ã´s New Face | False | By Hartosh Singh Bal | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/1mdb-malaysia-abu-dhabi-settlement.html | Malaysia to Pay $1.2 Billion to Abu Dhabi Fund Over 1MDB Scandal | False | By Neil Gough | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/nyregion/el-chapo-complains-about-conditions-at-manhattan-jail.html | El Chapo Complains About Conditions at Manhattan Jail | False | By Alan Feuer and Joseph Goldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/dealbook/movers-stocks-bonds-markets.html | Movers: Markets Up, and Jimmy Choo for Sale | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/fashion/jimmy-choo-jab-luxury.html | Jimmy Choo on the Block as Owner Trades Luxury for Coffee | False | By Vanessa Friedman and Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/dealbook/ppg-akzo-nobel-dulux-paint.html | PPG Makes 3rd Offer for Its Paint Rival Akzo Nobel | False | By Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/dining/four-seasons-the-grill-restaurant.html | An Early Look at the Grill, in the Former Four Seasons Space | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/europe/italy-jews-sicily-expulsion.html | 500 Years After Expulsion, Sicilyâ€š Ã„Ã´s Jews Reclaim a Lost History | False | By Elisabetta Povoledo | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/europe/french-election-macron-le-pen.html | Le Pen Calls Parties in France â€š Ã„Ã²Completely Rottenâ€š Ã„Ã´ as They Unite to Fend Her Off | False | By Aurelien Breeden and Adam Nossiter | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/dealbook/neil-eggleston-ex-white-house-counsel-to-obama-returns-to-kirkland-ellis.html | Neil Eggleston, Ex-White House Counsel to Obama, Returns to Kirkland & Ellis | False | By Elizabeth Olson | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/health/fatal-malaria-united-states.html | Fatal Malaria in the U.S. More Common Than Previously Known | False | By Donald G. McNeil Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/your-money/six-steps-to-ditching-your-fear-and-starting-that-big-thing.html | Six Steps to Ditching Your Fear and Starting That Big Thing | False | By Carl Richards | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/new-orleans-confederate-statue.html | New Orleans Begins Removing Confederate Monuments, Under Police Guard | False | By Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/europe/hungary-george-soros-central-european-university.html | At Hungaryâ€š Ã„Ã´s Soros-Backed University, Scholars Feel a Chill | False | By Palko Karasz | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/nyregion/de-blasio-pre-k-expansion.html | New York City Will Offer Free Preschool for All 3-Year-Olds | False | By Kate Taylor | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/technology/tech-roundup-things-weve-learned-about-travis-kalanick.html | Tech Roundup: Things Weâ€š Ã„Ã´ve Learned About Travis Kalanick | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/with-ally-in-oval-office-immigration-hard-liners-ascend-to-power.html | With Ally in Oval Office, Immigration Hard-Liners Ascend to Power | False | By Nicholas Kulish | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/movies/orson-welles-missing-scripts-found.html | Orson Wellesâ€ŠÂ´s Diaries and Scripts Head to Archive | False | By Cara Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/dining/wine-bag-vinogs.html | A Reusable Pouch for Wine on the Go | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/dining/nonstick-skillet-ballarini-italy.html | Economical Aluminum Skillets With Heft | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/television/tina-fey-show-great-news.html | Review: â€ŠÂ´Great News,â€ŠÂ´ Served Up by a Dysfunctional Crew | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/science/peggy-whitson-nasa-trump.html | Trump Calls @AstroPeggy at the International Space Station | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-27 | https://www.nytimes.com/2017/04/24/technology/personaltech/windows-10-driver-messages.html | Driver Messages That Drive You Crazy | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/dining/murrays-cheese-denmark.html | New Danish Cheeses Make Their American Debut | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/dining/dus-donuts-nyc-wylie-dufresne-doughnuts.html | A Creative Chef Sets His Sights on Doughnuts | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/health/medication-dry-mouth.html | A Dry Side Effect | False | By C. Claiborne Ray | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/science/ufo-sightings-book.html | People Are Seeing U.F.O.s Everywhere, and This Book Proves It | False | By Ralph Blumenthal | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/dining/chiltern-firehouse-cookbook-nuno-mendes-andre-balazs.html | Cookbook Offers a Taste of Londonâ€ŠÂ´s Famed Firehouse | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/nyregion/new-york-queens-house-fire.html | Queens Fireâ€ŠÂ´s Death Toll: â€ŠÂ´5 Amazing People Full of Lifeâ€ŠÂ´ | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/well/live/heart-attack-survivors-often-fail-to-take-statins.html | Heart Attack Survivors Often Fail to Take Statins | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-30 | https://www.nytimes.com/2017/04/24/arts/television/nikolaj-coster-waldau-the-first-time-i-recognized-my-selfishness.html | Nikolaj Coster-Waldau: The First Time I Recognized My Selfishness | False | By Nikolaj Coster-Waldau | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/science/citizen-science-video-game-neurons.html | Video Games Help Model Brainâ€ŠÂ´s Neurons | False | By Nick Wingfield | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/dining/truffle-burgers-pat-lafrieda-urbani.html | Truffle Burgers for a Rich Meal at Home | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/well/eat/sugary-drinks-brain-aging.html | Sugary Drinks Tied to Accelerated Brain Aging | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/dining/toast-ale-bread-bronx.html | Toast Ale, From Recycled Bread, Is Now Brewed in New York | False | By Larissa Zimberoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/opinion/awaiting-president-trumps-tax-plan.html | Awaiting President Trumpâ€ŠÂ´s Tax Plan | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/sports/football/aaron-hernandez-suicide-notes.html | Aaron Hernandezâ€ŠÂ´s Family Will Get His Suicide Notes | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/opinion/how-to-create-a-fairer-gig-economy-for-workers.html | How to Create a Fairer Gig Economy for Workers | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/middleeast/trump-syria-chemical-weapons-missiles-sanctions.html | U.S. Imposes Sanctions on Syrian Government Workers After Sarin Attack | False | By Julie Hirschfeld Davis | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/lafarge-ceo-syria-cement.html | Lafarge Scandal Points to Difficulty for Businesses in War Zones | False | By Liz Alderman | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/music/kendrick-lamar-damn-billboard-debut.html | Kendrick Lamarâ€ŠÂ´s â€ŠÂ´DAMN.â€ŠÂ´ Earns the Biggest Billboard Debut of 2017 | False | By Ben Sisario | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/opinion/us-perspectives-on-the-french-election.html | U.S. Perspectives on the French Election | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/europe/france-election-europe.html | After French Vote, Mainstream Europe Breathes a Sigh of Relief | False | By Steven Erlanger and Alison Smale | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/putting-the-front-desk-in-the-hotel-guests-pocket.html | Putting the Front Desk in the Hotel Guestâ€ŠÂ´s Pocket | False | By Harriet Edleson | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/opinion/frances-voters-keep-hope-for-europe-alive.html | Franceâ€ŠÂ´s Voters Keep Hope for Europe Alive | False | By Sylvie Kauffmann | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/health/baby-products-accidents.html | Common Nursery Products Send Thousands of Children to Hospitals | False | By Nicholas Bakalar | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/middleeast/un-syria-war-crimes.html | U.N. Documents Syrian War Crimes, but Prosecution Moves Slowly | False | By Rick Gladstone | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-05-04 | https://www.nytimes.com/2017/04/24/fashion/chuck-grant-photography-lana-del-rey.html | Chuck Grant, Rising Photographer, Shoots for Kodak and Her Sister, Lana Del Rey | False | By Neesha Arter | 2017-08-24 | TX 8-481-152 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/science/cactus-superbloom-spring.html | As Rains Ease in the West, Cactuses Shine Brighter Than Ever | False | By Natalie Angier | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/ann-coulter-university-of-california-berkeley.html | Conservative Groups Sue Berkeley Over Ann Coulter Cancellation | False | By Thomas Fuller | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-30 | https://www.nytimes.com/2017/04/24/fashion/mens-style/bill-murray-golf-wear.html | Bill Murray and His Brothers Venture Into Golf Wear | False | By Steven Kurutz | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/supreme-court-death-penalty.html | With Executions in Balance, Supreme Court Grapples Over Role of Experts | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/science/pollination-power-photography.html | Watching Their Dust: Photographing Players in Pollination | False | By Rachel Nuwer | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/mar-a-lago-winter-white-house-state-department.html | U.S. Embassies Post Article Extolling Trumpâ€ŠÂ´s Mar-a-Lago | False | By Gardiner Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/jeff-sessions-anti-bribery.html | Sessions Vows to Enforce an Anti-Bribery Law Trump Ridiculed | False | By Charlie Savage | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/music/phoenix-ti-amo-interview.html | Phoenixâ€ŠÂ´s New Album Arrives in a Darker World, but the Beat Goes On | False | By Jonathan Ringen | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/asia/india-chhattisgarh-maoist-rebels.html | 25 Police Officers in India Are Killed in Ambush by Maoist Rebels | False | By Hari Kumar and Nida Najar | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/dance/victory-dance-announces-summer-season.html | Victory Dance Announces Summer Season | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/arkansas-executions.html | Arkansas Executes 2 Inmates, a First for Any State on One Day Since 2000 | False | By Julie Turkewitz and Richard Péréz-Peña | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/theater/trial-for-broadways-rebecca-scandal-begins.html | Trial for Broadway's 'Rebecca' Scandal Begins | False | By Sopan Deb | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/television/fortitude-gomorrah-bosch.html | 'Fortitude,' 'Bosch,' 'Gomorrah': TV Crime Never Sleeps | False | By Mike Hale | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/music/dan-savage-wagner-the-flying-dutchman.html | Operatic Codependency? We Put Wagner on the Couch | False | By Corinna da Fonseca-Wollheim | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/europe/russia-denmark-hacking-cyberattack-defense-ministry.html | Denmark Says 'Key Elements' of Russian Government Hacked Defense Ministry | False | By Neil MacFarquhar | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/theater/in-a-pickle-review.html | Review: Shakespeare for the Very Young (Sheep Ears Included) | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/media/megyn-kelly-nbc-debut-fox-news.html | Megyn Kelly's First Show for NBC Will Debut in June | False | By Michael M. Grynbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/books/review-paula-hawkins-into-the-water.html | Paula Hawkins's 'Into the Water' Dives Into Murky Skulduggery | False | By Janet Maslin | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/theater/with-clock-ticking-a-new-musical-makes-its-final-fixes.html | With Clock Ticking, a New Musical Makes Its Final Fixes | False | By Erik Piepenburg | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/dealbook/a-whack-at-dodd-frank-could-hamstring-the-sec.html | A Whack at Dodd-Frank Could Hamstring the S.E.C. | False | By Peter J. Henning | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/congress-spending-bill-wall-trump.html | The Spending Bill Was Supposed to Be Easy. Then Trump Intervened. | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/asia/north-korea-nuclear-missile-program.html | As North Korea Speeds Its Nuclear Program, U.S. Fears Time Will Run Out | False | By David E. Sanger and William J. Broad | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/sports/hockey/nhl-agitators-stanley-cup-playoffs.html | Distracting or Dirty, N.H.L. Agitators Can Provide a Spark in the Playoffs | False | By Tal Pinchevsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/insider/emma-fitzsimmons-transit-report-mta.html | A Reporter Whose Sources Are Strangers on the Train | False | By Rachel Nuwer | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/us/jay-dickey-dead-arkansas-congressman.html | Jay Dickey, Arkansas Lawmaker Who Blocked Gun Research, Dies at 77 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/nyregion/homeless-students-in-new-york-city.html | In New York City Schools, an Ever-Rising Tide of Homeless Students | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/books/robert-pirsig-dead-wrote-zen-and-the-art-of-motorcycle-maintenance.html | Robert M. Pirsig, Author of 'Zen and the Art of Motorcycle Maintenance,' Dies at 88 | False | By Paul Vitello | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/technology/personal-data-firm-slice-unroll-me-backlash-uber.html | Unroll.me Service Faces Backlash Over a Widespread Practice: Selling User Data | False | By Mike Isaac and Steve Lohr | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/media/kate-oberime-dead-national-review-editor-columnist.html | Kate O'Beirne, National Review Editor and Columnist, Dies at 67 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/opinion/money-talked-loudest-at-trumps-inaugural.html | Money Talked Loudest at Donald Trump's Inaugural | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/technology/marissa-mayer-will-make-186-million-on-yahoos-sale-to-verizon.html | Marissa Mayer Will Make $186 Million on Yahoo's Sale to Verizon | False | By Vindu Goel | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 05-01 | https://www.nytimes.com/2017/04/25/nyregion/metropolitan-diary-a-walk-in-the-park.html | A Walk in the Park | False | By Elizabeth Reese | 2017-08-24 | TX 8-481-152 |
| 2017-04-25 | 2017-05-01 | https://www.nytimes.com/2017/04/25/theater/with-help-from-city-soho-rep-will-return-to-theater-it-vacated.html | With Help From City, Soho Rep Will Return to Theater It Vacated | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-05-01 | https://www.nytimes.com/2017/04/25/sports/autoracing/fernando-alonso-indianapolis-500-formula-one.html | A Formula One Driver in the Indianapolis 500 Is No Longer Blasphemy | False | By Jerry Garrett | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/business/carol-williams-advertising-hall-of-fame.html | An Ad Woman at the Top of an Industry That She Thinks Still Has Far to Go | False | By Sapna Maheshwari | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/business/supreme-court-general-motors-ignition-flaw-suits.html | Supreme Court Rebuffs G.M.'s Bid to Limit Ignition-Switch Lawsuits | False | By Neal E. Boudette | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/world/europe/macron-russian-hacking.html | Russian Hackers Who Targeted Clinton Appear to Attack France's Macron | False | By Nicole Perlroth | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/world/americas/venezuela-protests-sit-in-maduro.html | Venezuela Opposition Aims to Keep Protests Peaceful, but Violence Erupts | False | By Nicholas Casey | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/business/dealbook/partisan-divide-over-economic-outlook-worries-ban-bernanke.html | Partisan Divide Over Economic Outlook Worries Ban Bernanke | False | By Andrew Ross Sorkin | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/business/dealbook/wells-fargo-board-election.html | A Showdown Over Wells Fargo's Board of Directors Looms | False | By Stacy Cowley and Michael Corkery | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/business/economy/middle-class-united-states-europe-pew.html | Middle Class Contracted in U.S. Over 2 Decades, Study Finds | False | By Nelson D. Schwartz | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/us/politics/trump-holocaust-remembrance-ceremony.html | Some Jewish Groups Bristle at Thought of Trump at Capitol Holocaust Ceremony | False | By Maggie Haberman and Glenn Thrush | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/us/politics/trump-corporate-tax-rate-15-percent.html | Trump Is Said to Seek Cutting Corporate Rate to 15 Percent | False | By Julie Hirschfeld Davis and Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/business/media/bill-oreilly-breaks-silence-fox-news.html | Bill O'Reilly Breaks His Silence After His Exit From Fox News | False | By Michael M. Grynbaum and Liam Stack | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/todayspaper/quotation-of-the-day-ask-him-anything-unless-its-about-trump.html | Quotation of the Day: Ask Him Anything, Unless It's About Trump | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/donald-trump-100-days.html | Trump Wants It Known: Grading 100 Days Is 'Ridiculous' (but His Were the Best) | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/crosswords/no-place-like-it-parks-magritte-romanov.html | No Place Like It | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/theater/anastasia-review-broadway.html | Review: 'Anastasia,' a Russian Princess With an Identity Crisis | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/theater/michael-bogdanov-dead-british-theater-director.html | Michael Bogdanov, Shakespearean Stage Director, Dies at 78 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/24/sports/baseball/yankees-red-sox-rivalry.html | Yankees-Red Sox, a Grizzled Rivalry, Gets a Fresh-Faced Makeover | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/us/politics/lumber-tariff-canada-trump.html | In New Trade Front, Trump Slaps Tariff on Canadian Lumber | False | By Peter Baker and Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-27 | https://www.nytimes.com/2017/04/25/nyregion/dennis-edwards-dead-sentenced-mark-david-chapman.html | Dennis Edwards, Judge Who Presided Over Trial of Lennon's Killer, Dies at 95 | False | By William Grimes | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/hollywood-writers-unions-vote-to-authorize-strike-against-producers.html | Hollywood Writers' Unions Vote to Authorize Strike Against Producers | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/well/family/womens-friendships-in-sickness-and-in-health.html | Women's Friendships, in Sickness and in Health | False | By Deborah Tannen | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/nyregion/robin-hood-foundation-charity-wes-moore.html | Robin Hood, Favorite Charity on Wall Street, Gets New Leader | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/arts/television/whats-on-tv-tuesday-genius-and-great-news.html | What's on TV Tuesday: 'Genius' and 'Great News' | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/technology/waymo-to-offer-phoenix-area-access-to-self-driving-cars.html | Waymo to Offer Phoenix Area Access to Self-Driving Cars | False | By David Streitfeld | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/opinion/what-trumps-budget-means-for-noaa.html | What Trump's Budget Means for the Filet-O-Fish | False | By Bren Smith, Sean Barrett and Paul Greenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/opinion/the-jane-addams-model.html | The Jane Addams Model | False | By David Brooks | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/opinion/florida-republicans-squelch-the-voice-of-the-people.html | Florida Republicans Squelch the Voice of the People | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/opinion/le-pen-trump-ethnic-nationalism.html | The Urgency of Ethnic Nationalism | False | By David Leonhardt | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/opinion/a-cruel-april-in-kashmir.html | A Cruel April in Kashmir | False | By Mirza Waheed | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/asia/north-koreas-military-anniversary-artillery-drills.html | Missile Defense System Takes Shape in South Korea as North Holds Drills | False | By Choe Sang-Hun and Gerry Mullany | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/magazine/new-sentences-from-writing-to-save-a-life-the-louis-till-file-by-john-edgar-wideman.html | New Sentences: From 'Writing to Save a Life: The Louis Till File,' by John Edgar Wideman | False | By Sam Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/magazine/could-legalized-gambling-save-us-from-the-insufferability-of-fantasy-sports.html | Could Legalized Gambling Save Us From the Insufferability of Fantasy Sports? | False | By Jay Caspian Kang | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/magazine/can-facebook-fix-its-own-worst-bug.html | Can Facebook Fix Its Own Worst Bug? | False | By Farhad Manjoo | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/travel/travel-mexico-baja-california-wine-country.html | An Unexpected Wine Sanctuary in Baja California | False | By Robert Draper | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/technology/how-trumps-pick-for-top-antitrust-cop-may-shape-competition.html | How Trump's Pick for Top Antitrust Cop May Shape Competition | False | By Cecilia Kang | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/books/review/phenomena-esp-annie-jacobsen.html | The Truth Is Out There, and the Feds Paid to Find It | False | By Dick Teresi | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/books/review/book-of-joan-of-arc-lidia-yuknavitch.html | A Brilliant, Incendiary Joan of Arc Story for a Ravaged Earth | False | By Jeff VanderMeer | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/magazine/the-border-is-all-around-us-and-its-growing.html | The Border Is All Around Us, and It's Growing | False | By Laila Lalami | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/travel/mexico-wine-country-valle-de-guadalupe-millennials-baja-california.html | Millennials Answer the Call of Mexican Wine Country | False | By Sheila Marikar | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/homework-ban-new-york-city-schools.html | Never Mind the Students; Homework Divides Parents | False | By Kyle Spencer | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/trump-tax-plan-rates-deficits.html | 5 Key Questions on Trump's Plans for 'Maybe the Biggest Tax Cut' | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/trump-budget-arts-endowment.html | A Red State's Arts Blues | False | By Michael Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/flint-water-blight-violence.html | On This Block, Worries Run Deeper Than Flint's Tainted Water | False | By Julie Bosman | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/africa/rwandans-carry-on-side-by-side-two-decades-after-genocide.html | How a Nation Reconciles After Genocide Killed Nearly a Million People | False | By Megan Specia | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-29 | https://www.nytimes.com/2017/04/25/business/dealbook/money-managers-take-off-the-gloves-in-dealing-with-companies.html | An Activist Investment in Whole Foods Exposes Shifting Power on Wall St. | False | By Alexandra Stevenson | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/populism-far-from-turned-back-may-be-just-getting-started.html | Western Populism May Be Entering an Awkward Adolescence | False | By Max Fisher and Amanda Taub | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/dealbook/lvmh-arnault-christian-dior.html | LVMH to Take Control of Christian Dior in $13.1 Billion Deal | False | By Elizabeth Paton | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-27 | https://www.nytimes.com/2017/04/25/world/australia/shark-attack-esperance-surfer-laeticia-brouwer.html | A Surfer Is Killed, and Australia Asks: Do More Sharks Need to Die? | False | By Eleanor Whitehead | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/travel/paris-france-spring-weather-hotel-discounts.html | After Decline in Paris Tourism, Hotels Offer Discounts | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/travel/warm-showers-hospitality-for-traveling-cyclists-volunteers.html | For Road-Weary Cyclists, a Room, a Couch, Maybe Even a Meal. | False | By Katie Kramon | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/dealbook/trump-taxes-lvmh-dior.html | Morning Agenda: The Trump Tax Cut | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/science/aurora-borealis-steve.html | That Ghostly, Glowing Light Above Canada? Itâ€™s Just Steve | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/music/elton-john-shows-canceled.html | Elton John Cancels Concerts After â€˜Potentially Deadlyâ€™ Infection | False | By Des Shoe | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/climate/with-government-in-retreat-companies-step-up-on-emissions | With Government in Retreat, Companies Step Up on Emissions | False | By Hiroko Tabuchi | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/ny region/walkway-over-the-hudson-state-park-poughkeepsie-day-trip.html | Walking Over the Hudson: Lofty Valley Views Where Trains Once Rumbled | False | By Julie Besonen | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/dance/dance-off-the-wall-coming-next-season-to-the-met-museum.html | Dance, Off the Wall, Coming Next Season to the Met Museum | False | By Michael Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/asia/china-xinjiang-ban-muslim-names-muhammad-jihad.html | China Bans â€˜Muhammadâ€™ and â€˜Jihadâ€™ as Baby Names in Heavily Muslim Region | False | By Javier C. HernÃ¡ndez | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/museum-of-failure.html | At This Museum, Failures Are Welcome | False | By Christine Hauser and Christina Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/dealbook/movers-wells-fargo-earnings-att-mcdonalds-coca-cola.html | Movers: Markets Surge, but Express Scripts Plunges | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/opinion/let-the-world-condemn-duterte.html | Let the World Condemn Duterte | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/randolph-alles-secret-service.html | Randolph Alles, Retired General, Is Chosen to Lead Secret Service | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/3-former-police-officers-and-a-former-prosecutor-are-charged-in-widening-corruption-investigation.html | 3 Ex-Officers and Ex-Prosecutor Are Charged Over Gun Licenses | False | By Benjamin Weiser and Joseph Goldstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/design/high-museum-thornton-dial.html | High Museum Acquires 54 African-American Artworks | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/asia/indonesia-borneo-orangutans-palm-oil.html | A Refuge for Orangutans, and a Quandary for Environmentalists | False | By Jon Emont | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/dale-earnhardt-jr-retires-nascar.html | Dale Earnhardt Jr. to Retire From Racing | False | By Jodie Valade | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/asia/sandy-phan-gillis-china-houston-espionage.html | China Sentences Phan Phan-Gillis, U.S. Businesswoman, in Spying Case | False | By Chris Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/asia/thailand-phuket-facebook-killing-daughter.html | Father in Thailand Kills 11-Month-Old Daughter Live on Facebook | False | By Paul Mozur | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/ivanka-trump-is-jeered-in-berlin-after-defending-her-father.html | Ivanka Trump Is Jeered in Berlin After Defending Her Father | False | By Alison Smale | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/paris-attacks-ceremony.html | Xavier Jugelâ€š, Police Officer Killed in Paris Attack, Is Honored | False | By Benoîtî Morenne | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/books/sci-fi-writer-william-gibson-reimagines-the-world-after-the-2016-election.html | Sci-Fi Writer William Gibson Reimagines the World After the 2016 Election | False | By Alexandra Alter | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/london-striped-house-court.html | In London, Class Warfare of a Different Stripe | False | By Dan Bilefsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/dance/la-dance-project-benjamin-millepied-space-of-its-own.html | L.A. Dance Project Finds a Spot to Call Its Own | False | By Roslyn Sulcas | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/movies/will-smith-pedro-almodovar-cannes.html | Will Smith and Jessica Chastain Join Pedro AlmodÃ³var on Cannes Festival Jury | False | By Rachel Donadio | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/movies/faye-dunaway-breaks-silence-on-oscars-completely-stunned.html | Faye Dunaway Breaks Silence on Oscars: â€˜Completely Stunnedâ€™ | False | By Sopan Deb | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/dealbook/stock-market-trump-taxes.html | Nasdaq Hits 6,000 as Markets Rise on Tax Overhaul Optimism | False | By Landon Thomas Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/opinion/student-loan-servicers.html | Student Loan Servicers | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/michael-flynn-white-house-documents-russia.html | Flynn May Have Broken Law by Not Disclosing Russia Dealings, Lawmakers Say | False | By Emmarie Huetteman and Adam Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/united-airlines-david-dao-passenger.html | United Airlines Passenger Was Violent in Removal, Police Report Says | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-05-02 | https://www.nytimes.com/2017/04/25/science/dogs-dna-ancestry.html | Some Surprising Dog Breeds Have Ancient American Heritage | False | By James Gorman | 2017-08-24 | TX 8-481-152 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/china-zouping-debt-bank-crisis.html | Debt Crisis Shakes Chinese Town, Pointing to Wider Problems | False | By Keith Bradsher | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/mexico-wall-spending-trump.html | Wall â€˜Will Get Built,â€™ Trump Insists, as He Drops Funding Demand | False | By Peter Baker and Jennifer Steinhauer | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-27 | https://www.nytimes.com/2017/04/25/technology/personaltech/website-security.html | Checking a Websiteâ€™s Security | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/orrin-hatch-trump-tax-cuts-deficit-economy.html | Trump Is Said to Abandon Contentious Border Tax on Imports | False | By Kate Kelly, Rachel Abrams and Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/spain-brussels-attacks-arrests.html | Spain Arrests 3 in Brussels Attacks Investigation | False | By Raphael Minder and Milan Schreuer | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/opinion/doctors-at-an-execution-medical-ethics-says-no.html | Doctors at an Execution? Medical Ethics Says No | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/chris-soules-bachelor.html | â€˜The Bachelorâ€™ Star Chris Soules Arrested After Deadly Crash | False | By Matt Stevens | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/nicole-malliotakis-seeks-republican-nomination-for-new-york-mayor.html | Republican Field for New York Mayor Race Grows, Just Before Winnowing Begins | False | By J. David Goodman and William Neuman | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-05-02 | https://www.nytimes.com/2017/04/25/well/live/learning-to-talk-like-a-woman-or-man.html | Learning to Talk Like a Woman (or Man) | False | By Catherine Saint Louis | 2017-08-24 | TX 8-481-152 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/dining/union-square-cafe-review.html | Union Square Café Returns, With More Than a Dash of Déjà Vu | False | By Pete Wells | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/technology/daily-report-more-self-driving-cars-take-to-the-streets.html | Daily Report: More Self-Driving Cars Take to the Streets | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/asia/in-china-daydreaming-students-are-caught-on-camera.html | In China, Daydreaming Students Are Caught on Camera | False | By Javier C. Hernández | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/movies/madonna-biopic-elyse-hollander.html | Madonna Criticizes Planned Film About Her Early Years | False | By Cara Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/dealbook/wells-fargo-board.html | Wells Fargo Shareholders Tepidly Re-elect Bank's Directors | False | By Stacy Cowley | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/dining/brandy-american-craft-distillers.html | American Brandy Is Surging, Even in Whiskey Country | False | By Clay Risen | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/road-rage-guns.html | Road Rage Cases With Guns More Than Double in 3 Years, Report Says | False | By Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/the-sounds-of-mannahatta-in-your-ear.html | The Sounds of 'Mannahatta' in Your Ear | False | By Jim Dwyer | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/dining/made-nice-daniel-humm-will-guidara-flatiron.html | Made Nice, the Latest From Daniel Humm and Will Guidara, Opens | False | By Florence Fabricant | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/holocaust-remembrance-trump.html | Trump Takes Forceful Tone at Holocaust Remembrance: 'Never Again' | False | By Glenn Thrush | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/opinion/standing-up-to-trump.html | Standing Up to Trump | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/opinion/celebrating-tomboys-and-others-who-challenge-gender-roles.html | Celebrating Tomboys and Others Who Challenge Gender Roles | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/st-anthonys-bob-hurley-jersey-city-basketball.html | In St. Anthony's Final Days, a Scramble to Recruit Its Best Talent | False | By Adam Zagoria | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/golf/lexi-thompson-video-review-usga-rules.html | Golf's Ruling Bodies Limit Influence of Video Evidence | False | By Bill Pennington | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/dining/how-to-season-food-with-salt.html | The Single Most Important Ingredient | False | By Samin Nosrat | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-27 | https://www.nytimes.com/2017/04/25/arts/design/marisol-estate-is-given-to-the-albright-knox-art-gallery.html | Marisol Estate Is Given to the Albright-Knox Art Gallery | False | By Graham Bowley | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/middleeast/israel-netanyahu-germany-foreign-minister.html | Israeli Leader Cancels Meeting After German Official Visits Protest Group | False | By Ian Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-27 | https://www.nytimes.com/2017/04/25/world/asia/imprisoned-in-north-korea-the-cases-of-3-americans.html | Imprisoned in North Korea: The Cases of 3 Americans | False | By Russell Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/tennis/victoria-azarenka-return-pregnancy-serena-williams.html | With Baby in Tow, Victoria Azarenka Returns to Tennis — and Her Roots | False | By Christopher Clarey | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/st-petersburg-metro-al-qaeda.html | Website With Qaeda Ties Publishes Claim on St. Petersburg Bombing | False | By Ivan Nechepurenko and Rukmini Callimachi | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/economy/trump-business-tax-market-reaction.html | Trump Rides a Market Wave, but Business Looks for Results | False | By Nelson D. Schwartz, Patricia Cohen and Landon Thomas Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/chobani-alex-jones.html | Chobani Yogurt Sues Alex Jones Over Sexual Assault Report | False | By Christine Hauser | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/realestate/commercial/gurneys-newport-rhode-island.html | A Hamptons Hotel Taps Into Rhode Island's Beach Scene | False | By Lisa Prevost | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/turkey-referendum-judges.html | Critics in Turkey Question Credibility of Judges Who Oversaw Vote | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/football/nfl-mock-drafts.html | One Certain Projection in Mock N.F.L. Drafts This Year: Uncertainty | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/dealbook/tyson-foods-continues-expansion-with-takeover-of-sandwich-maker.html | Tyson Foods Continues Expansion With Takeover of Sandwich Maker | False | By Tom Buerkle | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/city-commits-100-million-to-narrowing-a-gap-in-manhattan-greenway.html | City Commits $100 Million to Narrowing a Gap in Manhattan Greenway | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/penn-station-repairs-amtrak.html | Amtrak Said to Weigh Extended Track Closings for Penn Station Repairs | False | By Emma G. Fitzsimmons and Patrick McGeehan | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/baseball/miami-marlins-derek-jeter-jeb-bush.html | Derek Jeter and Jeb Bush Are Said to Move Closer to Purchase of Marlins | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/dance/claudia-rankine-will-rawls-surveillance.html | Claudia Rankine and Will Rawls: Surveillance and the Black Experience | False | By Siobhan Burke | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/dance/review-okwui-okpokwasili-gives-voice-to-the-ignored-and-oppressed.html | Review: Okwui Okpokwasili Gives Voice to the Ignored and Oppressed | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/opinion/why-abortion-is-an-progressive-economic-issue.html | Why Abortion Is a Progressive Economic Issue | False | By Bryce Covert | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/dance/review-jimena-pazs-yellow-glows-radiant-in-the-dusk.html | Review: Jimena Paz's 'Yellow' Glows Radiant in the Dusk | False | By Brian Seibert | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/middleeast/turkey-kurds-airstrikes-iraq-syria.html | Turkish Strikes Target Kurdish Allies of U.S. in Iraq and Syria | False | By Michael R. Gordon and Kamil Kakol | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/insider/street-vendor-crowdfunding-a-well-deserved-break.html | Crowdfunding a Well-Deserved Break | False | By Tejal Rao | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/russia-aeroflot-lawsuit-flight-crews.html | Aeroflot Workers Are Told Passengers Want Attractive Flight Crews | False | By Neil MacFarquhar | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/basketball/greg-marius-dead-rucker-park-tournament-founder.html | Greg Marius, Impresario of Harlem Street Ball, Dies at 59 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/movies/review-obit-documentary-new-york-times.html | Review: â€˜Obitâ€™ Follows the Team That Writes Death Notices for The Times | False | By Gene Seymour | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/milwaukee-inmate-died-after-being-deprived-of-water-for-7-days.html | Milwaukee Inmate Died After Being Deprived of Water for 7 Days | False | By Daniel Victor | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/paraguay-robbery-ciudad-del-este.html | Deadly Heist Shakes a South American Borderland Trying to Shed Its Lawless Image | False | By Simon Romero | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/movies/bang-the-bert-berns-story-review.html | Review: â€˜Bang! The Bert Berns Story,â€™ With Juicy Showbiz Lore | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/books/review-line-made-by-walking-sara-baume.html | An Artist Fears Sheâ€™s a Fraud in â€˜A Line Made by Walkingâ€™ | False | By Dwight Garner | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/judge-blocks-trump-sanctuary-cities.html | Judge Blocks Trump Effort to Withhold Money From Sanctuary Cities | False | By Vivian Yee | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-27 | https://www.nytimes.com/2017/04/25/fashion/de-blasio-garment-district-sunset-park.html | A Debate Over the Home of New Yorkâ€™s Fashion Industry | False | By Valeriya Safronova | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/music/tito-puente-50-years-of-el-rey.html | Bringing Tito Puenteâ€™s Fire to a New Generation | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-28 | https://www.nytimes.com/2017/04/25/benjamin-barber-dead-jihad-vs-mcworld.html | Benjamin R. Barber, Author of â€˜Jihad vs. McWorld,â€™ Dies at 77 | False | By William Grimes | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/france-melenchon-macron-le-pen.html | Marine Le Pen May Get a Lift From an Unlikely Source: The Far Left | False | By Adam Nossiter | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/cuomo-hires-maria-comella-chris-christie.html | Cuomo Hires Maria Comella, a Christie Consultant, as Chief of Staff | False | By Jesse McKinley | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/music/the-sebatians-bach.html | Getting Inside the Mind of Bach | False | By James R. Oestreich | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/media/fox-news-racial-discrimination-lawsuit.html | 11 Sue Fox News, Citing â€˜Intolerableâ€™ Racial Bias | False | By Sydney Ember | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/federal-budget-shutdown-congress.html | Threat of Government Shutdown Fades as Trump Retreats on Wall | False | By Jennifer Steinhauer, Matt Flegenheimer and Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/new-york-subway-disability-lawsuit.html | New York Cityâ€™s Subway System Violates Local and Federal Laws, Disability Groups Say | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/france-election-marine-le-pen-trump.html | A Marine Le Pen Victory Wouldnâ€™t Necessarily Be a Win for Trump | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-25 | 2017-05-01 | https://www.nytimes.com/2017/04/25/nyregion/metropolitan-diary-music-in-the-dentists-chair.html | Music in the Dentistâ€™s Chair | False | By Alan Magill | 2017-08-24 | TX 8-481-152 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/business/dealbook/dole-food-company-ipo.html | Dole Looks to Return to Stock Markets, Again | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/us/politics/white-house-economic-policy-arthur-laffer.html | Arthur Lafferâ€™s Theory on Tax Cuts Comes to Life Once More | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/business/trump-trudeau-canada-trade-lumber-dairy.html | Lumber Tariff Adds Wrinkle to Nafta Talks With Canada | False | By Ian Austen and Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/olympics/chuck-wielgus-dead-led-usa-swimming.html | Chuck Wielgus, 67, Dies; Empowered U.S. Swimming and Apologized in a Scandal | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/basketball/milwaukee-bucks-future.html | Bucks, a Youthful Bunch, Are Facing a Bright Future | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/national-monuments-energy-drilling.html | Trump Is Expected to Sign Orders That Could Expand Access to Fossil Fuels | False | By Coral Davenport | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/us/politics/tax-plan-trump.html | Trumpâ€™s Tax Plan: Low Rate for Corporations, and for Companies Like His | False | By Julie Hirschfeld Davis, Alan Rappeport, Kate Kelly and Rachel Abrams | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/todayspaper/quotation-of-the-day-live-streaming-classes-china-puts-youths-every-move-on-view.html | Quotation of the Day: Live-Streaming Classes, China Puts Youthsâ€™ Every Move on View | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/autoracing/nascars-biggest-star-dale-earnhardt-jr-will-retire-after-this-season.html | Without Dale Earnhardt Jr., Nascar Faces an Uncertain Future | False | By Juliet Macur | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/opinion/the-flynn-story-isnt-going-away.html | The Flynn Story Isnâ€™t Going Away | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/travel/genoa-italy-charm-alternative-rome-florence-venice.html | Genoa Isnâ€™t Rome or Florence. Thatâ€™s Part of Its Charm. | False | By Michael Frank | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/crosswords/like-some-humor-or-spells-ash-tree-bp.html | Like Some Humor or Spells | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/theater/six-degrees-of-separation-review.html | Review: A Scam Artistâ€™s Masterwork in â€˜Six Degrees of Separationâ€™ | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/china-aircraft-carrier.html | China, Sending a Signal, Launches a Home-Built Aircraft Carrier | False | By Chris Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/baseball/rainout-gives-the-battered-mets-another-day-off.html | Rainout Gives the Battered Mets Another Day Off | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/travel/anthony-bourdain-foodie-travel-advice.html | What Anthony Bourdain Canâ€™t Travel Without | False | By Nell McShane Wulfhart | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/arts/television/whats-on-tv-wednesday-the-handmaids-tale-and-gomorrah.html | Whatâ€™s on TV Wednesday: â€˜The Handmaidâ€™s Taleâ€™ and â€˜Gomorrahâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/soccer/cybernetics-cesarean-sections-and-soccer.html | Cybernetics, Cesarean Sections and Soccerâ€šÃ„Ã´s Most Magnificent Mind | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/climate/tasmania-global-warming-shoreline-erosion.html | As Rising Seas Erode Shorelines, Tasmania Shows What Can Be Lost | False | By Justin Gillis | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/opinion/donald-trumps-trade-policy-is-in-disarray.html | Donald Trumpâ€šÃ„Ã´s Trade Policy Is in Disarray | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/opinion/usc-neighborhood-academic-initiative-lifting-kids-to-college.html | Lifting Kids to College | False | By Frank Bruni | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/opinion/on-a-par-5-in-dubai-good-humor-and-a-respite-from-all-things-trump.html | On a Par 5 in Dubai, Good Humor and a Respite From All Things Trump | False | By Thomas L. Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/opinion/donald-trump-is-a-real-republican-and-thats-a-good-thing.html | Donald Trump Is a Real Republican, and Thatâ€šÃ„Ã´s a Good Thing | False | By Charles R. Kesler | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/upshot/the-low-inflation-world-may-be-sticking-around-longer-than-expected.html | The Low-Inflation World May Be Sticking Around Longer Than Expected | False | By Neil Irwin | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/north-korea-trump-nuclear-war.html | Fearing Korean Nuclear War, Women of 40 Nations Urge Trump to Seek Peace | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/dealbook/credit-suisse-share-sale-earnings.html | Credit Suisse Will Raise $4 Billion to Address Capital Concerns | False | By Chad Bray | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/magazine/the-founders-of-theskimm-think-theyre-a-gateway-drug-to-the-news.html | The Founders of theSkimm Think Theyâ€šÃ„Ã´re a Gateway Drug to the News | False | Interview by Ana Marie Cox | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/travel/frugal-family-how-to-find-vacation-childcare.html | 5 Tips for Finding Child Care for Your Next Vacation | False | By Freda Moon | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/magazine/baking-is-all-in-the-hands.html | Baking Is All in the Hands | False | By Dorie Greenspan | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/travel/family-travel-jamaica-all-inclusive-vacation-franklyn-d-resort-nanny.html | A Jamaica Trip With the Ultimate Travel Amenity: A Nanny | False | By Freda Moon | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/magazine/rei-kawakubo-interpreter-of-dreams.html | Rei Kawakubo, Interpreter of Dreams | False | Photographs by Erik Madigan Heck and Text by Leanne Shapton | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/magazine/the-ceo-of-hiv.html | The C.E.O. of H.I.V. | False | By Christopher Glazek | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/middleeast/mosul-iraq-isis.html | On the Mosul Front, a Brutal Battle Against ISIS and Time | False | By Michael R. Gordon | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/books/review/viet-thanh-nguyen-writers-workshops.html | Viet Thanh Nguyen Reveals How Writersâ€šÃ„Ã´ Workshops Can Be Hostile | False | By Viet Thanh Nguyen | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/magazine/should-i-get-a-pet-from-a-no-kill-shelter.html | Should I Get a Pet From a No-Kill Shelter? | False | By Kwame Anthony Appiah | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/books/review/the-long-view-culture-of-fame-walter-winchell.html | The Man to Blame for Our Culture of Fame | False | By Jon Meacham | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/invisible-bird-killer-lurks-in-revitalized-new-jersey-meadowlands.html | Invisible â€šÃ„Ã²Bird Killerâ€šÃ„Ã´ Lurks in Revitalized New Jersey Meadowlands | False | By Rick Rojas | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/theater/the-pen-and-the-trigger-finger-examining-gun-violence-onstage.html | The Pen and the Trigger Finger: Examining Gun Violence Onstage | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/hockey/nhl-playoffs-what-to-watch-second-round.html | N.H.L. Playoffs: What to Watch in the Second Round | False | By Andrew Knoll | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/technology/personaltech/mesh-network-vs-router.html | Why Your Next Wi-Fi Setup Should Be a Mesh Network | False | By Brian X. Chen | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/dance/irina-dvorovenko-the-americans.html | I Donâ€šÃ„Ã´t Miss â€šÃ„Ã²Swan Lakeâ€šÃ„Ã´: A Ballerinaâ€šÃ„Ã´s Role on â€šÃ„Ã²The Americansâ€šÃ„Ã´ | False | By Gia Kourlas | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/realestate/rosebank-staten-island-a-little-italy-trying-not-to-shrink.html | Rosebank, Staten Island: A Little Italy, Trying Not to Shrink | False | By C. J. Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-05-09 | https://www.nytimes.com/2017/04/26/well/move/the-best-thing-to-eat-before-a-workout-may-be-nothing-at-all.html | The Best Thing to Eat Before a Workout? Maybe Nothing at All | False | By Gretchen Reynolds | 2017-08-24 | TX 8-481-152 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/dealbook/trump-taxes-credit-suisse.html | Morning Agenda: A Blueprint for Tax Cuts | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/football/nfl-draft-time-location-streaming.html | What You Need to Know About the N.F.L. Draft | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/do-body-cameras-help-policing-1200-new-york-officers-aim-to-find-out.html | Do Body Cameras Help Policing? 1,200 New York Officers Aim to Find Out | False | By Ashley Southall | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/huawei-investigation-sanctions-subpoena.html | Huawei, Chinese Technology Giant, Is Focus of Widening U.S. Investigation | False | By Paul Mozur | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/arts/china-social-practice-art.html | China Embraces Art for the People, by the People | False | By Emily Feng | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/books/famous-misquotations.html | That Wasnâ€šÃ„Ã´t Mark Twain: How a Misquotation Is Born | False | By Niraj Chokshi | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/music/listen-to-claire-chase-the-flutist-who-just-won-100000.html | Listen to Claire Chase, the Flutist Who Just Won $100,000 | False | By Michael Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/nyregion/akropolis-meat-market-in-astoria-queens.html | The Leg of Lamb Is Popular. So Is the Conversation. | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/protests-masks-laws.html | Is It Illegal to Wear Masks at a Protest? It Depends on the Place | False | By Matthew Haag | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/baseball/eric-thames-milwaukee-brewers.html | Who Is Eric Thames? Brewers Slugger Is on Pace to Hit 81 Homers | False | By Joel Petterson | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/australia/anzac-day-muslim-yassmin-abdel-magied.html | Australian TV Host Draws Fire for Invoking Offshore Detention on Anzac Day | False | By Sarah Malik | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/the-cost-of-trumps-retreat-from-rights.html | The Cost of Trumpâ€šÃ„Ã´s Retreat From Rights | False | By Jorge G. Castaŧã±eda | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/the-injustice-system.html | The Injustice System | False | By Miguel Syjuco | 2017-07-05 | TX 8-481-190 |