Exhibit I14

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/the-movie-that-explains-central-europes-protesters.html | The Movie That Explains Central Europeâ€šÃ„Ã´s Protesters | False | By Ivan Krastev | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/new-york-city-council-sanctuary-city-bills.html | New Yorkâ€šÃ„Ã´s City Council Seeks to Bolster â€šÃ„Ã²Sanctuary Cityâ€šÃ„Ã´ Status | False | By Liz Robbins | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/technology/why-instagram-is-becoming-facebooks-next-facebook.html | Why Instagram Is Becoming Facebookâ€šÃ„Ã´s Next Facebook | False | By Farhad Manjoo | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/realestate/12-million-homes-in-tucson-arizona-providence-rhode-island-and-los-angeles-california.html | $1.2 Million Homes in Arizona, Rhode Island and California | False | By Tim McKeough | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/trump-immigration-courts-california.html | Defiant Trump Vows to Take Immigration Case to Supreme Court | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/twitter-q1-earnings.html | Twitterâ€šÃ„Ã´s Business Shrinks, but Investors See a Glimmer of Hope | False | By Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/realestate/real-estate-in-switzerland.html | House Hunting in â€šÃ„Â¶ Switzerland | False | By Roxana Popescu | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/music/a-timely-tribute-to-abbey-lincoln.html | A Timely Tribute to Abbey Lincoln | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/design/why-pictures-now-louise-lawlers-examination-of-the-art-world-comes-to-moma.html | â€šÃ„Ã²Why Pictures Nowâ€šÃ„Ã´: Louise Lawlerâ€šÃ„Ã´s Examination of the Art World Comes to MoMA | False | By Holland Cotter | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/south-korea-military-anti-gay-campaign.html | South Korea Military Is Accused of Cracking Down on Gay Soldiers | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/television/storm-warnings-on-the-season-finale-of-superstore.html | Storm Warnings on the Season Finale of â€šÃ„Ã²Superstoreâ€šÃ„Ã´ | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/music/a-master-of-musical-feedback-turns-to-immigration.html | A Master of Musical Feedback Turns to Immigration | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/dance/a-cabaret-appearance-for-a-dance-duo-at-joes-pub.html | A Cabaret Appearance for a Dance Duo at Joeâ€šÃ„Ã´s Pub | False | By Brian Schaefer | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/movies/sacred-looks-at-faith-that-doesnt-make-alarming-headlines.html | â€šÃ„Ã²Sacredâ€šÃ„Ã´ Looks at Faith That Doesnâ€šÃ„Ã´t Make Alarming Headlines | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/theater/happy-days-for-dianne-wiest.html | â€šÃ„Ã²Happy Daysâ€šÃ„Ã´ for Dianne Wiest | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/obama-speech-fee.html | Obama Balances Civic-Minded Side With the Lure of a $400,000 Speech | False | By Michael D. Shear and Kate Kelly | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/united-airlines-rabbit.html | United Airlines Faces Questions Over Death of Giant Rabbit | False | By Katrin Bennhold | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/texas-death-row-torture-report.html | Report Compares Texasâ€šÃ„Ã´ Solitary Confinement Policies to Torture | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/europe/turkey-1000-coup-gulen.html | Over 1,000 People Are Detained in Raids in Turkey | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/design/met-museum-in-quiet-talks-with-city-weighs-an-admission-fee.html | Visit to the Met Could Cost You, if You Donâ€šÃ„Ã´t Live in New York | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/espn-layoffs.html | ESPN Layoffs: The Struggling Industry Giant Sheds On-Air Talent | False | By Joe Drape and Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/television/american-gods-neil-gaiman-starz.html | â€šÃ„Ã²American Godsâ€šÃ„Ã´: Why a Story About Ancient Deities Is Relevant Now | False | By Jeremy Egner | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-24 | https://www.nytimes.com/2017/04/26/insider/at-the-carrier-factory-gate-in-indianapolis.html | At the Carrier Factory Gate in Indianapolis | False | By Nelson D. Schwartz | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/ann-coulter-berkeley-speech.html | Ann Coulter Says She Will Pull Out of Speech at Berkeley | False | By Jeremy W. Peters and Thomas Fuller | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/new-york-braces-for-trumps-first-return-as-president.html | New York Braces for Trumpâ€šÃ„Ã´s First Return as President | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/smallbusiness/27entrepreneurship-youth-sports-team-travel.html | Travel Agents for Youth Sports Teams? Not All See It as a Perk | False | By Tammy La Gorce | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/trump-tax-cut-plan.html | White House Proposes Slashing Tax Rates, Significantly Aiding Wealthy | False | By Julie Hirschfeld Davis and Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/kidnapped-ohio-woman.html | Ohio Woman Rescued From a Neighborâ€šÃ„Ã´s Pit, Police Say | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/pope-francis-on-concentration-camps.html | Pope Francis on â€šÃ„Ã²Concentration Campsâ€šÃ„Ã´ | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/nyregion/on-forest-floors-wood-anemone-provide-a-burst-of-spring.html | On Forest Floors, Wood Anemone Provides a Burst of Spring | False | By Dave Taft | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/technology/personaltech/china-internet-controls-reporting.html | The Tech Challenge of Reporting Under Chinaâ€šÃ„Ã´s Watchful Eye | False | By Jane Perlez | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/climate/antiquities-act-federal-lands-donald-trump.html | What Is the Antiquities Act and Why Does President Trump Want to Change It? | False | By Tatiana Schlossberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/harry-harris-carl-vinson-north-korea.html | Commander Takes Responsibility for Confusion Over Aircraft Carrier | False | By Eric Schmitt | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/president-trump-100-days-voters.html | Circling Back to Voters, 100 Days Into Trump Era | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/canada/pope-francis-ted-talk.html | Pope Francis Urges TED Audience to Nurture Ties With Others | False | By Russell Goldman | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/technology/personaltech/sharing-screen-shots-on-twitter.html | Sharing More Than 140 Characters on Twitter | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/movies/jonathan-demme-dead-movie-director-oscar-winner.html | Jonathan Demme, Oscar-Winning Director, Is Dead at 73 | False | By Bruce Weber | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/technology/daily-report-facebook-has-a-bug-can-it-be-fixed.html | Daily Report: Facebook Has a Bug. Can It Be Fixed? | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/how-trump-can-repair-relations-with-jews.html | How Trump Can Repair Relations With Jews | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/science/prehistoric-humans-north-america-california-nature-study.html | Humans Lived in North America 130,000 Years Ago, Study Claims | False | By Carl Zimmer | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-28 | https://www.nytimes.com/2017/04/26/theater/taylor-mac-to-take-24-decade-show-to-west-coast-and-beyond.html | Taylor Mac Will Take His â€šÃ„Ã²24-Decadeâ€šÃ„Ã´ Show to West Coast and Beyond | False | By Jennifer Schuessler | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/pete-souza.html | Obamaâ€šÃ„Ã´s Photographer Gains a New Following, and a Book Deal | False | By Katie Rogers | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/music/renee-fleming-joshua-bell-lincoln-center-world-science-festival.html | Renâ€šÃ©e Fleming and Joshua Bell to Unite for Science | False | By Joshua Barone | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/design/owner-withdraws-nazi-looted-painting-from-auction-in-austria.html | Owner Withdraws Nazi-Looted Painting From Auction in Austria | False | By Nina Siegal | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/kashmir-shuts-down-social-networks-for-a-month.html | Kashmir Shuts Down Social Networks for a Month | False | By Nida Najar | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/jared-kushner-beny-steinmetz.html | Bribe Cases, a Jared Kushner Partner and Potential Conflicts | False | By Jesse Drucker | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-05-02 | https://www.nytimes.com/2017/04/26/well/diet-sodas-tied-to-dementia-and-stroke.html | Diet Sodas Tied to Dementia and Stroke | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/africa/angola-land-mines.html | In Angolan Town, Land Mines Still Lurk â€šÃ„Ã²Behind Every Bushâ€šÃ„Ã´ | False | By Norimitsu Onishi | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/fashion/palm-springs-marrakesh-california.html | Californiaâ€šÃ„Ã´s Marrakesh: A Country Club Thatâ€šÃ„Ã´s Chic Again | False | By Peter Haldeman | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/technology/net-neutrality.html | F.C.C. Chairman Pushes Sweeping Changes to Net Neutrality Rules | False | By Cecilia Kang | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/affordable-care-act-health-republicans.html | Hard-Line Republican Caucus Backs Revised Bill to Repeal Obamacare | False | By Jennifer Steinhauer and Robert Pear | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/why-scientists-marched.html | Why Scientists Marched | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/sexism-in-the-church.html | Sexism in the Church | False | | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/arts/darth-vader-mask-sale.html | A Solid Gold Darth Vader for the Sith Who Has Everything | False | By Matt Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/homeland-security-at-cross-purposes.html | Homeland Security, at Cross Purposes | False | | | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/james-comeys-influence-on-the-election.html | James Comeyâ€šÃ„Ã´s Influence on the Election | False | | | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/trump-voice-immigrants-crime.html | Office to Aid Crime Victims Is Latest Step in Crackdown on Immigrants | False | By Ron Nixon and Liz Robbins | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/fashion/time-100-john-legend-mia-farrow-ryan-reynolds.html | John Legend, Mia Farrow and Ryan Reynolds at Time 100 Gala | False | By Alex Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/tennis/maria-sharapova-suspension-return-porsche-grand-prix.html | Unbowed, Maria Sharapova Retakes the Tennis Stage | False | By Charly Wilder | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/dance/okwui-okpokwasili-making-spaces-through-movement.html | Okwui Okpokwasili: Making Spaces Through Movement | False | | | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/music/jonathan-demme-music-moments.html | Jonathan Demmeâ€šÃ„Ã´s Finest Musical Moments | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/theater/ta-nehisi-coates-between-the-world-and-me-apollo-theater.html | Ta-Nehisi Coatesâ€šÃ„Ã´s â€šÃ„Ã²Between the World and Meâ€šÃ„Ã´ Is Coming to the Apollo | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-05-02 | https://www.nytimes.com/2017/04/26/well/eat/beer-drinkers-may-develop-irregular-heart-rhythms.html | Beer Drinkers May Develop Irregular Heart Rhythms | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/media/jesse-watters-of-fox-denies-his-ivanka-trump-comment-was-lewd.html | Jesse Watters of Fox Denies His Ivanka Trump Comment Was Lewd | False | By Daniel Victor | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/dealbook/wells-fargo-chairman-should-listen-to-investors-and-step-down.html | Wells Fargo Chairman Should Listen to Investors and Step Down | False | By Antony Currie | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/americas/augustin-edwards-dead-chile-publisher.html | Agustâ€šÃâ€°n Edwards, Conservative Media Tycoon in Chile, Is Dead at 89 | False | By Pascale Bonnefoy | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/movies/jonathan-demme-movie-reviews-silence-of-the-lambs.html | Jonathan Demme: The Directorâ€šÃ„Ã´s Seven Career-Defining Movies | False | By Mekado Murphy | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/europe/soros-orban-hungary-eu-central-european-university.html | Chided by Brussels, Hungaryâ€šÃ„Ã´s Leader Attacks George Soros | False | By Palko Karasz | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/white-house-tax-plan.html | The 7 Key Elements of the White House Tax Plan | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/nafta-executive-order-trump.html | Trump Tells Foreign Leaders That Nafta Can Stay for Now | False | By Mark Landler and Binyamin Appelbaum | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/music/sylvan-esso-radio.html | How Sylvan Esso Made â€šÃ„Ã²Radioâ€šÃ„Ã´ | False | By Jon Pareles | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/music/sylvan-esso-what-now-interview.html | Sylvan Esso Keeps Electronic Pop Human | False | By Jon Pareles | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/style/david-kratz-new-york-academy-of-art-andy-warhol.html | Downtown Art School that Warhol Started Raises its Celebrity Profile | False | By Jacob Bernstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/books/review-elizabeth-strout-anything-is-possible.html | Elizabeth Stroutâ€šÃ„Ã´s Lovely New Novel Is a Requiem for Small-Town Pain | False | By Jennifer Senior | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/europe/marine-le-pen-draws-cheers-in-macrons-hometown-and-he-gets-boos.html | Marine Le Pen Draws Cheers in Macronâ€šÃ„Ã´s Hometown, and He Gets Boos | False | By Aurelien Breeden | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/design/are-there-glass-snakes-in-dale-chihulys-fragile-eden.html | Are There Glass Snakes in Dale Chihulyâ€šÃ„Ã´s Fragile Eden? | False | By Ted Loos | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-28 | https://www.nytimes.com/2017/04/26/theater/review-to-be-or-not-to-be-oh-who-cares-a-different-hamlet.html | Review: To Be or Not to Be? Oh, Who Cares? A Different â€šÃ„Ã²Hamletâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/football/marshawn-lynch-raiders-seahawks-trade.html | Oakland Raiders Lure Marshawn Lynch Out of Retirement | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/music/review-mets-next-music-director-captains-a-blazing-dutchman.html | Review: Met Operaâ€šÃ„Ã´s Next Music Director Captains a Blazing â€šÃ„Ã²Dutchmanâ€šÃ„Ã´ | False | By Anthony Tommasini | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/music/mary-j-blige-strength-of-a-woman-review.html | For Mary J. Blige, Pain Leads to Beauty | False | By Jon Caramanica | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/afghanistan-ashraf-ghani-dostum-hekmatyar.html | Protests, Taliban and a Warlordâ€šÃ„Ã´s Return: Afghan Leader Faces a Tough Year Ahead | False | By Mujib Mashal and Jawad Sukhanyar | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/upshot/winners-and-losers-in-the-trump-tax-plan.html | Winners and Losers in the Trump Tax Plan | False | By Neil Irwin | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/style/kips-bay-show-house-interior-design.html | Decorators on Display at the Kips Bay Show House | False | By Penelope Green | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/health/anthem-earnings-obamacare-subsidies.html | Anthem Threatens to Leave Health Exchanges if Subsidies Are Halted | False | By Reed Abelson | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/fashion/covered-up-summer-fashion-shopping.html | Under Cover: Fashionâ€šÃ„Ã´s New Dress Code | False | By Hayley Phelan | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/television/bill-cosby-evin-cosby-sexual-assault-trial.html | An Effort to Change Cosby â€šÃ„Ã²Opticsâ€šÃ„Ã´ as Trial Nears | False | By Graham Bowley | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/media/how-hulu-and-the-handmaids-tale-revived-2-careers.html | How Hulu and â€šÃ„Ã²The Handmaidâ€šÃ„Ã´s Taleâ€šÃ„Ã´ Revived 2 Careers | False | By John Koblin | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/books/review/grace-paley-reader.html | Selections From a â€šÃ„Ã²Saintâ€šÃ„Ã´ | | | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/americas/mexico-fuel-theft-crisis.html | In Mexico, an Epidemic of Fuel Thefts Becomes a Crisis | False | By Kirk Semple | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/trumps-tax-plan-a-gift-to-zillionaires-like-him.html | This Isnâ€šÃ„Ã´t Tax Policy; Itâ€šÃ„Ã´s a Trump-Led Heist | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/calculating-college-savings-needs.html | Simple Rule for Calculating Where You Stand on College Savings | False | By Ann Carrns | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/supreme-court-naturalization.html | Justices Alarmed by Governmentâ€šÃ„Ã´s Hard-Line Stance in Citizenship Case | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-05-02 | https://www.nytimes.com/2017/04/26/health/inexpensive-drug-prevents-deaths-in-new-mothers-study-finds.html | Inexpensive Drug Prevents Deaths in New Mothers, Study Finds | False | By Donald G. McNeil Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/ex-theater-agent-admits-to-tricking-friends-into-investing-in-fake-play.html | Ex-Theater Agent Admits to Tricking Friends Into Investing in Fake Play | False | By James C. McKinley Jr. | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-28 | https://www.nytimes.com/2017/04/26/us/obituary-leonard-reiffel-nuclear-bomb-moon.html | Leonard Reiffel, Who Studied Lunar Nuclear Bomb, Dies at 89 | False | By Richard Sandomir | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/ann-coulter-university-of-california-berkeley.html | In Ann Coulterâ€šÃ„Ã´s Speech Battle, Signs That Conservatives Are Emboldened | False | By Jeremy W. Peters | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/europe/open-russia-khodorkovsky-putin-opponent-protests.html | Russia Bans Group Led by a Kremlin Critic as More Protests Loom | False | By Neil MacFarquhar | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-28 | https://www.nytimes.com/2017/04/26/upshot/what-changed-in-the-health-repeal-plan-to-win-over-the-freedom-caucus.html | What Changed in the Health Repeal Plan to Win Over the Freedom Caucus | False | By Margot Sanger-Katz | 2017-07-05 | TX 8-481-190 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/connecticut-will-investigate-choate-on-reporting-of-abuse-claims.html | Choate Scrutinized on Reporting of Abuse Claims | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-05-01 | https://www.nytimes.com/2017/04/26/nyregion/metropolitan-diary-the-smile-didnt-mean-what-he-thought.html | The Smile Didnâ€šÃ„Ã´t Mean What He Thought | False | By Bob Castro | 2017-08-24 | TX 8-481-152 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/fact-check-women-register-for-draft.html | Do Women Have to Register for the Draft? No. But Misinformation Spreads. | False | By Linda Qiu | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/economy/trump-tax-plan-repatriation.html | Curb the Use of Overseas Tax Havens? Yes! But How? | False | By Patricia Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/de-blasio-proposes-84-billion-budget-as-possible-federal-cuts-loom.html | De Blasio Proposes $84 Billion Budget as Possible Federal Cuts Loom | False | By J. David Goodman and William Neuman | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/hockey/stanley-cup-playoffs-new-york-rangers-ottawa-senators-erik-karlsson-ryan-mcdonagh.html | Rangers and Senators Captains Lead by Different Examples | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/state-police-will-help-battle-ms-13-cuomo-says.html | State Police Will Help Battle MS-13, Cuomo Says | False | By Sean Piccoli and Eli Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/trumps-laughable-plan-to-cut-his-own-taxes.html | President Trumpâ€šÃ„Ã´s Laughable Plan to Cut His Own Taxes | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/world/canada/canada-kevin-oleary-conservatives.html | Kevin Oâ€šÃ„Â'Leary, Reality TV Star, Ends Bid to Lead Canadaâ€šÃ„Â's Conservatives | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/trump-education-policy-review.html | Trump Orders Review of Education Policies to Strengthen Local Control | False | By Erica L. Green | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/todayspaper/quotation-of-the-day-bird-killer-lurks-in-transformed-wasteland.html | Quotation of the Day: â€šÃ„Â²Bird Killerâ€šÃ„Â' Lurks in Transformed Wasteland | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/trump-administration-north-korea.html | The Drumbeats Donâ€šÃ„Â't Add Up to Imminent War With North Korea | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/trump-tax-plan-budget-deficit.html | Trumpâ€šÃ„Â's Tax Plan Is a Reckoning for Republican Deficit Hawks | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/ivanka-trump-syria-refugees-humanitarian-crisis.html | Ivanka Trump Parts Ways With Her Father on Syrian Refugees | False | By Glenn Thrush and Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/golf/pga-tour-team-golf-zurich-open.html | Zurich Classic Turns to Team Play as a Jolt to PGA Tour Routine | False | By Adam Schupak | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/crosswords/isnt-that-something-afghanistan-daniel-steak.html | Isnâ€šÃ„Â't That Something | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/theater/bandstand-review-broadway.html | Review: Singing and Dancing the Postwar Blues in â€šÃ„Â²Bandstandâ€šÃ„Â' | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/guo-wengui-chinese-billionaire-twitter.html | He Tweeted About Chinese Government Corruption. Twitter Suspended His Account. | False | By Michael Forsythe | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/americas/venezuela-maduro-organization-of-american-states-protests.html | Venezuela Says It Will Leave Pro-Democracy Organization | False | By Nicholas Casey | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/baseball/new-york-yankees-boston-red-sox-score-3-1.html | Aaron Judge Powers Yankees Over Red Sox | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/fashion/trends/trump-buy-american-heritage-brands.html | Trumpâ€šÃ„Â's â€šÃ„Â²Buy Americanâ€šÃ„Â' Push Ruffles Some Fashion Feathers | False | By Alex Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/fashion/beyonce-serena-williams-pregnancy-goals.html | Beyoncï'SÃ© 3.0: The Maternal Ideal | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/travel/lima-peru-budget-travel-food-art-surfing.html | In Lima, Peru, History and Culture Run Deep | False | By Lucas Peterson | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/business/media/barnes-noble-names-chief-executive-demos-parneros.html | Barnes & Noble Names Chief Executive, Its Fourth Since 2013 | False | By Alexandra Alter | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/europe/marine-le-pen-european-parliament.html | Far-Right Leaders Loathe the European Parliament, but Love Its Paychecks | False | By James Kanter | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/sports/baseball/new-york-mets-atlanta-braves-score-8-2.html | Metsâ€šÃ„Â' Fog Still Doesnâ€šÃ„Â't Lift in a Loss to the Braves | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/arts/television/whats-on-tv-thursday-american-honey-and-fire-island.html | Whatâ€šÃ„Â's on TV Thursday: â€šÃ„Â²American Honeyâ€šÃ„Â' and â€šÃ„Â²Fire Islandâ€šÃ„Â' | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/economy/ecb-draghi-europe.html | Europeâ€šÃ„Â's Central Bank Sounds a More Upbeat Tone | False | By Jack Ewing | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/business/united-airlines-new-guidelines-policy.html | United Takes Added Steps to Win Back Customers and Avoid More Ugly Events | False | By Christopher Drew | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/opinion/21587-reasons-to-fix-forensic-science.html | 21,587 Reasons to Fix Forensic Science | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/opinion/election-tests-indonesian-democracy.html | Election Tests Indonesian Democracy | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/opinion/how-trump-could-save-obamacare-and-help-himself.html | How Trump Could Save Obamacare, and Help Himself | False | By Nancy-Ann Deparle and Phil Schiliro | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/opinion/sowing-climate-doubt-among-schoolteachers.html | Sowing Climate Doubt Among Schoolteachers | False | By Curt Stager | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/opinion/trumps-cant-do-record.html | Trumpâ€šÃ„Â's Canâ€šÃ„Â't-Do Record | False | By Gail Collins | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/opinion/xi-jinpings-dilemma.html | Xi Jinpingâ€šÃ„Ã´s Dilemma | False | By Richard Mcgregor | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/opinion/do-sweatshops-lift-workers-out-of-poverty.html | Everything We Knew About Sweatshops Was Wrong | False | By Christopher Blattman and Stefan Dercon | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/magazine/letter-of-recommendation-pistol-petes-homework-basketball.html | Letter of Recommendation: â€šÃ„Ã²Pistol Peteâ€šÃ„Ã´s Homework Basketballâ€šÃ„Ã´ | False | By Barrett Swanson | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/realestate/a-tinkerers-ideal-project-by-the-harbor.html | A Tinkererâ€šÃ„Ã´s Ideal Project, Near Norwalk Harbor | False | By Joyce Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/magazine/what-caused-this-college-students-stomach-pain-and-vomiting.html | What Caused This College Studentâ€šÃ„Ã´s Stomach Pain and Vomiting? | False | By Lisa Sanders, M.d. | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/magazine/provence-in-a-bowl.html | Provence in a Bowl | False | By Tejal Rao | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/books/review/mercies-in-disguise-gina-kolata-genetic-diseases.html | Life with a Rare Genetic Disease: The Science, the Suffering and the Hope | False | By Misha Angrist | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/books/review/david-grann-by-the-book.html | David Grann: By the Book | False | | | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/magazine/the-other-side-of-anne-of-green-gables.html | The Other Side of Anne of Green Gables | False | By Willa Paskin | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/state-department-diplomats-tillerson.html | Tillerson in No Rush to Fill Nearly 200 State Department Posts | False | By Gardiner Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/football/aaron-hernandez-murder.html | A Business Deal and a Murder, Seen Through the Rearview Mirror | False | By Peter May | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/3-new-bridges-rise-in-new-york-with-looks-that-could-stop-traffic.html | 3 New Bridges Rise in New York, With Looks That Could Stop Traffic | False | By David W. Dunlap | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/arts/music/mac-demarco-this-old-dog-interview.html | How Mac DeMarco Became the Lovable Laid-Back Prince of Indie Rock | False | By Joe Coscarelli | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/movies/guardians-of-the-galaxy-james-gunn-director.html | James Gunn, Guardian of the â€šÃ„Ã²Guardiansâ€šÃ„Ã´ Franchise | False | By Dave Itzkoff | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/business/dealbook/trump-tax-plan-silent-on-carried-interest-a-boon-for-the-very-rich.html | Trump Tax Plan Silent on Carried Interest, a Boon for the Very Rich | False | By Matthew Goldstein and Ben Protess | | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/asia/north-korea-thaad-missile-defense-us-china.html | U.S. Antimissile System in South Korea Is Said to Be Nearly Operational | False | By Gerry Mullany | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/travel/where-to-celebrate-the-solar-eclipse-syzygy.html | Where to Celebrate the Solar Eclipse This Summer | False | By Elaine Glusac | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/dealbook/trump-taxes-didi-chuxing.html | Morning Agenda: The Tax Wish List | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/middleeast/syria-damascus-airport-israel-hezbollah.html | Syria Blames Israel for Attack on Damascus Airport | False | By Ian Fisher | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/asia/hong-kong-protest-arrests-china.html | Hong Kong Protest Organizers Arrested Ahead of Expected Visit by Chinaâ€šÃ„Ã´s President | False | By Alan Wong | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/football/myles-garrett-texas-am.html | Myles Garrett: What Scouts Say About Brownsâ€šÃ„Ã´ Top Pick | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/robert-durst-susan-berman-murder-case.html | Victim in Durst Murder Case Revealed Damaging Secret, Film Producer Testifies | False | By Charles V. Bagli | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/nyregion/competitive-shopping-at-goodwill-grabbing-bargains-by-the-pound.html | Competitive Shopping at Goodwill, Grabbing Bargains by the Pound | False | By Annie Correal | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/europe/france-kosovo-ramush-haradinaj.html | French Court Refuses to Extradite Former Kosovo Leader | False | By Aurelien Breeden | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/insider/in-arkansas-behind-the-executioners-shroud.html | In Arkansas, Behind the Executionerâ€šÃ„Ã´s Shroud | False | By Stephen Hiltner | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/new-balance-china-trademark.html | New Balance Court Ruling in China Is Rare Win Against Piracy | False | By Sui-Lee Wee | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/theater/ten-years-later-a-one-woman-show-is-still-one-mans-work.html | Ten Years Later, a One-Woman Show is Still One Manâ€™s Â Â´ Work | False | By Carey Purcell | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/trump-says-he-will-renegotiate-nafta-or-terminate-it.html | Trumpâ€šÃ„Â´s Day of Hardball and Confusion on Nafta | False | By Binyamin Appelbaum and Glenn Thrush | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/europe/german-soldier-refugee-terror-attack.html | German Soldier Posed as Syrian Refugee to Plan Attack, Officials Say | False | By Melissa Eddy | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/nyregion/why-the-brooklyn-queens-border-is-full-of-dead-people.html | Why the Brooklyn-Queens Border Is Full of Dead People | False | By Keith Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/republicans-propose-short-term-funding-plan-to-avert-shutdown.html | Health Law Repeal Will Miss Trumpâ€šÃ„Â´s 100-Day Target Date | False | By Thomas Kaplan and Robert Pear | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/opinion/behind-the-comparison-of-zumas-south-africa-and-mugabes-zimbabwe.html | Behind the Comparison of Zumaâ€šÃ„Â´s South Africa and Mugabeâ€šÃ„Â´s Zimbabwe | False | By Panashe Chigumadzi | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/africa/court-habre-chad.html | Hissâ€šÃ®ne Habrâ€šÃ©, Ex-Ruler of Chad, Loses War Crimes Appeal | False | By Jaime Yaya Barry and Dionne Searcey | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/asia/north-korea-south-tensions.html | Worry About War? â€šÃ„Â²I Am Too Busy,â€šÃ„Â´ South Koreans Say | False | By Motoko Rich | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/opinion/how-macron-would-fix-the-french-economy.html | How Macron Would Fix the French Economy | False | By Ruchir Sharma | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/amtrak-penn-station-repairs.html | Amtrak Plans to Close Several Penn Station Tracks for Major Repairs | False | By Emma G. Fitzsimmons and Patrick McGeehan | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/michael-flynn-trump-investigation-defense-department.html | Pentagon Inquiry Seeks to Learn if Flynn Hid Foreign Payment | False | By Emmarie Huetteman and Matthew Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/technology/new-york-startups-hardware-brooklyn.html | A Hardware Renaissance Grows in Brooklyn â€šÃ„Â® and Elsewhere | False | By Steve Lohr | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/science/plastic-eating-caterpillar.html | A Very Hungry Caterpillar Eats Plastic Bags, Researchers Say | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/two-us-service-members-killed-in-afghanistan-pentagon-says.html | 2 U.S. Service Members Killed in Afghanistan, Pentagon Says | False | By Helene Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/europe/turkey-russian-ship-collision.html | 78 Rescued as Russian Naval Ship Sinks After Collision | False | By Patrick Kingsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-05-04 | https://www.nytimes.com/2017/04/27/style/new-york-design-destinations-you-cant-miss-this-month.html | New York Design Destinations You Canâ€šÃ„Â´t Miss This Month | False | By Julie Lasky | 2017-08-24 | TX 8-481-152 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/television/dear-white-people-netflix-review.html | Review: â€šÃ„Â²Dear White People,â€šÃ„Â´ the TV Version, Improves on the Strong Movie | False | By James Poniewozik | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-05-03 | https://www.nytimes.com/2017/04/27/insider/1913-2017-the-record-of-the-newspaper-of-record.html | 1913-2017 | The Record of the Newspaper of Record | False | By David W. Dunlap | 2017-08-24 | TX 8-481-152 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/theater/james-earl-jones-to-receive-lifetime-achievement-tony-award.html | James Earl Jones to Receive Lifetime Achievement Tony Award | False | By Michael Paulson | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/nyregion/william-tolley-firefighter-funeral.html | Saying a Final Goodbye to a New York City Firefighter | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/asia/philippines-mining-environment.html | Philippines Moves to Shut Mines Accused of Polluting | False | By Aurora Almendral | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/automobiles/wheels/automobile-repair-jobs.html | Shortage of Auto Mechanics Has Dealerships Taking Action | False | By Norman Mayersohn | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/television/bbc-dad-cartoon.html | The BBC Kids and Their Parents Are Back, in a Cartoon | False | By Jonah Engel Bromwich | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/economy/trump-tax-plan-deficit-column.html | Economists Fear Trumpâ€šÃ„Â´s Tax Plan Only Heightens a â€šÃ„Â²Mountain of Debtâ€šÃ„Â´ | False | By James B. Stewart | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/arts/design/mark-bradford-venice-biennale.html | An Artistâ€šÃ„Â´s Mythic Rebellion for the Venice Biennale | False | By Jori Finkel | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/americas/mexico-trump-nafta-trade.html | A Poised Mexico Sees Trump Anew: a â€šÃ„Â²Blufferâ€šÃ„Â´ at the Poker Table | False | By Kirk Semple and Elisabeth Malkin | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/europe/angela-merkel-germany-britain-brexit.html | Merkel Warns Britain Against â€šÃ„Ã´Illusionsâ€šÃ„Ã´ About Post-â€šÃ„Ã²Brexitâ€šÃ„Ã´ Ties | False | By Alison Smale | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/opinion/trump-isnt-anti-lgbt.html | Trump Isnâ€šÃ„Ã´t Anti-L.G.B.T. | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/middleeast/palestinian-authority-hamas-gaza-electricity.html | Challenging Hamas, Palestinian Authority Cuts Electricity Payments for Gaza | False | By Isabel Kershner | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/opinion/obamas-expensive-speech.html | Obamaâ€šÃ„Ã´s Expensive Speech | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/technology/personaltech/keyboard-shortcuts.html | Let Your Fingers Do the Walking (Back) | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/media/jesse-watters-ivanka-trump.html | Jesse Watters of Fox Announces Vacation After Ivanka Trump Comment | False | By Daniel Victor | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/opinion/ann-coulters-free-speech.html | Ann Coulterâ€šÃ„Ã´s â€šÃ„Ã²Free Speechâ€šÃ„Ã´ | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/toy-boats-and-teacups-are-an-artists-treasure.html | Toy Boats and Teacups Are an Artistâ€šÃ„Ã´s Treasure | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/upshot/art-of-the-bluff-the-limits-of-trumps-negotiation-strategy.html | Art of the Bluff: The Limits of Trumpâ€šÃ„Ã´s Negotiation Strategy | False | By Neil Irwin | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/football/ny-jets-first-round-draft-pick.html | Jets Select L.S.U. Safety Jamal Adams After Surprises Atop Draft | False | By Ben Shpigel | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/basketball/porzingis-knicks-phil-jackson.html | From the Start, Kristaps Porzingis Made It Clear He Wouldnâ€šÃ„Ã´t Be Timid | False | By Harvey Araton | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/europe/uk-parliament-arrest.html | Man Outside U.K. Parliament Carrying Knives Is Arrested | False | By Sewell Chan | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/in-area-near-arkansas-prison-an-execution-is-the-one-were-waiting-on.html | An Arkansas Community Looks for an Execution to End Its Ache | False | By Alan Blinder and Manny Fernandez | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/new-yorks-crystal-palace-a-fleeting-monument-to-conspicuous-consumption.html | New Yorkâ€šÃ„Ã´s Crystal Palace: A Fleeting Monument to Conspicuous Consumption | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/television/downton-abbey-the-exhibition-to-tour-the-modern-world.html | â€šÃ„Ã²Downton Abbey: The Exhibitionâ€šÃ„Ã´ to Tour the Modern World | False | By Joshua Barone | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/trump-legal-defeats.html | Trumpâ€šÃ„Ã´s Losing Streak in Courts Is Traceable to Conservative Judges | False | By Adam Liptak | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/technology/daily-report-time-for-another-net-neutrality-fight.html | Daily Report: Time For Another Net Neutrality Fight | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/white-house-tax-plan.html | 5 Hurdles to the Adoption of Trumpâ€šÃ„Ã´s Tax Plan This Year | False | By Alan Rappeport | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/baseball/noah-syndergaard-mets-arm-discomfort.html | Mets Lose Noah Syndergaard, Yoenis Cespedes and Still Another Game | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/asia/china-eb-5-golden-visa.html | Wealthy Chinese Scramble for Imperiled Commodity: U.S. â€šÃ„Ã²Golden Visasâ€šÃ„Ã´ | False | By Javier C. HernÃ¡ndez | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/climate/whales-atlantic-mass-dieoff-noaa.html | Mass Die-Off of Whales in Atlantic Is Being Investigated | False | By Tatiana Schlossberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/opinion/the-readers-turn-grading-trumps-first-100-days.html | The Readersâ€šÃ„Ã´ Turn: Grading Trumpâ€šÃ„Ã´s First 100 Days | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/science/ancient-human-dna-cave-dirt.html | No Bones About It: Scientists Recover Ancient DNA From Cave Dirt | False | By Gina Kolata | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/science/horses-genetics-domestication-scythians.html | Ancient Horse DNA Shows Scythian Warriors Were Adept Domesticators | False | By Kenneth Chang | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/fashion/weddings/ann-hood-marries-michael-ruhlman-writers.html | For Two Writers, the Road Not Taken Beckons Anew | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/books/review/sketchbook-les-belles-images-simone-de-beauvoir.html | Simone de Beauvoir Imagined Contemporary Womanhood in the 1960s | False | By PÃ©nÃ©lope Bagieu | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-03-16 | https://www.nytimes.com/2017/04/27/business/economy/trump-alternative-minimum-tax.html | A.M.T., With Few Defenders, Is Newly Targeted in Trump Tax Plan | False | By Patricia Cohen | 2017-07-05 | TX 8-481-198 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/groveland-four-apology-florida.html | Florida Apologizes for â€šÃ„Â²Gross Injusticesâ€šÃ„Â´ to Groveland Four, Decades Later | False | By Jacey Fortin | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/opinion/free-speech-at-nyu.html | Free Speech at N.Y.U. | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-05-03 | https://www.nytimes.com/2017/04/27/dining/together-restaurant-review-burmese-food.html | Bracing Burmese Food, Full of Contradictions, at Together | False | By Ligaya Mishan | 2017-08-24 | TX 8-481-152 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/middleeast/pope-francis-egypt.html | Balancing Act for Pope in Egypt: Outreach to Muslims, and Speaking Out for Christians | False | By Jason Horowitz | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/united-david-dao-settlement.html | United Airlines Reaches Settlement With Passenger Who Was Dragged Off Plane | False | By Daniel Victor and Christopher Drew | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/africa/ghana-visa-fraud-parliament.html | Britain Accuses Ghana Lawmakers of Visa Fraud | False | By Nana Boakye-Yiadom and Dionne Searcey | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/americas/only-captivity-will-save-the-vaquita-experts-say.html | Only Captivity Will Save the Vaquita, Experts Say | False | By Rod Nordland | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-05-03 | https://www.nytimes.com/2017/04/27/dining/wine-school-lambrusco.html | Lambrusco Shakes Off Its Cloying Reputation | False | By Eric Asimov | 2017-08-24 | TX 8-481-152 |
| 2017-04-27 | 2017-05-03 | https://www.nytimes.com/2017/04/27/dining/wine-school-assignment-riesling-spatlese.html | Your Next Lesson: Spãˆ'ã§§tlese Riesling | False | By Eric Asimov | 2017-08-24 | TX 8-481-152 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/opinion/sunday/why-is-asian-salad-still-on-the-menu.html | Why Is Asian Salad Still on the Menu? | False | By Bonnie Tsui | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/opinion/how-trumps-tax-plan-affects-businesses-him-and-us.html | How Trumpâ€šÃ„Â´s Tax Plan Affects Businesses, Him and Us | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/fact-check-trump-border-wall-mexico.html | Fact Check: The Trump Administrationâ€šÃ„Â´s Argument for a Border Wall | False | By Eric Schmitt and Linda Qiu | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/economy/nafta-impact-industries-cars-agriculture-apparel-pharmaceuticals.html | Revisiting Nafta: The Stakes for Key Industries | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/football/ny-giants-first-round-pick.html | Giants Add Wrinkle to Offense in Mississippi Tight End Evan Engram | False | By Tom Pedulla | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/natasha-review.html | Review: In the Disturbing â€šÃ„Â²Natasha,â€šÃ„Â´ Sex and Manipulation | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/rupture-review.html | Review: â€šÃ„Â²Ruptureâ€šÃ„Â´ Justifies a Fear of Spiders | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/one-week-and-a-day-review.html | Review: In â€šÃ„Â²One Week and a Day,â€šÃ„Â´ Grief and Goofiness | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/nise-review.html | Review: â€šÃ„Â²Nise,â€šÃ„Â´ the Therapist Who Resisted Lobotomies | False | By Neil Genzlinger | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/la-92-review.html | Review: In â€šÃ„Â²LA 92,â€šÃ„Â´ the Los Angeles Riots Feel Like Todayâ€šÃ„Â´s News | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/harold-and-lillian-review.html | Review: â€šÃ„Â²Harold and Lillianâ€šÃ„Â´ Introduces a Hollywood Power Couple | False | By Monica Castillo | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/music/review-natalie-dessay-carnegie-hall-after-opera-left-her.html | Review: Natalie Dessay, After Opera Left Her | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/a-dark-song-review.html | Review: â€šÃ„Â²A Dark Songâ€šÃ„Â´ Soaked in Sorcery and a Womanâ€šÃ„Â´s Grief | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/economy/state-local-income-tax-deduction.html | State and Local Tax Deduction: An Item Blurring Party Lines | False | By Patricia Cohen | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/watching/what-to-watch-catastrophe.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/dietls-swipe-at-judge-and-mayors-wife-may-cloud-his-gop-mayoral-bid.html | Dietlâ€šÃ„Ã´s Swipe at Judge and Mayorâ€šÃ„Ã´s Wife May Cloud His G.O.P. Mayoral Bid | False | By William Neuman and J. David Goodman | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/movies/justice-league-spider-man-wonder-woman.html | â€šÃ„Ã´Wonder Woman,â€šÃ„Ã´ â€šÃ„Ã´Spider-Manâ€šÃ„Ã´ and How Trailers Push the Familiar | False | By Michael Gold | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/nfl-draft-round-1.html | N.F.L. Draft: Analysis of Every Pick in Round 1 | False | By Benjamin Hoffman | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/busters-mal-heart-review-rami-malek.html | Review: Rami Malek as a Drifter With a Past in â€šÃ„Ã´Busterâ€šÃ„Ã´s Mal Heartâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/boone-review.html | Review: Lovingly Tending the Livestock in â€šÃ„Ã´Booneâ€šÃ„Ã´ | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/becky-susss-painted-memories-have-a-solo-show-in-chelsea.html | Becky Sussâ€šÃ„Ã´s Painted Memories Have a Solo Show in Chelsea | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/korakrit-arunanondchai-clearing-gallery-bushwick.html | An Artist Who Talks Fast but Makes Meditative Films | False | By Ted Loos | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/my-little-exploding-stars-bridget-donahue-calls-her-artists.html | â€šÃ„Ã´My Little Exploding Stars,â€šÃ„Ã´ Bridget Donahue Calls Her Artists | False | By Robin Pogrebin | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/the-circle-review-emma-watson-tom-hanks.html | Review: In â€šÃ„Ã´The Circle,â€šÃ„Ã´ Click Here if You Think Youâ€šÃ„Ã´re Being Watched | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/where-art-and-technology-collide.html | Where Art and Technology Collide | False | By Melissa Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/books/review/3-books-tell-the-legacies-of-legends.html | 3 Books Tell the Legacies of Legends | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/casting-jonbenet-review-jonbenet-ramsey.html | Review: â€šÃ„Ã´Casting JonBenetâ€šÃ„Ã´ Revisits a 1996 Murder | False | By Manohla Dargis | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/new-york-firefighters-say-a-final-goodbye-to-a-brother-in-blue.html | New York Firefighters Say a Final Goodbye to a Brother in Blue | False | By Benjamin Mueller | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-05-02 | https://www.nytimes.com/2017/04/27/science/glow-in-the-dark-mushrooms-bioluminescence.html | Hunting Mushrooms, and What Makes Some Glow in the Dark | False | By Joanna Klein | 2017-08-24 | TX 8-481-152 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/hockey/usa-hockey-executive-director-pat-kelleher.html | U.S.A. Hockey Names a New Executive Director | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/us/keystone-pipeline-nebraska.html | Risen From the Grave, Keystone XL Pipeline Again Divides Nebraska | False | By Mitch Smith and George Etheredge for The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | By Alexis Soloski | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/football/from-combine-to-draft-nfl-prospects-are-treated-like-pieces-of-meat.html | From Combine to Draft, N.F.L. Prospects Are Treated Like Pieces of Meat | False | By Michael Powell | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-05-02 | https://www.nytimes.com/2017/04/27/well/mind/diabetes-tied-to-brain-abnormalities.html | Diabetes Tied to Brain Abnormalities | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/automobiles/autoreviews/subaru-impreza.html | Video Review: Subaru Impreza, Still Solid, but a Little More Stylish | False | By Tom Voelk | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/opinion/coal-mine-reality-for-president-trump.html | Coal Mine Reality for President Trump | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/books/home-alone-with-the-ghost-of-emily-dickinson.html | Home Alone With the Ghost of Emily Dickinson | False | By Sarah Lyall | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/nyregion/made-nice-restaurant-interns.html | A Restaurant Opens, a Tradition for Summer Interns Ends | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/nyregion/zhang-fertility-center-lottery.html | Baby-Making by Lottery | False | By Ginia Bellafante | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-29 | https://www.nytimes.com/2017/04/27/movies/tribeca-film-festivals-top-awards-go-to-female-filmmakers.html | Tribeca Film Festivalâ€šÃ„Ã´s Top Awards Go to Female Filmmakers | False | By Stephanie Goodman | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/americas/state-department-united-nations-ambassador.html | State Department Wants to Clear Nikki Haleyâ€šÃ„Ã´s Remarks Before She Speaks | False | By Somini Sengupta and Gardiner Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/11-galleries-to-visit-now-on-the-upper-east-side-and-in-harlem.html | 11 Galleries to Visit Now on the Upper East Side and in Harlem | False | By Roberta Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/10-galleries-to-visit-now-in-brooklyn.html | 10 Galleries to Visit Now in Brooklyn | False | By Martha Schwendener | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/10-galleries-to-visit-now-in-chelsea.html | 10 Galleries to Visit Now in Chelsea | False | By Jason Farago | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/6-galleries-to-visit-now-in-tribeca-soho-and-the-west-village.html | 6 Galleries to Visit Now in TriBeCa, SoHo and the West Village | False | By Will Heinrich | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/10-galleries-to-visit-now-on-the-lower-east-side.html | 10 Galleries to Visit Now on the Lower East Side | False | By Holland Cotter | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/technology/uber-self-driving-cars-anthony-levandowski-google.html | Uber Executive Steps Back From Self-Driving Cars During Waymo Legal Fight | False | By Mike Isaac | 2017-07-05 | TX 8-481-190 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/theater/martha-lavey-dead-artistic-director-of-steppenwolf-theater.html | Martha Lavey, a Leading Lady of Chicago Theater, Dies at 60 | False | By William Grimes | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-01 | https://www.nytimes.com/2017/04/27/nyregion/metropolitan-diary-a-bulldog-on-court-street.html | A Bulldog on Court Street | False | By Kristina Francisco | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/say-goodbye-to-the-upholstery-guy.html | Say Goodbye to the Upholstery Guy | False | By Jim Dwyer | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/todayspaper/quotation-of-the-day-tax-cuts-for-everybody-and-responsibility-for-nobody.html | Quotation of the Day: Tax Cuts for Everybody, and Responsibility for Nobody | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/47-galleries-that-bring-you-the-art-of-now.html | 47 Galleries That Bring You the Art of Now | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/media/fox-news-bill-oreilly-viewers-react.html | Fans Feel Robbed of Bill Oâ€šÃ„Ã¥Reilly, but Stick With Fox | False | By Sydney Ember | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/europe/france-marine-le-pen-emmanuel-macron.html | Facing Tough Odds in French Vote, Le Pen Assails Macron | False | By Adam Nossiter | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/baseball/jackie-robinson-museum-new-york.html | At Jackie Robinson Museum, a Timeless Mission Will Live On | False | By Filip Bondy | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/technology/quarterly-earnings-cloud-computing-amazon-microsoft-alphabet.html | Cloud Produces Sunny Earnings at Amazon, Microsoft and Alphabet | False | By Nick Wingfield, David Streitfeld and Steve Lohr | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/trump-offshore-drilling.html | Trump Orders Easing Safety Rules Implemented After Gulf Oil Spill | False | By Coral Davenport | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/soccer/manchester-derby-city-united.html | In Manchester, Calm Before a Stormy Summer | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/deficit-tax-cuts-republicans.html | Republicansâ€šÃ„Ã´ Fiscal Discipline Wilts in Face of Trumpâ€šÃ„Ã´s Tax Plan | False | By Binyamin Appelbaum, Alan Rappeport and Nicholas Fandos | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/new-york-police-department-body-cameras.html | New Yorkâ€šÃ„Ã´s First Police Body Cameras Take to Streets in Upper Manhattan | False | By Ashley Southall | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/individual-business-tax-wealth.html | Trump Tax Plan Would Shift Trillions From U.S. Coffers to the Richest | False | By Julie Hirschfeld Davis and Patricia Cohen | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/crosswords/intermission-starter-highest-city-harvey-picasso.html | Intermission Starter | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/theater/a-dolls-house-part-2-review-laurie-metcalf.html | Review: A Sequel Asks, Whoâ€šÃ„Â´s Knocking on the Door at â€šÃ„Â²A Dollâ€šÃ„Â´s Houseâ€šÃ„Â´? | False | By Ben Brantley | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/europe/macedonia-parliament-attacked-nationalists.html | Zoran Zaev, Macedonian Lawmaker, Is Bloodied in Attack on Parliament by Nationalists | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/asia/trump-north-korea-kim-jong-un.html | Trump Warns That â€šÃ„Â´Major, Major Conflictâ€šÃ„Â´ With North Korea Is Possible | False | By Gerry Mullany | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/new-york-yankees-boston-red-sox-masahiro-tanaka-chris-sale.html | Yankeesâ€šÃ„Â´ Masahiro Tanaka Shuts Out Red Sox and Beats Chris Sale | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/media/fox-news-sean-hannity-bill-shine.html | Sean Hannity Defends Executive as Fox News Turmoil Continues | False | By Michael M. Grynbaum and Emily Steel | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/r-alexander-acosta-labor-secretary-confirmed.html | Senate Confirms R. Alexander Acosta as Labor Secretary | False | By Maya Salam | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/hockey/nhl-playoffs-new-york-rangers-ottawa-senators.html | Rangers Lose Opener to Senators. Donâ€šÃ„Â´t Blame Henrik Lundqvist. | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-01 | https://www.nytimes.com/2017/04/27/science/space/gary-steigman-died-big-bang-astrophysicist.html | Gary Steigman, Who Teased Out the Universeâ€šÃ„Â´s Dark Secrets, Dies at 76 | False | By Dennis Overbye | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/brooklyn-boy-killed-concrete-planter.html | Boy Killed as Concrete Planter Falls on Him Outside Brooklyn Home | False | By Matthew Haag and Sean Piccoli | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/middleeast/cairo-pope-churches.html | A Hidden Church in Cairo Pins Its Hopes on Good Will From the Popeâ€šÃ„Â´s Visit | False | By Declan Walsh | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/sports/football/nfl-draft-first-round-offense.html | In N.F.L. Draftâ€šÃ„Â´s First Round, Offense Is Back in Favor | False | By Ken Belson | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/science/joseph-lifschutz-dead-confidentiality-psychiatry.html | Dr. Joseph Lifschutz, 92, Dies; Asserted Confidentiality Right for Therapists | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/arts/television/whats-on-tv-friday-catastrophe-and-dear-white-people.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Catastropheâ€šÃ„Â´ and â€šÃ„Â²Dear White Peopleâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-04 | https://www.nytimes.com/2017/04/28/fashion/mens-style/the-peacocks-of-nfl-draft-night.html | The Peacocks of N.F.L. Draft Night | False | By Steven Kurutz | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/right-and-left-partisan-writing-you-shouldnt-miss.html | Right and Left: Partisan Writing You Shouldnâ€šÃ„Â´t Miss | False | By Anna Dubenko | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/arkansas-execution-midazolam-lethal-injection.html | Arkansas Governor Rebuffs Calls for Execution Inquiry | False | By Alan Blinder | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/opinion/sunday/republicans-are-now-the-america-first-party.html | Republicans Are Now the â€šÃ„Â²America Firstâ€šÃ„Â´ Party | False | By R.r. Reno | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/bill-oreilly-and-the-revenge-of-chick-lit.html | Bill Oâ€šÃ„Â´Reilly and the Revenge of Chick Lit | False | By Jennifer Weiner | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/the-fix-for-net-neutrality-that-consumers-dont-need.html | The â€šÃ„Â²Fixâ€šÃ„Â´ for Net Neutrality That Consumers Donâ€šÃ„Â´t Need | False | By Tim Wu | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/trumpcare-2-0-its-even-worse-than-the-original.html | Trumpcare 2.0: Itâ€šÃ„Â´s Even Worse Than the Original | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/whats-not-to-like-about-pre-k.html | Whatâ€šÃ„Â´s Not to Like About Pre-K? | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/the-pond-skater-presidency.html | The Pond-Skater Presidency | False | By David Brooks | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/living-in-the-trump-zone.html | Living in the Trump Zone | False | By Paul Krugman | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/one-woodward-one-bernstein-no-trump-and-no-kardashian.html | One Woodward, One Bernstein, No Trump and No Kardashian | False | By Elizabeth Williamson | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/the-importance-of-bob-silvers.html | The Importance of Bob Silvers | False | By Roger Cohen | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/magazine/judge-john-hodgman-on-the-deal-to-eat-a-spoonful-of-dirt.html | Judge John Hodgman on the Deal to Eat a Spoonful of Dirt | False | By John Hodgman | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/magazine/how-to-make-soulful-eye-contact.html | How to Make Soulful Eye Contact | False | By Malia Wollan | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/travel/learn-how-to-have-a-learning-vacation.html | Learn How to Have a Learning Vacation | False | By Shivani Vora | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/magazine/moon.html | Moon | False | By Timothy Yu | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/magazine/behind-the-cover-4-30-17.html | Behind the Cover: 4.30.17 | False | By The New York Times Magazine | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/magazine/the-4-16-17-issue.html | The 4.16.17 Issue | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/tenants-offered-buyouts-are-left-in-the-lurch.html | Tenants Offered Buyouts Are Left in the Lurch | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2019-06-23 | https://www.nytimes.com/2017/04/28/style/modern-love-the-physics-of-forbidden-love.html | The Physics of Forbidden Love | False | By Malcolm Conner | 2019-08-07 | TX 8-810-034 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/in-harper-lees-letters-books-fame-and-a-lying-capote.html | In Harper Leeâ€šÃ„Â´s Letters: Books, Fame and a â€šÃ„Â'Lyingâ€šÃ„Â' Capote | False | By Jennifer Crossley Howard | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/outrun-amy-liptrot.html | Finding Sobriety in the Rural Rituals of Her Remote Orkney Home | False | By Domenica Ruta | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/travel/marjies-grill-new-orleans-louisiana-asian-gulf-restaurant-review.html | In New Orleans, Marrying Asian Influences and Gulf Ingredients | False | By Meghan Murphy-Gill | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-07 | https://www.nytimes.com/2017/04/28/books/review/elizabeth-warren-really-does-not-like-donald-trump.html | Elizabeth Warren Really Does Not Like Donald Trump | False | By Gregory Cowles | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/tips-for-living-together.html | Tips for Living Together Without Going Nuts | False | By Anna Goldfarb | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/wait-till-you-see-me-dance-stories-deb-olin-unferth.html | A Collection of Tales Large and Small Finds Humor Among the Ruins | False | By Helen Phillips | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/donald-trump-nra.html | Trump Tells N.R.A. Convention, â€šÃ„Â'I Am Going to Come Through for Youâ€šÃ„Â' | False | By Michael D. Shear | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/underground-fugue-margot-singer.html | Two Immigrant Families Intertwine During Londonâ€šÃ„Â's Summer of Bombs | False | By Lucy Scholes | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/sean-reyes-utah-attorney-general-ftc.html | Utah Attorney General Makes a Trump Shortlist, and Donations Pour In | False | By Matt Apuzzo | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/your-money/paying-for-college/as-college-deadlines-near-families-wonder-what-they-can-pay.html | As College Deadlines Near, Families Wonder What They Can Pay | False | By Ron Lieber | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/what-i-wish-id-known-before-moving-in-together.html | What I Wish Iâ€šÃ„Â'd Known Before Moving in Together | False | By Anna Goldfarb | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/arts/design/at-socrates-sculpture-park-slyly-butting-expectations.html | At Socrates Sculpture Park, Slyly Butting Expectations | False | By Hilarie M. Sheets | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/technology/meet-the-people-who-train-the-robots-to-do-their-own-jobs.html | Meet the People Who Train the Robots (to Do Their Own Jobs) | False | By Daisuke Wakabayashi | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/nyregion/school-segregation-nyc-district-3.html | Family by Family, How School Segregation Still Happens | False | By Kate Taylor | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/new-york-correction-commissioner-joseph-ponte-reprimand.html | Chaos at Rikers, but City Jails Chief Was Gone for 90 Days | False | By William K. Rashbaum and Michael Schwirtz | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/dealbook/trump-tax-kkr-value.act.html | Morning Agenda: â€šÃ„Â'Afflictions of the Affluentâ€šÃ„Â' | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/asia/trump-south-korea-thaad-missile-defense-north-korea.html | Trump Rattles South Korea by Saying It Should Pay for Antimissile System | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/nyregion/album-waitresses-melissa-breyer.html | The â€šÃ„Â'Quiet Momentsâ€šÃ„Â' of Waitresses at Work | False | By John Leland | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/tell-me-how-it-ends-valeria-luiselli.html | A Life in 40 Questions: Harrowing Stories of Child Migration | False | By Dinaw Mengestu | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/living-in-the-weather-of-the-world-richard-bausch.html | A Battering of Chances Against the Cosmic Wheel | False | By Dominic Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/givers-wealth-power-philanthropy-david-callahan.html | Are the New Megadonors Distorting American Society? | False | By Michelle Cottle | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/business/mike-oneill-bmi-leadership.html | Mike Oâ€™Neill Wants You to Put Away Your Phone | False | By Adam Bryant | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-04 | https://www.nytimes.com/2017/04/28/style/house-love-moving-a-home-in-india-1500-miles-to-save-it.html | House Love: Moving a Home in India 1,500 Miles to Save It | False | By Zahid Sardar | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/asia/chinese-rights-lawyer-li-heping-sentence.html | Chinese Rights Lawyer, Li Heping, Gets Suspended Prison Sentence | False | By Alan Wong | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/business/workologist-supervisor-gift.html | Feeling Compelled to Give the Boss a Gift | False | By Rob Walker | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/world/asia/china-oysters-denmark.html | Chinese Offer to Eat Denmarkâ€™s Oyster Problem to Extinction | False | By Chris Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/dealbook/china-didi-chuxing-uber.html | With New Funding, Didi Chuxing, an Uber Rival, Looks Beyond China | False | By Paul Mozur | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/america-from-exceptionalism-to-nihilism.html | America, From Exceptionalism to Nihilism | False | By Pankaj Mishra | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/middleeast/pope-francis-egypt.html | In Cairo, Francis Takes On â€˜Demagogicâ€™ Populism and Violence Masked as Piety | False | By Jason Horowitz and Declan Walsh | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/trump-interview-quotes.html | Trump on Being President: â€˜I Thought It Would Be Easierâ€™ | False | By Christopher Mele | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/time-inc-decides-not-to-sell-itself.html | Time Inc. Decides Not to Sell Itself | False | By Sydney Ember | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/economy/economy-gross-domestic-product-first-quarter.html | G.D.P. Report Shows U.S. Economy Off to Slow Start in 2017 | False | By Nelson D. Schwartz | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/how-not-to-conduct-business-in-wartime.html | How Not to Conduct Business in Wartime | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/israel-sees-critics-as-enemies.html | Israel Sees Critics as Enemies | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/sports/soccer/russian-hooligans-toughest-opponents-russias-police.html | Russian Hooligansâ€™ Toughest Opponents? Russiaâ€™s Police | False | By Patrick Reevell | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/he-discovered-the-secret-to-living-rent-free.html | He Discovered the Secret to Living Rent-Free | False | By Kim Velsey | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/upshot/income-equality-isnt-just-about-headwinds-tailwinds-count-too.html | To Help Tackle Inequality, Remember the Advantages Youâ€™ve Had | False | By Sendhil Mullainathan | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/nyregion/sunday-routine-creatures-of-the-wind.html | How the Creatures of the Wind Designers Spend Their Sundays | False | By Rachel Felder | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/green-wood-cemetery-grave-brooklyn.html | A Grave of Secrets is Dug in a Brooklyn Cemetery | False | By Sarah Maslin Nir | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/son-needs-a-male-role-model.html | Does a Son Need a Male Role Model? | False | By Philip Galanes | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/arts/television/sharon-horgan-and-the-fun-filth-of-catastrophe.html | Sharon Horgan and the Fun Filth of â€˜Catastropheâ€™ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/opinion/sunday/are-women-allowed-to-love-their-jobs.html | Are Women Allowed to Love Their Jobs? | False | By Jill Filipovic | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/sports/nfl-draft-round-1-grades.html | N.F.L. Draft Grades: Experts Pick Round 1 Winners and Losers | False | By Victor Mather | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/asia/trump-kim-jong-un-north-korean.html | Trump on North Korea: Tactic? â€˜Madman Theoryâ€™? Or Just Mixed Messages? | False | By David E. Sanger | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/congress-government-funding-stopgap.html | Congress Prevents Government From Shutting Down on Trumpâ€™s 100th Day | False | By Thomas Kaplan | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-02 | https://www.nytimes.com/2017/04/28/theater/review-forced-merriment-in-a-twelfth-night-for-the-masses.html | Review: Forced Merriment in a â€˜Twelfth Nightâ€™ for the Masses | False | By Laura Collins-Hughes | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/weddings/11-wedding-dresses-for-under-2000.html | 11 Designer Wedding Dresses Under $2,000 | False | By Marianne Rohrlich | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/asia/tillerson-north-korea.html | Tillerson Keeping â€šÃ„Â'All Optionsâ€šÃ„Â' Open if Diplomacy With North Korea Fails | False | By Somini Sengupta and Gardiner Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/voyeur-construction-portholes.html | Voyeur: Construction Portholes | False | Photographs by George Etheredge for The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/theater/cate-blanchett-all-about-eve-directed-by-ivo-van-hove-in-london.html | Cate Blanchett to Star in â€šÃ„Â'All About Eveâ€šÃ„Â' in London | False | By Joshua Barone | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-02 | https://www.nytimes.com/2017/04/28/science/twitter-bots-science.html | 6 Bots That Deliver Science and Serendipity on Twitter | False | By Steph Yin | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/homes-for-sale-in-murray-hill-yorkville-clinton-hill.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/music/popcast-lil-uzi-vert.html | How Lil Uzi Vert Turned Rap Into Rock and Became a Pop Star | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/sheryl-sandberg-on-life-after-tragedy.html | Sheryl Sandberg on Life After Tragedy | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/jobs/elevator-operator-carlyle-hotel.html | Boring Job? Not to Him | False | By Perry Garfinkel | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/business/retirement/fighting-compulsive-gambling-among-women.html | Fighting Compulsive Gambling Among Women | False | By Tanya Mohn | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/music/fyre-festival-ja-rule-bahamas.html | Fyre Festival, a Luxury Music Weekend, Crumbles in the Bahamas | False | By Joe Coscarelli and Melena Ryzik | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/la-riots-rodney-king-south-central-1992.html | The L.A. Riots 25 Years Later: A Return to the Epicenter | False | By Jennifer Medina | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/soccer/britain-soccer-liverpool-crest.html | In Soccer, Teams Change Logos at Their Peril | False | By Jack Williams | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/the-best-places-for-retirement.html | The Best and Worst Places for Retirement | False | By Michael Kolomatsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/technology/personaltech/running-macos-and-windows-10-on-the-same-computer.html | Running macOS and Windows 10 on the Same Computer | False | By J. D. Biersdorfer | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/europe/le-pen-macron-holocaust-france-elections.html | Le Pen Aide Is Fired Over Holocaust Comments | False | By BenoîˆsÃ†t Morenne | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-03 | https://www.nytimes.com/2017/04/28/dining/sheet-pan-chicken-tarragon.html | This Herb Deserves Your Attention | False | By Melissa Clark | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/theater/lincoln-center-to-host-theater-festival-for-autistic-audience.html | Lincoln Center to Host Theater Festival for Autistic Audience | False | By Andrew R. Chow | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/opinion/sunday/france-and-the-benefits-of-a-little-dictatorship.html | France and the Benefits of a Little Dictatorship | False | By Andrew Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/homes-for-sale-in-katonah-new-york-wall-township-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Anne Mancuso | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/nsa-surveillance-terrorism-privacy.html | N.S.A. Halts Collection of Americansâ€šÃ„Â' Emails About Foreign Targets | False | By Charlie Savage | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/technology/facebook-concerts-attend.html | â€šÃ„Â'10 Concertsâ€šÃ„Â' Facebook Meme May Reveal More Than Musical Tastes | False | By Christopher Mele and Daniel Victor | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/new-kosciuszko-bridge-same-old-traffic.html | New Kosciuszko Bridge. Same Old Traffic. | False | By Emma G. Fitzsimmons and Nate Schweber | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/technology/daily-report-cloud-computing-asserts-itself.html | Daily Report: Cloud Computing Asserts Itself | False | By Jim Kerstetter | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/trumps-flip-flops-and-the-dangers-they-pose.html | Trumpâ€šÃ„Â's Flip-Flops and the Dangers They Pose | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/jeff-sessions-ms-13-gang-long-island.html | On Long Island, Sessions Vows to Eradicate MS-13 Gang | False | By Liz Robbins | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/jim-demint-heritage-foundation.html | Jim DeMint Is Said to Be Out at Heritage Foundation | False | By Jeremy W. Peters and Maggie Haberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/a-stark-warning-on-climate.html | A Stark Warning on Climate | False | | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/hotlines-for-harassment.html | Hotlines for Harassment | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/europe/sweden-migrants-refugees-asylum.html | Their Asylum Requests Denied, Thousands Stay in Sweden (Some for Years) | False | By Martin Selsoe Sorensen and Christina Anderson | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/trump-white-house-first-100-days-new-york-times-reporters.html | Our White House Reporters Recall Their Most Vivid Moments of Trumpâ€šÃ„Â´s First 100 Days | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/design/last-chance-jason-fox-at-canada.html | Last Chance: Jason Fox at Canada | False | By Roberta Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/business/30gretchen-morgenson-whistleblowers-radian.html | A Whistle Was Blown, but Who Was Listening? | False | By Gretchen Morgenson | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/cell-research-and-consent.html | Cell Research and Consent | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/music/playlist-katy-perry-haim-dj-khaled.html | The Playlist: Katy Perry and Haim Reach for New Flavors | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/brock-long-fema.html | Trump Nominates Former Disaster Relief Manager to Lead FEMA | False | By Ron Nixon | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-03 | https://www.nytimes.com/2017/04/28/dining/vietnamese-rice-noodles-recipe.html | Light Noodles, Deep Flavor | False | By David Tanis | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/congress-100-days-trump.html | Congress at 100 Days: Frenetic Action but Few Accomplishments | False | By Jennifer Steinhauer | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/football/nfl-draft-best-available.html | N.F.L. Draft Round 2: Here Are the Best Available Players | False | By Benjamin Hoffman | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/your-money/its-a-good-time-to-trade-your-student-debt-for-home-debt.html | Itâ€šÃ„Â´s a Good Time to Trade Your Student Debt for Home Debt | False | By Ann Carrns | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/design/art-goes-political-but-will-that-fly-on-the-london-market.html | Art Goes Political, but Will That Fly on the London Market? | False | By Scott Reyburn | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/your-money/bringing-family-wealth-to-bear-against-a-relentless-illness.html | Bringing Family Wealth to Bear Against a Relentless Illness | False | By Paul Sullivan | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/television/american-gods-tv-review.html | Review: â€šÃ„Â²American Godsâ€šÃ„Â´ Works in Mysterious Ways | False | By Mike Hale | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/asia/chinas-environmental-woes-in-films-that-go-viral-then-vanish.html | Chinaâ€šÃ„Â´s Environmental Woes, in Films That Go Viral, Then Vanish | False | By Kiki Zhao | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/upshot/under-the-trump-tax-plan-we-might-all-want-to-become-corporations.html | Under the Trump Tax Plan, We Might All Want to Become Corporations | False | By Neil Irwin | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/trump-twitter-google.html | What Google and Twitter Say About Trumpâ€šÃ„Â´s First 100 Days | False | By Matt Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/climate-of-complete-certainty.html | Climate of Complete Certainty | False | By Bret Stephens | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/dealbook/kohlberg-kravis-roberts-valueact.html | K.K.R. Finds an Activist at Its Gates | False | By Jeffrey Goldfarb | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/design/vito-acconci-dead-performance-artist.html | Vito Acconci, Performance Artist and Uncommon Architect, Dies at 77 | False | By Randy Kennedy | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/a-mandatory-entrance-fee-at-the-met.html | A Mandatory Entrance Fee at the Met? | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/rainbow-benefits-city-harvest-cipriani-lgbt-hillary-clinton.html | A Rainbow of Benefits | False | By Denny Lee | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/arts/music/heard-of-giacomo-meyerbeer-hes-on-the-cusp-of-a-musical-renaissance.html | Heard of Giacomo Meyerbeer? Heâ€šÃ„Â´s on the Cusp of a Musical Renaissance | False | By Zachary Woolfe | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/britain-museum-tate-boat.html | At Tate Galleries in London, Parting Gift Makes Waves: A Boat | False | By Amie Tsang | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/americas/brazil-general-strike.html | Brazil Gripped by General Strike Over Austerity Measures | False | By Simon Romero | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/laura-osnes-star-of-broadways-bandstand-at-home.html | Laura Osnes, Star of Broadwayâ€šÃ„Â´s â€šÃ„Â²Bandstand,â€šÃ„Â´ at Home | False | By Joanne Kaufman | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/music/roger-waters-times-talks.html | Watch a Conversation With Roger Waters | False | By Jon Pareles | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/marketing-for-luxury-real-estate.html | Creative Marketing for Luxury Condos | False | By Kaya Laterman | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/music/review-new-york-philharmonic-stravinsky-funeral-song.html | Review: An Old Stravinsky â€šÃ„Ã´Funeral Songâ€šÃ„Ã´ Rumbles Anew | False | By Corinna da Fonseca-Wollheim | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/dealbook/trump-stocks-100-days-markets.html | â€šÃ„Ã´Trump Bumpâ€šÃ„Ã´ Lifts Stocks, Giving President a Win for His First 100 Days | False | By Michael J. de la Merced | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/drug-evidence-will-be-permitted-at-cosby-trial.html | Drug Evidence Will Be Permitted at Cosby Trial | False | By Graham Bowley | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/luxury-rentals-building-apps-new-york.html | Luxury Rentals Use Apps to Pique Interest | False | By Ross Barkan | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/movies/how-to-be-a-latin-lover-review-eugenio-derbez.html | Review: Eugenio Derbez as Just a Gigolo in â€šÃ„Ã´How to Be a Latin Loverâ€šÃ„Ã´ | False | By Glenn Kenny | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/music/jazz-epistles-abdullah-ibrahim-review.html | Review: Abdullah Ibrahim Revisits the Past at Town Hall | False | By Giovanni Russonello | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/music/5-sublime-minutes-by-a-maverick-this-week-8-best-classical-music-moments.html | 5 Sublime Minutes by a Maverick: This Weekâ€šÃ„Ã´s 8 Best Classical Music Moments | False | | | |
| 2017-04-28 | 2017-05-07 | https://www.nytimes.com/2017/04/28/travel/tired-of-mothers-day-brunch-try-a-tea.html | Tired of Motherâ€šÃ„Ã´s Day Brunch? Try a Tea | False | By Shivani Vora | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/dance/review-new-york-city-ballet-here-now-festival-wheeldon-ratmansky-peck.html | New York City Ballet: A Story in Three Choreographers | False | By Brian Seibert | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/trump-orders-review-of-safety-rules-created-after-gulf-oil-spill.html | Trump Orders Review of Safety Rules Created After Gulf Oil Spill | False | By Coral Davenport | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-01 | https://www.nytimes.com/2017/04/28/nyregion/a-hospital-no-longer-afloat-but-buoyant-with-memories.html | A Hospital No Longer Afloat, but Buoyant With Memories | False | By James Barron | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-05-02 | https://www.nytimes.com/2017/04/28/science/mars-soil-bricks.html | If Mars Is Colonized, We May Not Need to Ship In the Bricks | False | By Nicholas St. Fleur | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/gray-malin-photographs.html | The Sunny Escapism of the Photographer Gray Malin | False | By Sheila Marikar | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/design/architecture-crotona-park-bronx-tennis-courts-cary-leeds-center-.html | Tennis, for Anyone? In the Bronx, the Answer Is Yes | False | By Michael Kimmelman | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/arts/television/on-gotham-ben-mckenzie-goes-from-detective-to-director.html | On â€šÃ„Ã´Gotham,â€šÃ„Ã´ Ben McKenzie Goes From Detective to Director | False | By Mike Hale | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/florence-finch-dead-coast-guard-war-hero.html | Florence Finch, Unsung War Hero Who Took On Japanese, Dies at 101 | False | By Sam Roberts | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/canada/canada-today-behind-the-green-gables-trade-twists-and-strange-skies.html | Canada Today: Behind the Green Gables, Trade Twists and Strange Skies | False | By Ian Austen | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/amtrak-penn-station-disruptions.html | Penn Station Work Will Cause 2 to 3 Major Weekday Disruptions, Amtrak Says | False | By Patrick McGeehan | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-14 | https://www.nytimes.com/2017/04/28/books/review/killers-of-the-flower-moon-david-grann.html | Book Review: â€šÃ„Ã´Killers of the Flower Moon,â€šÃ„Ã´ by David Grann | False | By Dave Eggers | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/insider/judging-love-at-the-seinfeld-diner.html | Judging Love at the â€šÃ„Ã´Seinfeldâ€šÃ„Ã´ Diner | False | By Daniel Jones | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/asia/north-korea-missile-test.html | A New North Korean Missile Test Ends in Failure | False | By Choe Sang-Hun | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/movies/michael-reeves-horror-movies.html | Witches, Beasts, Sorcerers: The Gothic Horror of Michael Reeves | False | By J. Hoberman | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/john-waterss-writing-room-in-baltimore-full-of-kitsch.html | John Waterssâ€šÃ„Ã´s Writing Room in Baltimore, Full of Kitsch | False | By Steven Kurutz | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/europe/france-macron-russia-sputnik-rt.html | Macron Denies Access to 2 Russian Media Outlets in French Campaign | False | By BenoîšÃ†t Morenne | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/tinsley-mortimer-changes-hats-but-not-her-hair-color.html | Tinsley Mortimer Changes Hats, but Not Her Hair Color | False | By Marshall Heyman | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/media/strike-hollywood-writers-studios.html | As Hollywood Writersâ€šÃ„Ã´ Contract Ends, Studios Are More Vulnerable | False | By John Koblin and Brooks Barnes | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/middleeast/pope-francis-muslims-egypt.html | Pope Francis, in Egypt, Delivers a Blunt Message on Violence and Religion | False | By Jason Horowitz | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/middleeast/american-soldiers-afghanistan.html | â€šÃ„Â´Friendly Fireâ€šÃ„Â´ May Have Killed 2 U.S. Soldiers in Afghanistan Raid | False | By Helene Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/kosciuszko-bridge-pronounciation.html | How Do You Pronounce Kosciuszko? It Depends on Where Youâ€šÃ„Â´re From. | False | By David W. Dunlap | 2017-07-05 | TX 8-481-190 |
| 2017-04-28 | 2017-05-01 | https://www.nytimes.com/2017/04/28/world/europe/french-election-polls.html | After French Vote, a Question: How Were the Polls So Right? | False | By Dan Bilefsky | 2017-08-24 | TX 8-481-152 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/methodist-high-court-rejects-first-gay-bishops-consecration.html | Methodist High Court Rejects First Openly Gay Bishopâ€šÃ„Â´s Consecration | False | By Laurie Goodstein | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/thomas-forkner-dead-waffle-house.html | Thomas Forkner, Waffle House Co-Founder, Dies at 98 | False | By Daniel E. Slotnik | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/hockey/nhl-playoffs-penguins-capitals-fleury.html | This Postseason, Penguinsâ€šÃ„Â´ Marc-Andre Fleury Is Having Success, and Fun | False | By Ben Rothenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/new-york-schools-lead-water.html | Most New York City Schools Had High Lead Levels, Retests Find | False | By Kate Taylor | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/its-great-to-suck-at-surfing.html | (Itâ€šÃ„Â´s Great to Suck at Something | False | By Karen Rinaldi | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/football/misgivings-diminish-the-mighty-nfls-swagger.html | Misgivings Diminish the Mighty N.F.L.â€šÃ„Â´s Swagger | False | By Ken Belson | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/bill-de-blasio-joseph-ponte-jails-rikers.html | De Blasio Blames Jails Chiefâ€šÃ„Â´s Getaways on Bad Advice | False | By J. David Goodman | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/chicago-schools-barbara-byrd-bennett.html | Chicago Schools Ex-Leader Is Sentenced as Classrooms Struggle to Stay Open | False | By Mitch Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/baseball/new-york-yankees-baltimore-orioles-didi-gregorius.html | Yankees Stage Improbable Comeback Behind a Volley of Home Runs | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/school-choice-betsy-devos.html | Vouchers Found to Lower Test Scores in Washington Schools | False | By Erica L. Green | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/football/jets-draft-second-third-round.html | As a Counterweight to Modern Tight Ends, Jets Draft Two Safeties | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-05-02 | https://www.nytimes.com/2017/04/28/us/norman-hatch-dead-filmed-war-in-the-pacific.html | Norman T. Hatch, Who Filmed Grisly World War II Combat, Dies at 96 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/christopher-murphy-guns-trump.html | Senator Responds to Trumpâ€šÃ„Â´s N.R.A. Speech With Photos of Shooting Victims | False | By Matt Stevens | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/baseball/theo-epstein-chicago-cubs-boston-red-sox.html | Theo Epstein, Conquering Hero, Returns With Chicago Cubs to Fenway Park | False | By Billy Witz | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/trumps-100-days-on-world-stage-rallying-some-and-repelling-others.html | Trumpâ€šÃ„Â´s 100 Days on World Stage: Rallying Some and Repelling Others | False | By Mark Landler, Ellen Barry and Jason Horowitz | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/baseball/new-york-mets-yankees.html | In Early Going, the Yankees Steal the Metsâ€šÃ„Â´ Thunder | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/george-takei-japanese-internment-americas-great-mistake.html | George Takei: Internment, Americaâ€šÃ„Â´s Great Mistake | False | By George Takei | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/new-york-mets-injuries-terry-collins.html | Juggling Several Injuries, Mets Hang On to Beat Nationals | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/media/chris-dodd-resign-mpaa.html | Christopher Dodd to Step Down as Top Lobbyist for Movie Industry | False | By Brooks Barnes | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/28/us/richard-racehorse-haynes-dead-texas-defense-lawyer.html | Richard Haynes, Flashy and Successful Houston Lawyer, Dies at 90 | False | By William Grimes | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/senator-menendez-corruption-case.html | Doctor Linked to Senator Menendezâ€šÃ„Â´s Corruption Case Is Convicted of Fraud | False | By Matthew Haag | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/donald-trump-goes-to-washington.html | Mr. Trump Goes to Washington | False | By Peter Wehner | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/choate-life-trustees-resign-sex-abuse.html | 2 Choate Life Trustees Resign Amid Sexual Abuse Investigation | False | By Elizabeth A. Harris | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/100-days-of-noise-from-donald-trump.html | 100 Days of Noise From Donald Trump | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/south-la-revisited-25-years-after-the-rodney-king-riots.html | South L.A. Revisited, 25 Years After the Rodney King Riots | False | By Héctor Tobar | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/fresh-air-fund-diving-into-summer.html | Diving Into Summer With the Fresh Air Fund | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/crosswords/a-season-in-the-sun-hannibal-swimming-zog.html | A Season in the Sun | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/the-birth-of-vietnamization.html | The Birth of â€šÃ„Â´Vietnamizationâ€šÃ„Â´ | False | By Stephen B. Young | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/todayspaper/quotation-of-the-day-digging-a-grave-of-secrets-in-a-brooklyn-cemetery.html | Quotation of the Day: Digging a Grave of Secrets in a Brooklyn Cemetery | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-05-01 | https://www.nytimes.com/2017/04/28/world/asia/shobha-nehru-death.html | Shobha Nehru Dies at 108; Escaped Holocaust and Married Into Indian Politics | False | By Ellen Barry | 2017-08-24 | TX 8-481-152 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/football/new-york-giants-draft-dalvin-tomlinson.html | In Drafting Davis Webb, Giants Pick a Potential Successor to Eli Manning | False | By Tom Pedulla | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/29/arts/television/whats-on-tv-saturday-samantha-bee-hosts-not-the-white-house-correspondents-dinner.html | Whatâ€šÃ„Â´s on TV Saturday: Samantha Bee hosts â€šÃ„Â²Not the White House Correspondentsâ€šÃ„Â´ Dinnerâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/29/fashion/100-days-of-trump-style.html | 100 Days of Trump Style | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/29/world/americas/veracruz-mexico-reporters-killed.html | In Mexico, â€šÃ„Â²Itâ€šÃ„Â´s Easy to Kill a Journalistâ€šÃ„Â´ | False | By Azam Ahmed | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/europe/leeches-russia-medicine.html | Despite the â€šÃ„Â²Yuck Factor,â€šÃ„Â´ Leeches Are Big in Russian Medicine | False | By Andrew E. Kramer | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/asia/phan-phan-gillis-china-deport-spy-charge.html | China Deports American Woman Convicted on Spying Charge | False | By Chris Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/fashion/weddings-chaste-bride-bridal-carolina-herrera-ruth-negga.html | The Return of the Chaste Bride | False | By Ruth La Ferla | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/fashion/pastoral-living-in-stardew-valley-mesmerized-by-a-online-game.html | Pastoral Living in Stardew Valley: Mesmerized by an Online Game | False | By Virginia Heffernan | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/fashion/from-ghana-to-hanover-square.html | Edward Enninfulâ€šÃ„Â´s Unlikely Journey, From Ghana to Hanover Square | False | By Matthew Schneier | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/football/mr-irrelevant-nfl.html | Last in N.F.L. Draft, but Getting More Relevant All the Time | False | By Ken Belson | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/politics/fact-checking-president-trump-through-his-first-100-days.html | Fact-Checking President Trump Through His First 100 Days | False | By Linda Qiu | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-05-04 | https://www.nytimes.com/2017/04/29/style/when-the-gospel-of-minimalism-collides-with-daily-life.html | When the Gospel of Minimalism Collides With Daily Life | False | By Jacoba Urist | 2017-08-24 | TX 8-481-152 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/europe/european-union-brussels-brexit-theresa-may.html | European Union Leaders, Gathering Without May, Endorse Guidelines on â€šÃ„Â²Brexitâ€šÃ„Â´ Talks | False | By James Kanter | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/fashion/weddings/eleni-bastas-erik-tikkanen-married.html | No Cutting in Line (Present Company Excluded) | False | By Rosalie R. Radomsky | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/technology/farhads-and-superior-mikes-week-in-tech-theres-no-flying-car.html | Farhadâ€šÃ„Â´s and Superior Mikeâ€šÃ„Â´s Week in Tech: Thereâ€šÃ„Â´s No Flying Car | False | By Farhad Manjoo and Michael J. de la Merced | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/fashion/weddings/casey-klippel-justin-jee-married.html | He Hit the Right Notes | False | By Vincent M. Mallozzi | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/realestate/a-selective-no-pets-policy.html | A Selective â€šÃ„Â²No Petsâ€šÃ„Â´ Policy | False | By Ronda Kaysen | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/europe/russia-protests-anticorruption-open-russia.html | Thousands of Russians Present Letters of Protest in Demonstrations | False | By Neil MacFarquhar | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/basketball/joe-johnson-utah-jazz-los-angeles-clippers.html | Joe Johnson, a Taciturn Veteran, Speaks Volumes for the Jazz | False | By Benjamin Hoffman | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/business/dealbook/white-house-is-open-for-business-leaders-and-their-ideas.html | Persuasive Business Leaders Parade Through White House | False | By Kate Kelly | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/europe/marine-le-pen-nicolas-dupont-aignan.html | Marine Le Pen Will Name a Former Rival Prime Minister if Elected | False | By Aurelien Breeden | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/crosswords/variety-puzzle-acrostic.html | Variety Puzzle: Acrostic | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/politics/trump-presidency-100-days.html | How Trump Has Reshaped the Presidency, and How Itâ€šÃ„Ã´s Changed Him, Too | False | By Peter Baker | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/baseball/eric-thames-brewers-home-runs-milwaukee.html | For Brewersâ€šÃ„Ã´ Eric Thames, Stint in South Korea Goes a Long Way | False | By Tyler Kepner | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/united-states-citizenship-and-immigration-services-military-screening.html | Vetting Delays Snarl Path to Citizenship for Thousands in Military | False | By Frances Robles | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/football/ny-giants-nfl-draft-quarterback.html | Giants Draft for the Present, and the Future | False | By Tom Pedulla | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/insider/mexicos-contradictions-trump-azam-ahmed-profile.html | Meet the Mexico Bureau Chief. (His Job Has Changed Since Trump.) | False | By Lizzie Wade | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/tennis/maria-sharapova-stuttgart.html | Maria Sharapova, in Return, Falls in Semifinals in Stuttgart | False | By Agence France-Presse | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/basketball/houston-rockets-daryl-morey.html | 6-Foot-10 and a 3-Point Shooter. Just What the Rockets Want. | False | By Scott Cacciola | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/lessons-from-100-days-of-president-trump.html | Lessons From 100 Days of President Trump | False | By Nicholas Kristof | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/the-man-behind-the-metal-detector.html | The Man Behind the Metal Detector | False | By Adam Sturmacher | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/a-plan-to-poison-the-wild-hogs-of-texas.html | A Plan to Poison the Wild Hogs of Texas | False | By Kate Murphy | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/is-there-a-case-for-le-pen.html | Is There a Case for Le Pen? | False | By Ross Douthat | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/when-congress-made-taxes-fairer.html | When Congress Made Taxes Fairer | False | By Bill Bradley | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/even-as-president-donald-trump-panders-to-the-nra.html | Even as President, Donald Trump Panders to the N.R.A. | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/donald-trumps-one-awful-accomplishment.html | Donald Trumpâ€šÃ„Ã´s One Awful Accomplishment | False | By Frank Bruni | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/how-the-left-learned-to-hate-like-the-right.html | How the Left Learned to Hate Like the Right | False | By Michelle Goldberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/fcc-invokes-internet-freedom-while-trying-to-kill-it.html | F.C.C. Invokes Internet Freedom While Trying to Kill It | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sunday-review/these-guys-really-like-trump.html | These Guys Really Like Trump | False | By Susan Chira | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/dont-send-50000-back-to-fragile-haiti.html | Donâ€šÃ„Ã´t Send 50,000 Back to Fragile Haiti | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/the-upside-to-the-presidential-twitter-feed.html | The Upside to the Presidential Twitter Feed | False | By Michael Kinsley | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/youre-too-focused-on-what-youre-focused-on.html | Youâ€šÃ„Ã´re Too Focused on What Youâ€šÃ„Ã´re Focused On | False | By Erica J. Boothby | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/expand-your-world-go-to-the-beach-in-alabama.html | Expand Your World, Go to the Beach in Alabama | False | By W. Kamau Bell | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/when-communism-inspired-americans.html | When Communism Inspired Americans | False | By Vivian Gornick | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/asia/marines-return-to-helmand-province-for-a-job-they-thought-was-done.html | Marines Return to Helmand Province for a Job They Thought Was Done | False | By Mujib Mashal | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/politics/peoples-climate-march-trump.html | Climate March Draws Thousands of Protesters Alarmed by Trumpâ€šÃ„Ã´s Environmental Agenda | False | By Nicholas Fandos | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/middleeast/pope-francis-egypt.html | Pope Francis Urges U.S. and North Korea to Step Away from the Brink | False | By Jason Horowitz | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/asia/pakistan-prime-minister-nawaz-sharif-top-aides.html | Facing Military Pressure, Pakistanâ€šÃ„Ã´s Prime Minister Ousts 2 Top Aides | False | By Salman Masood | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/baseball/new-york-yankees-baltimore-orioles.html | Aaron Judge Leads the Renewed Bronx Bombers Past the Orioles | False | By Wallace Matthews | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/delta-pilot-atlanta-airport-woman.html | Video Captures Delta Pilot Smacking Woman to Break Up Fight | False | By Maya Salam | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/baseball/ny-mets-washington-nationals-sandy-alderson.html | Win Over Nationals Is Encouraging Sign for Debilitated Mets | False | By James Wagner | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/crosswords/new-england-chatter-1920s-anarchist-steppenwolf.html | New England Chatter | False | By Deb Amlen | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/arts/television/veep-matt-walsh-sean-spicer.html | What Mike McLintock From â€šÃ„Ã²Veepâ€šÃ„Ã´ Would Say to Sean Spicer | False | By The New York Times | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/asia/trump-xi-jinping-china.html | A Spring Thaw? Trump Now Has â€šÃ„Ã²Very Goodâ€šÃ„Ã´ Words for Chinaâ€šÃ„Ã´s Leader | False | By Chris Buckley | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/us-service-member-killed-mosul.html | American Service Member Dies in Explosion Outside Mosul | False | By Helene Cooper | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/politics/trump-rally-pennsylvania.html | Trump Savages News Media at Rally to Mark His 100th Day | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/asia/sidewalk-food-vendors-hanoi-bangkok-jakarta.html | Efforts to Ease Congestion Threaten Street Food Culture in Southeast Asia | False | By Mike Ives | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/business/france-election-globalization-lepen-macron-lace.html | Once a Lace Capital, Now Riven by French Politics | False | By Liz Alderman | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/hockey/nhl-playoffs-new-york-rangers-ottawa-senators.html | Rangers Crumble at Hands of Senatorsâ€šÃ„Ã´ One-Man Wrecking Crew | False | By Allan Kreda | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/football/new-york-jets-draft.html | With Key Pieces of Last Yearâ€šÃ„Ã´s Team Gone, Jets Begin Laying a New Foundation | False | By Seth Berkman | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/arts/television/samantha-bee-not-white-house-correspondents-dinner.html | At Samantha Beeâ€šÃ„Ã´s â€šÃ„Ã²White Houseâ€šÃ„Ã´ Dinner, Journalism Is Toasted as Trump Is Mocked | False | By Sopan Deb | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/business/media/netflix-hack-orange-is-the-new-black.html | Hacker Leaks Episodes From Netflix Show and Threatens Other Networks | False | By Nicole Perlroth and Matthew Haag | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/judge-strikes-down-harris-county-bail-system.html | Judge in Houston Strikes Down Harris Countyâ€šÃ„Ã´s Bail System | False | By Eli Rosenberg | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/soccer/arsenal-arsene-wenger.html | Arsâ€šÃ„Â®ne Wenger Reaches the End of the Road at Arsenal. Or Maybe Not. | False | By Rory Smith | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/todayspaper/quotation-of-the-day-chinas-appetite-pushes-fish-stocks-to-brink.html | Quotation of the Day: Chinaâ€šÃ„Ã´s Appetite Pushes Fish Stocks to Brink | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/maureen-martino-saharat-surattanont.html | Maureen Martino, Saharat Surattanont | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/alicia-molt-stephen-west.html | Alicia Molt, Stephen West | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/sarah-king-zachary-friedman.html | Sarah King, Zachary Friedman | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/mira-emmett-michael-rothman.html | Mira Emmett, Michael Rothman | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/us/immigrants-deportation-sexual-abuse.html | Too Scared to Report Sexual Abuse. The Fear: Deportation. | False | By Jennifer Medina | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/nyregion/new-york-excelsior-scholarship-free-tuition.html | Free Tuition in New York Adds Powerful Pull at Decision Deadline | False | By Lisa W. Foderaro | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/jennifer-hoguet-peter-sneider.html | Jennifer Hoguet, Peter Sneider | False | | 2017-07-05 | TX 8-481-190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/jessica-marsden-alexander-worsnip.html | Jessica Marsden, Alexander Worsnip | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/quinn-dang-andrew-prokop.html | Quinn Dang, Andrew Prokop | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/europe/uk-tony-blair-labour-brexit.html | Tony Blair Urges U.K. to Stay Centered, and Close to Europe | False | By Stephen Castle | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/luna-atamian-jonas-hahn-petersen.html | Luna Atamian, Jonas Hahn-Petersen | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/alison-goldman-kelly-brewster.html | Alison Goldman, Kelly Brewster | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/robert-zakem-richard-defeo-jr.html | Robert Zakem, Richard DeFeo Jr. | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/tamara-houston-sophia-toh.html | Tamara Houston, Sophia Toh | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/allison-carryl-rhys-gordon.html | Allison Carryl, Rhys Gordon | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/annie-berger-austin-hall.html | Annie Berger, Austin Hall | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/barbara-gao-kevin-shapiro.html | Barbara Gao, Kevin Shapiro | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/weddings/nina-woolley-braveen-ragunanthan.html | Nina Woolley, Braveen Ragunanthan | False | | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/us/politics/trump-invites-rodrigo-duterte-to-the-white-house.html | Trump Invites Rodrigo Duterte to the White House | False | By Mark Landler | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/arts/television/whats-on-tv-sunday-american-gods-and-poo-bear-afraid-of-forever.html | What’s on TV Sunday: ‘American Gods’ and ‘Poo Bear: Afraid of Forever’ | False | By Kathryn Shattuck | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/east-texas-tornadoes-canton-van-zandt.html | At Least 5 Are Killed in Tornadoes in East Texas | False | By Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/asia/donald-trump-south-korea-missile-system-thaad.html | U.S. Confirms It Will Pay for Antimissile System, South Korea Says | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/everything-you-need-to-know-about-the-met-gala.html | Everything You Need to Know About the Met Gala 2017 | False | By Vanessa Friedman | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/world/asia/chinas-appetite-pushes-fisheries-to-the-brink.html | China’s Appetite Pushes Fisheries to the Brink | False | By Andrew Jacobs | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/television/whcd-samantha-bee-hasan-minhaj-trump-fox-news-and-cnn.html | In Dueling Events, Samantha Bee and Hasan Minhaj Target Trump, Fox News and CNN | False | By Dave Itzkoff | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/europe/slovakia-teenagers-corruption-david-straka-karolina-farska.html | Young, Idealistic but Determined, Slovaks Lead Anticorruption Crusade | False | By Rick Lyman | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | Compiled by C. J. Hughes | 2017-07-05 | TX 8-481-190 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/trump-nafta-trade-economy.html | On Trade, a Politically Feisty Trump Risks Economic Damage | False | By Peter S. Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-04 | https://www.nytimes.com/2017/04/30/style/understanding-what-makes-plants-happy.html | Understanding What Makes Plants Happy | False | By Margaret Roach | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/europe/turkey-purge-wikipedia-tv-dating-shows.html | Turkey Purges 4,000 More Officials, and Blocks Wikipedia | False | By Patrick Kingsley | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/nyregion/new-jersey-governor-democratic-primary.html | A Sluggish Start to New Jersey’s Race for Governor | False | By Nick Corasaniti | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/white-house-correspondents-dinner.html | For Journalists, Annual Dinner Serves Up Catharsis and Resolve | False | By Michael M. Grynbaum | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/readers-react-dispute-over-gay-clergy.html | Readers React: Dispute Over Gay Clergy | False | By Laurie Goodstein | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/hate-crimes-legislation.html | Spread of Hate Crimes Has Lawmakers Seeking Harsher Penalties | False | By Audra D. S. Burch | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/asia/north-korea-economy-marketplace.html | As Economy Grows, North Korea’s Grip on Society Is Tested | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/soccer/chelsea-beats-everton-premier-league.html | Chelsea Beats Everton to Move Closer to Premier League Title | False | By Agence France-Presse | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/nyregion/in-nolita-a-tribute-to-forgotten-history.html | In NoLIta, a Tribute to Forgotten History | False | By David Gonzalez | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/baseball/the-power-and-the-dubious-glory-of-baseballs-save-stat.html | The Power and the Questioned Glory of Baseballâ€™s Save Stat | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/canada/totem-poles-haida-nation-british-columbia.html | Where Totem Poles Are a Living Art (and Relics Rest in Peace) | False | Photographs and Text by Catherine Porter | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-02 | https://www.nytimes.com/2017/04/30/theater/review-the-dreyfus-affair-and-the-sound-of-anxiety.html | Review: â€˜The Dreyfus Affairâ€™ and the Sound of Anxiety | False | By Elisabeth Vincentelli | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/soccer/chelsea-premier-league-antonio-conte.html | Chelsea Cruises, and Itâ€™s All Over but the Critiquing | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/soccer/tottenham-defeats-arsenal-premier-league-chelsea.html | Tottenham Keeps Arsenal in Its Wake and Chelsea in Its Sights | False | By Agence France-Presse | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/medicaid-expansion-trump-obama-florida.html | Florida Deal Would Reverse Key Part of Obamaâ€™s Medicaid Expansion | False | By Robert Pear | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/meitu-hong-kong-stock-connect-china.html | As Chinaâ€™s Investors Rush In, Hong Kong Shares Take a Wild Ride | False | By Neil Gough | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/movies/how-to-be-a-latin-lover-baahubali-2-box-office.html | â€˜How to Be a Latin Loverâ€™ and â€˜Baahubali 2â€™ Show Power at Box Office | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/design/kimbell-art-museum-modigliani-sculpture.html | Kimbell Art Museum in Texas Acquires a Rare Modigliani Sculpture | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/trump-duterte.html | Trumpâ€™s â€˜Very Friendlyâ€™ Talk With Duterte Stuns Aides and Critics Alike | False | By Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/baseball/noah-syndergaard-hurt-mets-nationals-anthony-rendon.html | An Injury for Noah Syndergaard, and an Indignity for the Mets | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/traffic-light-fine.html | Yellow-Light Crusader Fined for Doing Math Without a License | False | By Patricia Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/technology/apples-stock-races-ahead-as-investors-bet-on-new-iphones.html | Appleâ€™s Stock Races Ahead as Investors Bet on New iPhones | False | By Vindu Goel | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/asia/ueli-steck-mountain-climber-dead-everest.html | Ueli Steck, Renowned Mountain Climber, Dies Near Everest at 40 | False | By Rajneesh Bhandari and Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/insider/obit-documentary-film.html | Lights, Camera, Obits! | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/music/review-stravinskys-rite-as-a-piano-duo-captivates-carnegie-hall.html | Review: Stravinskyâ€™s â€˜Riteâ€™ as a Piano Duo Captivates Carnegie Hall | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/theater/review-a-souped-up-dreamgirls-roars-in-london.html | Review: A Souped-Up â€˜Dreamgirlsâ€™ Roars in London | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/design/cuomo-has-the-opportunity-to-fix-penn-station-but-will-he.html | Cuomo Has the Opportunity to Fix Penn Station, but Will He? | False | By Michael Kimmelman | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/design/brooklyn-museum-contemporary-art.html | â€˜Encyclopedicâ€™ Brooklyn Museum Vies for Contemporary Attention | False | By Robin Pogrebin | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/music/singing-with-but-not-through-the-nose.html | Singing With, but Not Through, the Nose | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/music/joao-bosco-birdland-interview.html | Passion and Politics in Joã£o Boscoâ€™s Brazilian Rhythms | False | By James Gavin | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/books/tell-us-5-things-about-your-book-kate-moores-the-radium-girls.html | Tell Us 5 Things About Your Book: Kate Mooreâ€™s â€˜The Radium Girlsâ€™ | False | By John Williams | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/middleeast/dubai-introduces-its-own-font-lauding-free-expression-it-does-not-permit.html | Dubai Introduces Its Own Font, Lauding Free Expression It Does Not Permit | False | By Liam Stack | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/media/nbcuniversal-childrens-channel.html | NBCUniversal Is Building Its Own Childrenâ€™s Channel | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/treasury-auctions-set-for-the-week-of-may-1.html | Treasury Auctions Set for the Week of May 1 | False | | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/crosswords/literal-queen-early-beatle.html | Literal Queen | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/media/brands-tackle-an-online-foe-the-meme.html | Brands Tackle an Online Foe: The Meme | False | By Janet Morrissey | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/nyregion/during-rikers-upheaval-the-prettiest-village-in-maine-beckoned.html | During Rikers Upheaval, the â€šÃ„Â'Prettiest Village in Maineâ€šÃ„Â' Beckoned | False | By Rick Rojas | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/hockey/toronto-hockey-playing-female-judge.html | Meet Torontoâ€šÃ„Â's Gavel-Wielding, Puck-Shooting Madam Justice | False | By Curtis Rush | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/retro-report-conspiracy-theories-kennedy-trump.html | Whoâ€šÃ„Â's Fueling Conspiracy Whisperersâ€šÃ„Â' Falsehoods? | False | By Clyde Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/fact-check-trump-100-days.html | Fact Check: Trumpâ€šÃ„Â's Account of His First 100 Days in Office | False | By Linda Qiu | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/europe/saeed-karimian-iran-turkey-gem-tv.html | Exiled Iranian TV Executive Is Assassinated in Istanbul | False | By Patrick Kingsley | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/europe/france-marine-lepen-emmanuel-macron.html | In Franceâ€šÃ„Â's Poor Suburbs, Angry Voters May Skip Big Election | False | By Alissa J. Rubin and Lilia Blaise | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/technology/tipping-point-for-amazon-in-apparel.html | Amid Brick-and-Mortar Travails, a Tipping Point For Amazon in Apparel | False | By Nick Wingfield | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/technology/detailing-amazons-custom-clothing-patent.html | Detailing Amazonâ€šÃ„Â's Custom-Clothing Patent | False | By Nick Wingfield and Kelly Couturier | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/white-house-correspondents-dinner-parties.html | As Trump Assails the Media, Washington Finds the Will to Party | False | By Katie Rogers | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/music/obituary-dick-contino-accordion-heartthrob.html | Dick Contino, Accordion Heartthrob, Dies at 87 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/hockey/new-york-rangers-nhl-playoffs.html | Trying to Prevent a Third Loss, Rangers Embrace Second-Guessing | False | By Filip Bondy | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/nyregion/metropolitan-diary-april-fools-with-the-epitome-of-cool.html | April Foolsâ€šÃ„Â' With the Epitome of Cool | False | By Julia Markiewicz | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/nyregion/mets-mayor-bill-de-blasio.html | City Pays for Mets Moment, Guided by Firm With Troubled Ties to de Blasio | False | By J. David Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/arts/music/review-philip-glasss-madrigal-opera-transparent-and-opaque.html | Review: Philip Glassâ€šÃ„Â's â€šÃ„Â²Madrigal Operaâ€šÃ„Â' Transparent and Opaque | False | By Corinna da Fonseca-Wollheim | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/democrats-2020.html | Emboldened by Trump but Divided by Generations, Democrats Look to 2020 | False | By Alexander Burns and Jonathan Martin | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/media/murdochs-sky-deal-britain.html | Murdochsâ€šÃ„Â' TV Deal in Britain Hinges on 3 Words: â€šÃ„Â²Fit and Properâ€šÃ„Â' | False | By Jim Rutenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/well/family/lunch-shaming-children-parents-school-bills.html | Shaming Children So Parents Will Pay the School Lunch Bill | False | By Bettina Elias Siegel | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/basketball/playoffs-los-angeles-clippers-utah-jazz.html | Jazz Top the Clippers in Game 7, Escorting Them to Another Early Exit | False | By Mike Tierney | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/fed-will-update-economic-outlook-and-april-jobs-data-is-ahead.html | Fed Will Update Economic Outlook, and April Jobs Data Is Ahead | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/baseball/new-york-yankees-baltimore-orioles.html | Entertaining Loss Doesnâ€šÃ„Â't Dim Luster of Yankeesâ€šÃ„Â' Opening Month | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/sebastian-gorka-white-house.html | Sebastian Gorka Likely to Be Out of White House Role, Officials Say | False | By Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/todayspaper/quotation-of-the-day-shaming-children-so-parents-will-pay-the-school-lunch-bill.html | Quotation of the Day: Shaming Children So Parents Will Pay the School Lunch Bill | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/bipartisan-agreement-reached-to-fund-government-through-september.html | Bipartisan Agreement Reached to Fund Government Through September | False | By Thomas Kaplan and Matt Flegenheimer | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/21st-century-fox-and-blackstone-said-to-be-interested-in-buying-tribune-media.html | 21st Century Fox and Blackstone Said to Be Interested in Buying Tribune Media | False | By Michael J. de la Merced and Emily Steel | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/basketball/celtics-open-conference-semifinal-by-beating-wizards.html | Celtics Open Conference Semifinal by Beating Wizards | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/theater/conversations-between-warhol-and-capote-to-be-adapted-into-a-play.html | Conversations Between Warhol and Capote to Be Adapted Into a Play | False | By Andrew R. Chow | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-07 | https://www.nytimes.com/2017/05/01/travel/where-to-go-in-beijing-china.html | At Home in Beijing | False | By Ian Johnson | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-07 | https://www.nytimes.com/2017/05/01/travel/beijing-china-history-sacred-city-temples-culture.html | My Beijing: The Sacred City | False | By Ian Johnson | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/nyregion/new-york-subway-signals.html | Key to Improving Subway Service in New York? Modern Signals | False | By Emma G. Fitzsimmons | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/arts/television/whats-on-tv-monday-the-2017-met-gala-and-matt-leblanc-in-episodes.html | Whatâ€šÃ„Â´s on TV Monday: The 2017 Met Gala and Matt LeBlanc in â€šÃ„Â'Episodesâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/sports/mexico-cetys-ncaa-border.html | Looking to Cross the Border From Mexico, Into the N.C.A.A. | False | By Marc Tracy | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/visas-for-foreign-workers.html | Visas for Foreign Workers | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/what-business-schools-are-for.html | What Business Schools Are For | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/better-transit-solutions-for-new-york.html | Better Transit Solutions for New York | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/should-the-us-import-drugs-to-drive-down-costs.html | Should the U.S. Import Drugs to Drive Down Costs? | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/keep-for-profit-schools-on-a-short-leash.html | Keep For-Profit Schools on a Short Leash | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/a-less-dark-rendering-of-western-civ-courses.html | A Less Dark Rendering of Western Civ Courses | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/push-and-pull-on-cuba-trump-obama.html | Push and Pull on Cuba | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/the-cost-of-barack-obamas-speech.html | The Cost of Barack Obamaâ€šÃ„Â´s Speech | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/helping-children-cope-with-a-parents-death.html | Helping Children Cope With a Parentâ€šÃ„Â´s Death | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/populism-has-not-peaked-in-europe-the-fight-continues.html | Populism Has Not â€šÃ„Â'Peakedâ€šÃ„Â' in Europe. The Fight Continues. | False | By Charlotte Mcdonald-Gibson | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/donald-trump-degradation-of-the-language.html | Trumpâ€šÃ„Â´s Degradation of the Language | False | By Charles M. Blow | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/donald-trump-on-the-power-of-being-awful.html | On the Power of Being Awful | False | By Paul Krugman | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/opinion/trumps-tax-cuts-may-be-more-damaging-than-reagans.html | Trumpâ€šÃ„Â´s Tax Cuts May Be More Damaging Than Reaganâ€šÃ„Â´s | False | By Steven Rattner | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-07 | https://www.nytimes.com/2017/05/01/books/review/richard-ford-between-them.html | Cheryl Strayed on Richard Fordâ€šÃ„Â´s Masterly Memoir of His Parents | False | By Cheryl Strayed | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/us/jim-justice-west-virginia-governor.html | West Virginiaâ€šÃ„Â´s Governor, an â€šÃ„Â'Unusual Democrat,â€šÃ„Â' Fights a G.O.P. Tide | False | By Jess Bidgood | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/europe-election-fake-news.html | In Europeâ€šÃ„Â´s Election Season, Tech Vies to Fight Fake News | False | By Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/us/politics/sent-to-prison-by-a-software-programs-secret-algorithms.html | Sent to Prison by a Software Programâ€šÃ„Â´s Secret Algorithms | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/trump-health-care.html | Pushing for Vote on Health Care Bill, Trump Seems Unclear on Its Details | False | By Robert Pear | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/energy-environment/trump-natural-gas-exports.html | Trump Administration's Push for Gas Exports Faces Market Glut | False | By Clifford Krauss | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/trump-overturning-regulations.html | Trump Discards Obama Legacy, One Rule at a Time | False | By Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/theater/mamas-going-strong-a-conversation-with-linda-and-laura-benanti.html | Mamas Going Strong: A Conversation With Linda and Laura Benanti | False | By Dave Itzkoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/nyregion/rockaways-ferry-new-york-city.html | To Rockaways Residents, New Ferry Service Is a Promise Kept | False | By Patrick McGeehan | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/fox-blackstone-tribune-trump.html | Morning Agenda: Fox and Blackstone Teaming Up for Tribune Media | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/san-diego-police-shooting-peter-selis.html | Gunman Killed After Mass Shooting at San Diego Pool Party | False | By Gerry Mullany and Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-07 | https://www.nytimes.com/2017/05/01/t-magazine/wylie-dufresne-dus-donuts-food-diary.html | One Award-Winning Chef 's and His Surprisingly Cheap Eating Habits | False | By Rachel Levin | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/well/live/hitting-a-medical-wall-and-turning-to-unproven-treatments.html | Hitting a Medical Wall, and Turning to Unproven Treatments | False | By Jane E. Brody | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/opinion/the-truth-about-the-palestinian-hunger-strike.html | The Truth About the Palestinian Hunger Strike | False | By Gilad Erdan | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/james-c-woolery-king-spalding.html | James C. Woolery, Veteran Deal Maker, Joins King & Spalding | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/anbang-caixin-china.html | After Failed Talks With Kushner, More Trouble for a Chinese Tycoon | False | By Chris Buckley | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/trump-ad-100-days.html | Trump, in New TV Ad, Declares First 100 Days a Success | False | By Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/media/ryan-seacrest-kelly-ripa-abc-live-host.html | Ryan Seacrest Joins Kelly Ripa as Co-Host of ABC's 'Live' | False | By Brooks Barnes and John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/gladstone-library-liberal-values.html | A Refuge for Liberal Values Beneath a Stern Victorian Gaze | False | By Stephen Castle | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/john-paulsons-fall-from-hedge-fund-stardom.html | John Paulson's Fall From Hedge Fund Stardom | False | By Alexandra Stevenson and Matthew Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/trump-cbs-interview.html | Trump Abruptly Ends CBS Interview After Wiretap Question | False | By Glenn Thrush and Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/may-day-loyalty-day-protests-trump.html | On May Day, Protesters Take to the Streets Nationwide | False | By Jennifer Medina and Vivian Yee | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/trump-philippines-duterte.html | Rodrigo Duterte Says He May Be Too Busy for White House Visit | False | By Felipe Villamor | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/middleeast/hamas-fatah-palestinians-document.html | In Palestinian Power Struggle, Hamas Moderates Talk on Israel | False | By Ian Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/japanese-warship-us-navy-ship.html | Japanese Warship Escorts U.S. Supply Ship on Its Way to Join Strike Force | False | By Motoko Rich | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/nyregion/new-york-housing-protests-alicia-glen-de-blasio.html | Housing Advocates Vow Sustained Protest of de Blasio Aide | False | By J. David Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/india-muslim-cows.html | Two Muslim Teenagers Killed in India Over Accusation of Cow Theft | False | By Hari Kumar | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/mike-pompeo-south-korea.html | Mike Pompeo, C.I.A. Chief, Visits South Korea as Tensions Grow With North | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/may-day-protests.html | From France to Indonesia, Marking May Day With Protests | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/theater/michael-moore-broadway-the-terms-of-my-surrender-donald-trump.html | Michael Moore to Take Aim at Trump, on Broadway | False | By Michael Paulson | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/dance/la-mama-moves-crowdsources-works-for-dance-festival.html | La MaMa Moves! Crowdsources Works in 's '#Here to Dance' | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-09 | https://www.nytimes.com/2017/05/01/science/urine-swimming-pools.html | Come On In. The Water's Fine (Mostly). | False | By Steph Yin | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/the-new-gilded-age-in-philanthropy.html | The New Gilded Age in Philanthropy | False | By Jonathan A. Knee | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/baseball/noah-syndergaard-injury-mets.html | Metsâ€šÃ„Ã´ Noah Syndergaard Out Indefinitely With Torn Muscle in Torso | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/france-may-day-unions-election-macron-le-pen.html | As Le Pen and Macron Fight for Presidency in France, Unions Are Split | False | By Aurelien Breeden | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/health/zika-twins-transmission-theories.html | Clues to Zika Damage Might Lie in Cases of Twins | False | By Pam Belluck and Tania Franco | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-04 | https://www.nytimes.com/2017/05/01/fashion/gabourey-sidibe-memoir.html | Gabourey Sidibe Doesnâ€šÃ„Ã´t Want to Talk About Her Body | False | By Penelope Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/health/artificial-nose-scent-disease.html | One Day, a Machine Will Smell Whether Youâ€šÃ„Ã´re Sick | False | By Kate Murphy | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/alliancebernstein-ceo-board.html | AllianceBernstein Ousts C.E.O. and Shakes Up Board | False | By Landon Thomas Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/case-of-ex-jefferies-trader-looms-over-trial-of-3-from-nomura.html | Case of Ex-Jefferies Trader Looms Over Trial of 3 From Nomura | False | By Peter J. Henning | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/supreme-court-miami-banks-fair-housing.html | Supreme Court Rules Miami Can Sue for Predatory Lending | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/how-to-eat-a-lobster-book-ashley-blom.html | A How-To Manual for Lifeâ€šÃ„Ã´s Culinary Conundrums | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/well/family/for-families-of-teens-at-suicide-risk-13-reasons-triggers-concerns.html | For Families of Teens at Suicide Risk, â€šÃ„Â¹13 Reasonsâ€šÃ„Â´ Raises Concerns | False | By Catherine Saint Louis | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-04 | https://www.nytimes.com/2017/05/01/technology/personaltech/windows-10-dark-theme.html | Going to the Dark Side in Windows 10 | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/television/great-news-gives-a-mother-daughter-team-an-onscreen-moment.html | â€šÃ„Â¹Great Newsâ€šÃ„Â´ Gives a Mother-Daughter Team an Onscreen Moment | False | By Michael M. Grynbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/espn-layoffs-sports-politics-bias.html | Claims of Liberal Bias in Media Now Include Sportscasters, Too | False | By Marc Tracy | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/media/fox-news-diana-falzone-lawsuit.html | Diana Falzone of Fox News Files Discrimination Lawsuit | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/trump-andrew-jackson-fact-check.html | Trump on the Civil War: â€šÃ„Â¹Why Could That One Not Have Been Worked Out?â€šÃ„Â´ | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/theater/highlights-atlantic-theater-company-2017-18-season.html | Highlights From Atlantic Theater Companyâ€šÃ„Â´s 2017-18 Season | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/opinion/child-care-and-tax-credits.html | Child Care and Tax Credits | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/cake-dolci-di-franci.html | Light Italian Cakes Made With Nut Flours | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/ice-cream-sandwich-pop-bar-popwich.html | The PopWich, an Ice Cream Sandwich on a Stick | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/science/cats-love-people.html | Empirical Evidence: Cats Love People | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/theater/5-must-see-shows-if-youre-in-new-york-this-month.html | 5 Must-See Shows if Youâ€šÃ„Â´re in New York This Month | False | By Jesse Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/griswold-cast-iron-sale.html | Vintage Cast Iron, Fully Restored and on Sale | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/opinion/flying-cars.html | Flying Cars | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/hudson-and-charles-butcher-upper-west-side.html | Downtown Butcher Shop Opens a Branch Uptown | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/opinion/obamas-wall-street-speech.html | Obamaâ€šÃ„Â´s Wall Street Speech | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/uk-eu-brexit-theresa-may-jean-claude-junker.html | In â€šÃ„Â²Brexitâ€šÃ„Â´ Talks, U.K. and E.U. Are Said to Be Miles Apart | False | By Steven Erlanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/music/kendrick-lamar-damn-billboard-chart.html | Kendrick Lamarâ€šÃ„Â´s â€šÃ„Â²DAMN.â€šÃ„Â´ Spends a Second Week at No. 1 | False | By Ben Sisario | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/21st-century-fox-bid-tribune-media-deal.html | In Fox Bid for Tribune, a Return to Erratic Murdoch Deal Making | False | By Jennifer Saba | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/science/wolves-hunting-yellowstone-national-park.html | The New Threat to Wolves in and Around Yellowstone | False | By Jim Robbins | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/nyregion/remains-flushed-in-ballpark-bathrooms.html | Honoring a Fellow Fan, One Ballpark Bathroom at a Time | False | By Corey Kilgannon | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-05 | https://www.nytimes.com/2017/05/01/fashion/mens-style/jimmie-johnson-nascar-brunello-cucinelli.html | Jimmie Johnson, of Nascar Fame, Wears Brunello Cucinelli | False | By Bee Shapiro | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/your-money/the-first-and-last-step-to-financial-satisfaction-defining-enough.html | The First (and Last) Step to Financial Satisfaction? Defining â€˜Â²Enoughâ€˜Â´ | False | By Carl Richards | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | | https://www.nytimes.com/2017/05/01/opinion/republicans-and-racism.html | Republicans and Racism | False | | | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/media/fox-news-bill-shine.html | With Fox News in Tumult, Another Executive, Bill Shine, Is Ousted | False | By Michael M. Grynbaum and Emily Steel | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/winners-and-losers-of-the-spending-deal-spoiler-alert-trump-lost.html | Winners and Losers of the Spending Deal (Spoiler Alert: Trump Lost) | False | By Thomas Kaplan | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/opinion/the-end-of-the-australian-dream.html | The End of the Australian Dream? | False | By Lisa Pryor | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/middleeast/april-nerve-gas-attack-syria.html | April Nerve Gas Attack in Syria Appears to Be One in a Series | False | By Anne Barnard | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/dallas-police-teen-shooting.html | Police Account Changes in Killing of Texas 15-Year-Old | False | By Liam Stack and Christine Hauser | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/opinion/answering-bret-stephens-on-climate-science.html | Answering Bret Stephens on Climate Science | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/malcolm-toon-dead-us-ambassador-to-soviet-union.html | Malcolm Toon Made Waves as a Diplomat, but His Death Went Largely Unreported | False | By Richard Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/security-line-blues-maybe-some-cool-jazz-will-help.html | Security Line Blues? Maybe Some Cool Jazz Will Help | False | By Amy Zipkin | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-07 | https://www.nytimes.com/2017/05/01/theater/stoppard-classics-reborn-for-an-age-of-uncertainty.html | Stoppard Reborn, for an Age of Uncertainty | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/nyregion/sometimes-the-birds-and-the-bees-get-short-shrift-in-school.html | Sometimes the Birds and the Bees Get Short Shrift in School | False | By Anna North | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/secret-service-trump-protection.html | Congress Allocates $120 Million for Trump Familyâ€˜Â´s Security Costs | False | By Nicholas Fandos | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/australia/trump-north-korea-us-china.html | Trumpâ€˜Â´s Volatility in Asia Distresses a Longtime U.S. Ally: Australia | False | By Damien Cave | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-05 | https://www.nytimes.com/2017/05/01/fashion/mens-style/what-11-design-arbiters-wore-to-the-milan-furniture-fair.html | What 11 Design Arbiters Wore to the Milan Furniture Fair | False | By Denny Lee | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/opinion/trumps-invitation-to-a-dictator-rodrigo-duterte-of-the-philippines.html | Trumpâ€˜Â´s Invitation to a Dictator, Rodrigo Duterte of the Philippines | False | | | TX 8-481-152 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/chicken-perdue-slow-growth-breed.html | A Chicken That Grows Slower and Tastes Better | False | By Stephanie Strom | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-04 | https://www.nytimes.com/2017/05/01/style/brutalism-growing-up-in-a-concrete-masterpiece.html | Growing Up in a Concrete Masterpiece | False | By Blake Gopnik | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/gorsuch-supreme-court-labor-pool-clerks.html | Gorsuch, in Sign of Independence, Is Out of Supreme Courtâ€˜Â´s Clerical Pool | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/music/chris-stapleton-morgane-find-a-room-interview.html | For Chris Stapleton, a Fellow Traveler: His Wife, Morgane | False | By Jon Caramanica | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/nutrition-rules-school-lunches-michelle-obama.html | Trump Takes Aim at School Lunch Guidelines and a Girlsâ€˜Â´ Education Program | False | By Erica L. Green and Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/art-exhibit-a-surrealist-banquet-tefaf-new-york-spring.html | The Art of Food on View at the Park Avenue Armory | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-05 | https://www.nytimes.com/2017/05/01/fashion/mens-style/fathers-parenting-skateboarding.html | Three Former Skater Boys Confront Fatherhood | False | By Sridhar Pappu | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/books/review-rising-star-making-of-barack-obama-david-garrow.html | A Long, Long Look at Obamaâ€˜Â´s Life, Mostly Before the White House | False | By Michiko Kakutani | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/customs-airports-trump.html | â€ŠÂ²They Treated Us Like Criminalsâ€Š,Â²: U.S. Border Crossers Report Severe Reception | False | By Vivian Yee | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/music/review-joyce-didonato-the-english-concert-handel-ariodante-carnegie-hall.html | Review: Joyce DiDonato Is Wrenching in Handelâ€Š,Â´s â€ŠÂ´Ariodanteâ€Š,Â´ | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/music/new-orleans-jazz-heritage-festival-best-performances.html | In New Orleans, a Festival Defies Trends and Welcomes Cuba | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-04 | https://www.nytimes.com/2017/05/01/fashion/rei-kawakubos-commes-de-garcons.html | Rei Kawakubo, the Nearly Silent Oracle of Fashion | False | By Matthew Schneier | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/texas-sanctuary-bill-protest.html | Texas Immigration Bill Draws Protesters to the State Capitol | False | By Dave Montgomery and Manny Fernandez | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/kentucky-judge-refuses-same-sex-adoption-cases.html | Kentucky Judge, Citing Conscience, Declines to Hear Same-Sex Adoption Cases | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/middleeast/americans-held-in-iran.html | Iran and U.S. Discuss Issue of Americans Imprisoned by Tehran | False | By Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/opinion/ueli-steck-falling-off-the-edge.html | How Ueli Steck Met Mountaineeringâ€Š,Â´s Oldest Companion: Tragedy | False | By Michael Wejchert | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/top-ethics-officer-challenges-trump-over-secret-waivers-for-ex-lobbyists.html | Top Ethics Officer Challenges Trump Over Secret Waivers for Ex-Lobbyists | False | By Eric Lipton | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/nyregion/new-york-chlorine-sewers-environment.html | New York Plan to Dump Chlorine Into Sewers Worries Environmental Advocates | False | By Corey Kilgannon | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/indonesia-islam.html | Indonesians Seek to Export a Modernized Vision of Islam | False | By Joe Cochrane | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-04-20 | https://www.nytimes.com/2017/05/01/opinion/meddling-in-the-french-election.html | Meddling in the French Election | False | By The Editorial Board | 2017-07-05 | TX 8-481-190 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/gop-tax-overhaul-legislation.html | G.O.P. Likely to Go It Alone on Tax Overhaul Legislation | False | By Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/texas-austin-stabbing-attack.html | Man Wielding Knife Kills One and Injures Three at University of Texas | False | By Dave Montgomery and Richard Pã³sÃ©rez-Pã±a | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/theater/william-m-hoffman-dead-wrote-as-is-play-about-aids.html | William M. Hoffman, Who Wrote the Pioneering AIDS Play â€ŠÂ´As Is,â€Š,Â´ Dies at 78 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/brooklyn-race-draws-top-cyclists.html | No Longer â€ŠÂ´Yahoos in the Streetâ€Š,Â´: Brooklyn Race Draws Top Cyclists | False | By Jeff DiNunzio | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-08 | https://www.nytimes.com/2017/05/02/nyregion/metropolitan-diary-everyones-a-critic-on-st-felix-street.html | Everyoneâ€Š,Â´s a Critic on St. Felix Street | False | By Kara Cutruzzula | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/us/politics/trump-nancy-pelosi-congress.html | â€ŠÂ´Youâ€Š,Â´re the Best,â€Š,Â´ Trump Once Told Pelosi. Can They Deal Again? | False | By Matt Flegenheimer and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/milwaukee-jail-workers-should-be-charged-in-dehydration-death-jury-says.html | Milwaukee Jail Workers Should Be Charged in Dehydration Death, Jury Says | False | By Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/russia-gay-rights-chechnya.html | Russians Protesting Abuse of Gay Men in Chechnya Are Detained | False | By Andrew E. Kramer | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/technology/airbnb-san-francisco-settle-registration-lawsuit.html | Airbnb Settles Lawsuit With Its Hometown, San Francisco | False | By Katie Benner | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/hockey/nhl-playoffs-rangers-senators-guy-boucher.html | Guy Boucher, an Intense Coach, Molds the Ottawa Senatorsâ€Š,Â´ Spirit | False | By Allan Kreda | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/basketball/wnba-twitter-streaming.html | Twitter Signs a Deal to Stream Regular-Season W.N.B.A. Games | False | By Tim Casey | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/opinion/donald-trump-embraces-rodrigo-duterte.html | Donald Trump Embraces Another Despot | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/media/bahamas-fyre-festival-fraud-lawsuit.html | Fyre Festival Organizers Face Fraud Lawsuit After Cancellation | False | By Ben Sisario and Joe Coscarelli | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/media/writers-strike.html | Hollywood Writers and Studios, Scrambling to Avert Strike, Reach Last-Minute Deal | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/echoes-of-colonial-conflict-in-algeria-reverberate-in-french-politics.html | Echoes of Colonial Conflict in Algeria Reverberate in French Politics | False | By Max Fisher and Amanda Taub | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/congress-budget-deal-democrats-republicans.html | Why Congressâ€šÃ„Ã¢s Bipartisan Budget Deal Should Make Trump Worried | False | By Carl Hulse | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/baseball/new-york-mets-noah-syndergaards-injury.html | Seeing Noah Syndergaardâ€šÃ„Ã¢s Injury Coming at 100 M.P.H. | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/tv-station-owners-rush-to-seize-on-relaxed-fcc-rules.html | TV Station Owners Rush to Seize on Relaxed F.C.C. Rules | False | By Michael J. de la Merced and Cecilia Kang | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/trump-north-korea-kim-jong-un.html | Trump Follows Instincts, Not Establishment, With Overtures to Kim and Duterte | False | By Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/insider/william-safire-opinion.html | â€šÃ„Ã¢Paid Manipulatorâ€šÃ„Ã´ in 1973, Pulitzer Prize Winner in 1978 | False | By David W. Dunlap | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/sorkin-trump-breaking-up-banks.html | Will Trump â€šÃ„Ã²Do a Big Numberâ€šÃ„Ã´ on the Big Banks? | False | By Andrew Ross Sorkin | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/baseball/american-league-east-yankees.html | Itâ€šÃ„Ã´s Anyoneâ€šÃ„Ã´s American League East, and Everyoneâ€šÃ„Ã´s a Contender | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/americas/venezuela-nicolas-maduro-constitution.html | Nicolâ€šÃ„Â°s Maduro, Venezuela President, Calls for a Rewrite of the Constitution | False | By Nicholas Casey | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/crosswords/rallying-cry.html | Rallying Cry | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/todayspaper/quotation-of-the-day-honoring-a-deceased-fellow-fan-one-ballpark-bathroom-at-a-time.html | Quotation of the Day: Honoring a Deceased Fellow Fan, One Ballpark Bathroom at a Time | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/style/met-gala-costume-institute.html | Freak Flags Fly at Met Gala, but Lips Stay Buttoned | False | By Jacob Bernstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/travel/cuzco-peru-budget-travel.html | Cuzco Is Breathtaking (in More Ways Than One) | False | By Lucas Peterson | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/books/review-ivanka-trump-women-who-work.html | Having Trouble Having It All? Ivanka Alone Can Fix It | False | By Jennifer Senior | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/business/greece-debt-crisis-eu-deal.html | Greece Agrees to Tighten Belt Again in Return for Further Bailout Funds | False | By Niki Kitsantonis | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/arts/television/whats-on-tv-tuesday-i-am-not-your-negro-and-victorian-slum-house.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²I Am Not Your Negroâ€šÃ„Ã´ and â€šÃ„Ã²Victorian Slum Houseâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/soccer/soccer-fans-tottenham-cursing.html | The Team Wore White. The Language Was Blue. | False | By Danny Hakim | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/asia/thaad-north-korea-missile-defense-us.html | U.S. Antimissile System Goes Live in South Korea | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/opinion/vaccination-populism-politics-and-measles.html | Populism, Politics and Measles | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/opinion/donald-trump-government-ethics.html | President Trump Is Asked to Show His Cards | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/opinion/the-collapse-of-american-identity.html | The Collapse of American Identity | False | By Robert P. Jones | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/opinion/bill-oreilly-shielded-by-christians.html | The Mistake Christians Made in Defending Bill Oâ€šÃ„Ã´Reilly | False | By Katelyn Beaty | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/opinion/school-vouchers-charters-betsy-devos.html | School Vouchers Arenâ€šÃ„Ã´t Working, but Choice Is | False | By David Leonhardt | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/us/politics/civil-war-trump.html | With Civil War Remark, a President Who Doesnâ€šÃ„Ã´t Go by the (History) Book | False | By Peter Baker and Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/magazine/the-superfood-gold-rush.html | The Superfood Gold Rush | False | By Jamie Lauren Keiles | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/magazine/is-china-the-worlds-new-colonial-power.html | Is China the Worldâ€šÃ„Ã´s New Colonial Power? | False | By Brook Larmer | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/travel/how-to-make-the-most-of-a-staycation.html | How to Make the Most of a Staycation | False | By Shivani Vora | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/travel/safari-city-guide-urban-wildlife-ecosystems-viewing.html | On Safari in the City: A Guide to Urban Wildlife Viewing | False | By Elaine Glusac | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/kentucky-abortion-clinic.html | Legal Fight Could Make Kentucky Only State With No Abortion Clinic | False | By Sheryl Gay Stolberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/new-york-has-280-miles-of-scaffolding-and-a-map-to-navigate-it.html | New York Has 280 Miles of Scaffolding, and a Map to Navigate It | False | By Winnie Hu | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/theater/tony-awards-nominations.html | 2017 Tony Awards: â€šÃ„Ã²Great Cometâ€šÃ„Ã´ Leads With 12 Nominations | False | By Michael Paulson | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/trumps-valueless-foreign-policy.html | â€šÃ„Ã²America Firstâ€šÃ„Ã´ Has Not Upended the World. Except It Has. | False | By Roger Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/politics/ivanka-trump.html | Ivanka Trump Has the Presidentâ€šÃ„Ã´s Ear. Hereâ€šÃ„Ã´s Her Agenda. | False | By Jodi Kantor, Rachel Abrams and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/dealbook/trump-banks-fox-tribune.html | Morning Agenda: A Nervous Time for Banks | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/nyregion/indian-larry-custom-motorcycles.html | Custom Motorcycles, Made Indian Larryâ€šÃ„Ã´s Way | False | By Lisa M. Collins | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/infosys-hire-10000-american-workers.html | Infosys, an Indian Outsourcing Company, Says It Will Create 10,000 U.S. Jobs | False | By Vindu Goel and Paul Mozur | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/london-tabloids-brexit.html | To Understand â€šÃ„Ã²Brexit,â€šÃ„Ã´ Look to Britainâ€šÃ„Ã´s Tabloids | False | By Katrin Bennhold | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/media/brio-magazine-focus-family.html | Focus on the Family Revives Brio, a Christian Magazine for Teenage Girls | False | By Liam Stack | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/football/nfl-schedule-records-betting.html | Will Your N.F.L. Team Get Better or Worse? You Can Bet on It | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-04 | https://www.nytimes.com/2017/05/02/fashion/met-gala-costume-institute.html | Reviewing the Met Gala: The Good, the Avant-Garde, the Absurd | False | By Vanessa Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/theater/tony-awards-nominations-list.html | Tony Awards 2017: The Full List of Nominations | False | By Erik Piepenburg | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/france-election-le-pen-fillon-plagiarism.html | Marine Le Pen, French Presidential Candidate, Is Accused of Plagiarism | False | By Aurelien Breeden | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/humane-papal-message-egypt.html | A Humane Papal Message in Egypt | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/rosa-parks-house-berlin.html | Saved From Demolition, Rosa Parksâ€šÃ„Ã´s House Gets a Second Life | False | By Sally McGrane | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/a-first-step-to-peace-calm-angers-then-talk.html | A First Step to Peace: Calm Angers, Then Talk | False | By Charles R. Bronfman and Susie Gelman | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/michael-slager-walter-scott-north-charleston-shooting.html | Ex-Officer Who Shot Walter Scott Pleads Guilty in Charleston | False | By Alan Blinder | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/politics/good-shutdown-congress-trump.html | Trump, in Wake of Deal to Avoid a Shutdown Now, Calls for One Later | False | By Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/baseball/adam-jones-orioles-red-sox-racist-taunts.html | Red Sox Fans Give Adam Jones a Standing Ovation at Fenway | False | By David Waldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/an-election-in-jakarta-an-omen-for-indonesia.html | An Election in Jakarta, an Omen for Indonesia | False | By Eka Kurniawan | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/only-congress-can-solve-the-north-korea-problem.html | Only Congress Can Solve the North Korea Problem | False | By Edward Fishman | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/trump-putin-syria.html | Trump and Putin Agree to Seek Syria Cease-Fire | False | By Peter Baker and Neil MacFarquhar | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/technology/microsoft-google-educational-sales.html | Microsoft Looks to Regain Lost Ground in the Classroom | False | By Nick Wingfield and Natasha Singer | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/theater/nominations-hello-dolly-dear-evan-hansen-tony-awards.html | 2017 Tony Awards: Our Theater Critics Debate the Nominations | False | By Ben Brantley and Jesse Green | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/czech-republic-sobotka-resignation.html | Czech Leader, in Power Struggle With Rival, Offers Resignation | False | By Hana de Goeij | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/politics/health-care-paul-ryan-fred-upton-congress.html | G.O.P. Eyes $8 Billion Addition to Win a Crucial Vote to the Latest Health Bill | False | By Jennifer Steinhauer, Thomas Kaplan and Robert Pear | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/dining/loring-place-review-greenwich-village.html | â€šÃ„Â²Vegetable Forwardâ€šÃ„Â´ Chef Gets His Own Patch at Loring Place | False | By Pete Wells | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/trump-andrew-jackson-and-ourselves.html | Trump, Andrew Jackson and Ourselves | False | By Jane Coaston | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-05 | https://www.nytimes.com/2017/05/02/fashion/mens-style/embracing-the-unibrow.html | Embracing the Unibrow | False | By Max Berlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/music/al-roker-sleeping-at-der-rosenkavalier-opera.html | Al Roker, Napping at the Opera, Whips Up a Storm | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/long-island-foster-father-not-guilty-abuse.html | Long Island Foster Father Found Not Guilty of Abusing Boys | False | By Arielle Dollinger and Eli Rosenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-04 | https://www.nytimes.com/2017/05/02/technology/personaltech/updating-stored-credit-card-information.html | Updating Stored Credit Card Information for the App Store | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/television/vladimir-putin-oliver-stone-showtime.html | â€šÃ„Â²The Putin Interviewsâ€šÃ„Â´ With Oliver Stone to Run on Showtime | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/middleeast/saudi-arabia-iran-defense-minister.html | Dialogue With Iran Is Impossible, Saudi Arabiaâ€šÃ„Â´s Defense Minister Says | False | By Ben Hubbard | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/asia/nepal-trekkers.html | The Rescuer Expected to Find Two Bodies. Then One of Them Spoke. | False | By Rajneesh Bhandari | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/music/bric-celebrate-brooklyn-festival-announces-summer-lineup.html | BRIC Celebrate Brooklyn! Festival Announces Summer Lineup | False | By Andrew R. Chow | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/technology/daily-report-airbnb-smooths-over-a-legal-dispute.html | Daily Report: Airbnb Smooths Over a Legal Dispute | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/italy-alitalia-airline-bankruptcy.html | Alitalia Files for Bankruptcy, but Italy Balks at a Third Bailout | False | By Liz Alderman | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-05 | https://www.nytimes.com/2017/05/02/climate/coal-jobs-prove-lucrative-but-not-for-those-in-the-mines.html | Coal Jobs Prove Lucrative, but Not for Those in the Mines | False | By Hiroko Tabuchi | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/the-surreal-disarray-of-donald-trump.html | The â€šÃ„Â²Surreal Disarrayâ€šÃ„Â´ of Donald Trump | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/amtrak-penn-station-repairs-track-closings.html | Amtrakâ€šÃ„Â´s Plan for Penn Station Repairs Calls for 44 Days of Closed Tracks | False | By Patrick McGeehan | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/hamas-and-israel.html | Hamas and Israel | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/politics/nsa-phone-records.html | Reined-In N.S.A. Still Collected 151 Million Phone Records in â€šÃ„Â´16 | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/merkel-putin-russia.html | Angela Merkel Presses Vladimir Putin on Treatment of Gays and Jehovahâ€šÃ„Â´s Witnesses | False | By Neil MacFarquhar and Alison Smale | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/realestate/commercial/bethesda-maryland-remake.html | Bethesda Readies for a Major Remake | False | By Miranda S. Spivack | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/health/obamacare-patients-preexisting-conditions.html | Patients Who Rely on Obamacare Protections Are Worried | False | By Abby Goodnough and Reed Abelson | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/berit-reiss-andersen-nobel-peace-prize-committee.html | Lawyer and Crime Novelist to Lead Nobel Peace Prize Committee | False | By Henrik Pryser Libell | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/dining/thomas-keller-chef-profile.html | Thomas Keller, an Exacting Chef at a Crossroads | False | By Kim Severson | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/dallas-police-teen-shooting-jordan-edwards.html | Police Officer Who Fatally Shot 15-Year-Old Texas Boy Is Fired | False | By Manny Fernandez, Dana Goldstein and Christine Hauser | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/police-shooting-victims-reaction.html | â€šÂ‚Â²He Was Not a Thugâ€šÂ‚Â´: Questions of Language Trail Police Killings | False | By John Eligon | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/clinton-trump-interview.html | Clinton, Denouncing Trump, Calls Herself â€šÂ‚Â²Part of the Resistanceâ€šÂ‚Â´ | False | By Alexander Burns | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/music/alice-coltrane-ashtram-world-spirituality-classics.html | Alice Coltraneâ€šÂ‚Â´s Ashram Recordings Finally Have a Wide Release | False | By Mike Rubin | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/australia-lone-wolf-terrorists-waleed-aly.html | How to Stop a Lone-Wolf Terrorist? Australia Has a Plan | False | By Waleed Aly | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/barclays-james-staley-kohlberg-kravis-roberts.html | Vouching for Family, Barclays Chief Blurs Life-Work Lines, Again | False | By John Foley | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/urban-league-report.html | Key Takeaways From a Report on Racial Gaps | False | By Mitch Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/dining/pizza-expensive-sofia-shoppe-nyc.html | The Rise of the $38 Pizza, Exclusive and Elusive | False | By Arthur Bovino | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/time-for-global-action-to-stop-overfishing.html | Time for Global Action to Stop Overfishing | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-05 | https://www.nytimes.com/2017/05/02/fashion/mens-style/late-night-fashion-colbert-fallon-noah-kimmel.html | The Late-Night Fashion Wars | False | By Guy Trebay | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/health/molina-key-provider-under-obamacare-ousts-ceo-a-trump-critic.html | Molina, Key Provider Under Obamacare, Ousts C.E.O., a Trump Critic | False | By Reed Abelson | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/private-schools-and-sex-abuse-in-new-york.html | Private Schools and Sex Abuse in New York | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/americas/brazil-yellow-fever-monkeys.html | Brazil Yellow Fever Outbreak Spawns Alert: Stop Killing the Monkeys | False | By Simon Romero | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/russia-aleksei-navalny-opposition.html | Kremlin Critic Aleksei Navalny Says Attack Left Him Mostly Blind in an Eye | False | By Andrew E. Kramer | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-04 | https://www.nytimes.com/2017/05/02/style/what-designers-know-that-you-dont.html | Seeing the World, and My Living Room, Through a Designerâ€šÂ‚Â´s Eyes | False | By Steven Kurutz | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/australia/china-students-daigou.html | China Craves Foreign Goods. Students in Australia Supply Them. | False | By Jacqueline Williams and Vicky Xiuzhong Xu | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/eu-visas-united-states.html | E.U. Sets Aside Calls to End Visa-Free Travel for Americans | False | By Sewell Chan | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/middleeast/islamic-state-attack-syria-refugees.html | Islamic State Attack Kills Dozens Near Syria Refugee Camp | False | By Anne Barnard | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/theater/new-york-theater-workshop-unveils-2017-18-season.html | New York Theater Workshop Unveils 2017-18 Season | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/dance/christopher-williamss-garden-of-fantastical-delights.html | Christopher Williamsâ€šÂ‚Â´s Garden of Fantastical Delights | False | By Marina Harss | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/media/cnn-trump-ad-fake-news.html | CNN Refuses Trump Campaignâ€šÂ‚Â´s â€šÂ‚Â²Fake Newsâ€šÂ‚Â´ Ad | False | By Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/dance/review-titicut-follies-tries-to-deliver-a-shock-to-ballet.html | Review: â€šÂ‚Â²Titicut Folliesâ€šÂ‚Â´ Tries to Deliver a Shock to Balletâ€šÂ‚Â´s System | False | By Brian Seibert | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-05 | https://www.nytimes.com/2017/05/02/movies/vinod-khanna-dead-bollywood-actor-politician.html | Vinod Khanna, Bollywood Movie Idol, Dies at 70 | False | By Nida Najar | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-06 | https://www.nytimes.com/2017/05/02/theater/review-a-search-for-dad-and-the-loch-ness-monster-in-fossils.html | Review: A Search for Dad, and the Loch Ness Monster, in â€šÂ‚Â²Fossilsâ€šÂ‚Â´ | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/television/netflix-to-add-warning-to-start-of-13-reasons-why.html | Netflix to Add Warning to Start of â€šÂ‚Â²13 Reasons Whyâ€šÂ‚Â´ | False | By Catherine Saint Louis | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/theater/im-in-love-with-everybody-tony-award-nominees-react.html | â€šÂ‚Â²Iâ€šÂ‚Â´m in Love With Everybodyâ€šÂ‚Â´: Tony Award Nominees React | False | By Michael Paulson and Erik Piepenburg | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/dining/french-toast-recipe-video.html | Restaurant-Worthy French Toast, Without the Wait | False | By Julia Moskin | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/movies/last-men-in-aleppo-review.html | Review: â€šÃ„Ã²Last Men in Aleppo,â€šÃ„Ã´ Models of Courage Under Fire | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-04-28 | https://www.nytimes.com/2017/05/02/insider/what-makes-good-neighbors-in-one-german-city-it-might-not-be-the-fences.html | What Makes Good Neighbors? In This German City, Itâ€šÃ„Ã´s Not Good Fences | False | By Rick Lyman | 2017-07-05 | TX 8-481-190 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/movies/mr-chibbs-review-kenny-anderson.html | Review: In â€šÃ„Ã²Mr. Chibbs,â€šÃ„Ã´ Kenny Anderson Tries Another Shot | False | By Daniel M. Gold | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/basketball/kenny-sears-knicks-dead.html | Kenny Sears, Knicksâ€šÃ„Ã´ Two-Time Leading Scorer, Is Dead at 83 | False | By Daniel E. Slotnik | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/health/black-americans-death-rate-cdc-study.html | Black Americans Are Living Longer, C.D.C. Reports | False | By Gina Kolata | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/dining/beyond-sushi-a-vegan-and-vegetarian-favorite-opens-in-midtown.html | Beyond Sushi, a Vegan and Vegetarian Favorite, Opens in Midtown | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/hubert-dreyfus-dead-philosopher-of-artificial-intelligence.html | Hubert L. Dreyfus, Philosopher of the Limits of Computers, Dies at 87 | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-04 | https://www.nytimes.com/2017/05/02/fashion/met-gala-rei-kawakubo-comme-des-garcons.html | At the Met Gala, Paying Homage to Rei Kawakubo | False | By Matthew Schneier | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/dursts-2nd-wife-helped-conceal-killing-of-first-caims.html | Durstâ€šÃ„Ã´s 2nd Wife Helped Conceal Killing of First, Suit Claims | False | By Charles V. Bagli | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/arts/music/thurston-moore-sonic-youth-cbgb.html | Thurston Moore: The First Time I Saw Bands at CBGB (in 1976) | False | By Thurston Moore | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/alton-sterling-justice-department.html | Officers Wonâ€šÃ„Ã´t Be Charged in Black Manâ€šÃ„Ã´s Shooting Death in Louisiana | False | By Rebecca R. Ruiz | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/trump-visit-new-york-city.html | Trump Is Returning to New York City, Just Not to Sleep | False | By Michael Wilson | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-04 | https://www.nytimes.com/2017/05/02/sports/baseball/luis-olmo-died-brooklyn-dodger-from-puerto-rico.html | Luis Olmo, a Pioneering Puerto Rican Baseball Player, Dies at 97 | False | By Richard Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/media/hollywood-writers-kept-heat-on-studios-to-win-their-contract.html | Hollywood Writers Kept the Heat on Studios to Win Their Contract | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/climate/trump-paris-climate-accord.html | Debate Over Paris Climate Deal Could Turn on a Single Phrase | False | By John Schwartz | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/baseball/miami-marlins-sale-jeb-bush-derek-jeter.html | Group Led by Jeb Bush and Derek Jeter Is Inching Closer to Buying the Marlins | False | By Ken Belson | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/abortion-charmaine-yoest-teresa-manning.html | New Soldiers for Trumpâ€šÃ„Ã´s Anti-Abortion Army | False | By Emily Bazelon | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/dealbook/vix-political-risk.html | Political Turmoil Is High, but Wall Streetâ€šÃ„Ã´s Fear Gauge Is Very Low | False | By Landon Thomas Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/music/june-lebell-dead-wqxr-announcer.html | June LeBell, Pioneering Radio Announcer, Dies at 73 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/canada/british-columbias-business-temptation-an-opaque-array-of-tax-breaks.html | British Columbiaâ€šÃ„Ã´s Business Temptation: An Opaque Array of Tax Breaks | False | By Dan Levin | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-08 | https://www.nytimes.com/2017/05/02/nyregion/metropolitan-diary-making-change-at-the-bank.html | Making Change at the Bank | False | By Peter Abrons | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/auto-sales-decline.html | U.S. Auto Boom Seems to Be History, Just as Trump Counted on Jobs | False | By Neal E. Boudette | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/baseball/new-york-yankees-toronto-blue-jays-greg-bird.html | Yankees Are Treated to Another Episode of the Aaron Judge Show | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/carmen-farina-bill-de-blasio-public-school-control.html | Chancellor Praises de Blasioâ€šÃ„Ã´s Education Gains as Debate to Control Schools Nears | False | By Elizabeth A. Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/middleeast/hamas-khaled-meshal-gaza.html | Hamas Leader Plays Final Hand: Trying to Lift Groupâ€šÃ„Ã´s Pariah Status | False | By Declan Walsh | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/domenic-whilby-sentenced-bus-driver-death.html | Man Gets Top Sentence for Killing Bus Driver in Alcohol-Fueled Crash | False | By James C. McKinley Jr. | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/technology/apple-profit-increases-new-iphones.html | Customers Waiting on New iPhones Crimp Appleâ€šÃ„Ã´s Profits | False | By Vindu Goel | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/books/jean-stein-dies-chronicled-wealth-fame-and-influence.html | Jean Stein, Who Chronicled Wealth, Fame and Influence, Dies at 83 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/middleeast/palestine-mahmoud-abbas.html | G.O.P. Pressures Trump to Take Tough Stance With Mahmoud Abbas | False | By Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/asia/navy-south-china-sea.html | Trumpâ€šÃ„Ã´s Turn Toward China Curtails Navy Patrols in Disputed Zones | False | By Helene Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/todayspaper/quotation-of-the-day-germans-embrace-rosa-parkss-house-saved-for-second-life.html | Quotation of the Day: Germans Embrace Rosa Parksâ€šÃ„Ã´s House, Saved for Second Life | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/crosswords/a-high-bar-to-reach.html | A High Bar to Reach | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/knicks-cleanthony-early-3-arrested.html | 3 Arrested in 2015 Shooting and Robbery of Ex-Knick Cleanthony Early in Queens | False | By Alan Feuer | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/hockey/nhl-playoffs-new-york-rangers-defeat-ottawa-senators.html | Rangers, Back at Home, See Their Luck Change Against the Senators | False | By Ben Shpigel | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/02/arts/music/bruce-hampton-70-jam-scene-patriarch-dies-after-collapsing-on-stage.html | Bruce Hampton, 70, Jam Scene Patriarch, Dies After Collapsing Onstage | False | By Christopher Mele and Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/baseball/new-york-mets-atlanta-braves-matt-harvey.html | Matt Harvey and the Mets Struggle Again | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/sports/cricket/specter-of-doping-accompanies-a-flashier-form-of-cricket.html | Specter of Doping Accompanies a Flashier Form of Cricket | False | By Tim Wigmore | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/hannah-bronfman-beauty-regimen.html | Hannah Bronfman: Beauty Hound | False | By Bee Shapiro | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/travel/actor-kal-penn-white-house-designated-survivor-toronto-television.html | What Kal Penn, Actor and Obama White House Alumnus, Loves About Toronto | False | By John L. Dorman | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/theater/angels-in-america-london.html | How Taking Flight in London Helped â€šÃ„Ã²Angels in Americaâ€šÃ„Ã´ Soar | False | By Matt Trueman | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/arts/television/whats-on-tv-wednesday-blow-out-and-ronda-rousey-in-blindspot.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Blow Outâ€šÃ„Ã´ and Ronda Rousey in â€šÃ„Ã²Blindspotâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/australia/newspaper-fairfax-strike-smh-the-age.html | Journalists at 2 of Australiaâ€šÃ„Ã´s Biggest Papers Strike Over Job Cuts | False | By Jacqueline Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/kabul-attack-suicide-bomber-afghanistan.html | Suicide Bombing of U.S. Military Convoy in Kabul Kills 8 Afghans | False | By Mujib Mashal and Fahim Abed | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/my-medicaid-my-life.html | My Medicaid, My Life | False | By Alice Wong | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/the-state-department-deserves-better.html | The State Department Deserves Better | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/chaos-in-venezuela-nicols-maduro.html | Chaos Looms Over Venezuela | False | By Hugo Prieto | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/donald-trumps-good-idea-raise-gas-tax.html | Donald Trumpâ€šÃ„Ã´s A Very Good Idea: Raise the Gas Tax | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/trump-crazy-like-a-fox-or-just-crazy.html | Trump: Crazy Like a Fox, or Just Crazy | False | By Thomas L. Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/european-populist-marine-le-pen.html | The European Crisis | False | By Ross Douthat | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/obama-era-rules-worth-saving-from-the-gop.html | Two Last Obama-Era Rules Worth Saving From the G.O.P. | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/arts/turner-prize-shortlist-includes-2-artists-made-eligible-by-lifting-age-limit.html | Turner Prize Shortlist Includes 2 Artists Made Eligible by Lifting Age Limit | False | By Farah Nayeri | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/north-korea-arrest-american-tony-kim.html | North Korea Confirms Detention of Tony Kim, an American Teacher | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/magazine/the-online-marketplace-thats-a-portal-to-the-future-of-capitalism.html | The Online Marketplace Thatâ€šÃ„Ã´s a Portal to the Future of Capitalism | False | By John Herrman | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/want-to-make-more-baskets-science-has-the-answer.html | Want to Sink More Baskets? Science Has the Answer | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/magazine/israels-invisible-filipino-work-force.html | Israelâ€šÃ„Ã´s Invisible Filipino Work Force | False | By Ruth Margalit | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/europe/britain-uk-knife-violence.html | Rising Knife Violence Alarms Britain as Youths Take Up Blades | False | By Ceylan Yeginsu | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/books/its-complicated-the-path-of-an-israeli-palestinian-love-story.html | Itâ€šÃ„Ã´s Complicated: The Path of an Israeli-Palestinian Love Story | False | By Ian Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/james-comey-fbi-senate-hearing.html | James Comey â€šÃ„Ã²Mildly Nauseousâ€šÃ„Ã´ Over Idea He Swayed the Election | False | By Adam Goldman | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/ben-carson-hud-poverty-plans.html | Donâ€šÃ„Ã´t Make Housing for the Poor Too Cozy, Carson Warns | False | By Yamiche Alcindor | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/nyregion/judith-clark-parole-interview.html | â€šÃ„Ã²I Want to Live It Out,â€šÃ„Ã´ Says Brinkâ€šÃ„Ã´s Heist Driver After Denied Parole | False | By Jim Dwyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/net-neutrality-fcc-giving-behemoths-leg-up.html | Giving the Behemoths a Leg Up on the Little Guy | False | By Farhad Manjoo | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/magazine/a-look-inside-airbuss-epic-assembly-line.html | A Look Inside Airbusâ€šÃ„Ã´s Epic Assembly Line | False | By Binyamin Appelbaum and Christopher Payne | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/ossoff-handel-georgia-sixth-district.html | Georgia Wonders: Will Newcomers Dye the Suburbs Blue? | False | By Richard Fausset | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/trump-filibuster.html | Trump Gets a Win He Wasnâ€šÃ„Ã´t Counting On: He Saved the Filibuster | False | By Carl Hulse | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/movies/kumail-nanjiani-silicon-valley-the-big-sick.html | Is the New Mr. Right an Immigrant Rom-Com Hero? | False | By Robert Ito | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/realestate/croton-on-hudson-ny-a-magnet-for-the-eclectic.html | Croton-on-Hudson, N.Y.: A Magnet for the Eclectic | False | By Susan Hodara | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/roy-hattersley-britain-election-labour-party-jeremy-corbyn.html | Can Britainâ€šÃ„Ã´s Labour Party Come Back From the Brink? | False | By Roy Hattersley | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/stand-up-for-democracy-in-hong-kong.html | Stand Up for Democracy in Hong Kong | False | By Joshua Wong and Jeffrey Ngo | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/travel/st-croix-virgin-islands-alexander-hamilton.html | The West Indian Island That Shaped Alexander Hamilton | False | By Ann Mah | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/chechnyas-anti-gay-pogrom.html | Chechnyaâ€šÃ„Ã´s Anti-Gay Pogrom | False | By Ekaterina Sokirianskaia | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/dealbook/markets-vix-volatility-finsbury.html | Morning Agenda: When Fear Is a Rare Commodity | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/travel/that-solo-travel-blogs-vacation.html | That Solo Travel Blogger? She Just Wants a Vacation | False | By Jessica Teich | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/travel/alexander-hamilton-new-york.html | Hamiltonâ€šÃ„Ã´s New York Haunts | False | By Ann Mah | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/maryland-couple-youtube-prank-videos.html | Children Taken From Maryland Couple After YouTube â€šÃ„Ã²Prankâ€šÃ„Ã´ Videos | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/dealbook/china-hna-group.html | HNA Group, Secretive Chinese Conglomerate, Takes Top Stake in Deutsche Bank | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/books/review/democracy-stories-long-road-to-freedom-condoleezza-rice.html | America First? No, Says Former Secretary of State Condoleezza Rice | False | By Walter Russell Mead | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/nyregion/a-republican-primary-conundrum-how-far-to-run-from-christie.html | A Republican Primary Conundrum: How Far to Run From Christie | False | By Nick Corasaniti | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/south-korea-election-moon-jae-in-ahn-cheol-soo-hong-joon-pyo-trump.html | South Koreaâ€šÃ„Ã´s Next President: A Look at the Leading Candidates | False | By Choe Sang-Hun and Russell Goldman | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/europe/marine-le-pen-france-election.html | Marine Le Pen, a Fierce Campaigner, Heads to Finale in French Election | False | By Adam Nossiter | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/new-york-times-co-q1-earnings.html | New York Times Co. Reports Rising Digital Profit as Print Advertising Falls | False | By Sydney Ember | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/middleeast/iran-miners-trapped.html | Coal Mine Blast in Iran Kills at Least 23 and Traps Dozens | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/gina-lopez-philippines-environment-secretary.html | Philippines Rejects Environment Chief Who Took On Mining Interests | False | By Aurora Almendral | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/europe/merkel-macron-le-pen-france-election.html | As France Prepares to Vote, Angela Merkel Praises Emmanuel Macron | False | By Alison Smale | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/japan-constitution-shinzo-abe-military.html | Shinzo Abe Announces Plan to Revise Japanâ€šÃ„Â´s Pacifist Constitution | False | By Motoko Rich | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/nyregion/after-struggles-medical-marijuana-program-evolves.html | Stateâ€šÃ„Â´s Medical Marijuana Licensing Panel Found to Have Little Expertise | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/realestate/700000-houses-in-roxbury-connecticut-grand-rapids-michigan-and-san-antonio-texas.html | $700,000 Houses in Connecticut, Michigan and Texas | False | By Tim McKeough | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/david-villa-extends-contract-with-nycfc.html | David Villa Extends Contract With N.Y.C.F.C. | False | By Andrew Das | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/television/fox-news-tucker-carlson-donald-trump.html | In Conservative Prime Time, Itâ€šÃ„Â´s Now Fox and Enemies | False | By James Poniewozik | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/bananas-hang-from-black-nooses-and-a-campus-erupts-in-protest.html | F.B.I. Helping American University Investigate Bananas Found Hanging From Nooses | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/kentucky-derby-draw-time-how-to-watch.html | Kentucky Derby: Contenders, Long Shots and How to Watch | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/realestate/real-estate-in-grand-est-france.html | House Hunting in â€šÃ„Â¶ Grand Est, France | False | By Alison Gregor | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/why-trumps-budding-bromance-with-xi-is-doomed.html | Why Trumpâ€šÃ„Â´s Budding Bromance With Xi Is Doomed | False | By Jane Perlez | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/study-disputes-success-of-chinas-100-billion-forest-effort.html | Trees or Shrubs? Study Disputes Success of Chinaâ€šÃ„Â´s $100 Billion Forest Effort | False | By Mike Ives | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/flight-japan-los-angeles-fight.html | American Is Charged in Tokyo After Fistfight on Los Angeles-Bound Flight | False | By Makiko Inoue | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/music/red-bull-music-academy-festival-ggom-and-patrick-adams.html | Red Bull Music Academy Festival: Ggom and Patrick Adams | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/arts/music/a-busy-week-for-yannick-nezet-seguin.html | A Busy Week for Yannick Nâ€šÃ©zet-Sâ€šÃ©guin | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/arts/design/eyewitness-views-at-the-getty-in-los-angeles-illustrates-history.html | â€šÃ„Â²Eyewitness Views,â€šÃ„Â´ at the Getty in Los Angeles, Illustrates History | False | By Daniel McDermon | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/arts/dance/koma-otakes-ghost-festival-means-to-summon-spirits.html | Koma Otakeâ€šÃ„Â´s â€šÃ„Â²Ghost Festivalâ€šÃ„Â´ Means to Summon Spirits | False | By Siobhan Burke | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/upshot/how-to-prepare-for-an-automated-future.html | How to Prepare for an Automated Future | False | By Claire Cain Miller | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/arts/television/anne-with-an-e-on-netflix-reimagines-a-darker-green-gables.html | â€šÃ„Â²Anne With an E,â€šÃ„Â´ on Netflix, Reimagines a Darker â€šÃ„Â²Green Gablesâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/books/review/stars-are-fire-anita-shreve.html | Mainaâ€šÃ„Â´s Great Fires Kindle a Second Chance at Love | False | By Mary Pols | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/theater/enda-walsh-in-nyc-a-double-dose-of-bracing-irish-isolation.html | â€šÃ„Â²Enda Walsh in NYC,â€šÃ„Â´ a Double Dose of Bracing Irish Isolation | False | By Steven McElroy | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/movies/q-at-quad-cinema-oh-on-the-wings-of-serpents.html | â€šÃ„Â²Qâ€šÃ„Â´ at Quad Cinema: Oh, on the Wings of Serpents | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/arts/music/at-the-drive-in-interalia-reunion-interview.html | At the Drive In Rekindles Its Manic Inferno | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/gop-eyes-8-billion-addition-to-win-a-crucial-vote-to-the-latest-health-bill.html | With $8 Billion Deal on Health Bill, House G.O.P. Leader Says â€˜We Have Enough Votesâ€™ | False | By Thomas Kaplan and Robert Pear | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/style/celebrities-discover-the-fun-of-design.html | Celebrities Discover the Fun of Design | False | By Tim McKeough | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/code-pink-sessions-laughter-trial.html | A Code Pink Protester Laughs Over a Trump Nominee and Is Convicted | False | By Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/dealbook/puerto-rico-debt.html | Puerto Rico Declares a Form of Bankruptcy | False | By Mary Williams Walsh | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/trump-duterte-xi-south-china-sea.html | After Trumpâ€™s Phone Call to Philippines Leader, Chinaâ€™s President Calls Him | False | By Javier C. HernÃ¡ndez | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/fashion/mens-style/glenn-beck-conservative-watches.html | Glenn Beck, the Conservative Firebrand, Has a Soft Spot for Watches | False | By Alex Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/movies/what-you-need-to-know-dark-tower-series-stephen-king.html | â€˜The Dark Towerâ€™: What You Need to Know | False | By Gilbert Cruz | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/facebook-moderators-q1-earnings.html | Facebook Scrambles to Police Content Amid Rapid Growth | False | By Vindu Goel | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-09 | https://www.nytimes.com/2017/05/03/well/eat/fasting-offers-no-special-weight-loss-benefits.html | Fasting Offers No Special Weight Loss Benefits | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-09 | https://www.nytimes.com/2017/05/03/well/eat/fruit-may-have-benefits-for-diabetes.html | Fruit May Have Benefits for Diabetes | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/nyregion/bo-dietl-republican-mayor.html | Bo Dietl Wonâ€™t Be Running as a Republican on Mayoral Ballot | False | By J. David Goodman and William Neuman | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/personaltech/how-to-protect-your-privacy-as-more-apps-harvest-your-data.html | How to Protect Your Privacy as More Apps Harvest Your Data | False | By Brian X. Chen | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/personaltech/expanding-your-home-networks-reach.html | Expanding Your Home Networkâ€™s Reach | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/design/sheila-hicks-work-on-the-high-line.html | The Artist Sheila Hicks Will Spin Her Threads on the High Line | False | By Hilarie M. Sheets | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/dance/watch-sara-mearns-in-an-exclusive-preview-of-alexei-ratmanskys-new-ballet.html | Watch Sara Mearns in an Exclusive Preview of Alexei Ratmanskyâ€™s New Ballet | False | | | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/daily-report-net-neutrality.html | Daily Report: Removing Checks to the Power of the Internet Titans | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/personaltech/robot-vacuum-cleaners-eufy-roomba.html | The Wealth of New Choices With Robot Vacuum Cleaners | False | By Damon Darlin | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/music/how-a-brush-with-death-changed-the-next-conductor-of-st-lukes.html | How a Brush With Death Changed the Next Conductor of St. Lukeâ€™s | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-09 | https://www.nytimes.com/2017/05/03/science/giant-larvaceans-filter-oceans-carbon.html | In Disposable Mucus Houses, These Zooplankton Filter the Oceans | False | By Steph Yin | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/economy/federal-reserves-interest-rates.html | Fed Holds Interest Rates Steady but Voices Confidence in Economy | False | By Binyamin Appelbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/the-ice-bucket-challenge-wasnt-frivolous.html | The Ice Bucket Challenge Wasnâ€™t Frivolous | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/middleeast/mahmoud-abbas-trump-white-house.html | Trump, Bullish on Mideast Peace, Will Need More Than Confidence | False | By Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/fashion/mens-style/travel-wear-upgrades-for-men.html | Good to Go: 6 Travel Wear Upgrades for Men | False | By Alex Tudela | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/t-magazine/food/botanica-los-angeles-silver-lake-restaurant-market.html | Los Angelesâ€™s Newest Healthy Place to Eat â€” and Shop | False | By Jeralyn Gerba | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/europe/trump-putin-russia-relations.html | Russia, Feeling Slighted by Trump, Seeks a Reset | False | By Neil MacFarquhar | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/australias-immoral-preference-for-christian-refugees.html | Australiaâ€™s Immoral Preference for Christian Refugees | False | By A. Odysseus Patrick | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/rex-tillerson-state-department.html | Tillerson: Itâ€™s Time to Restore â€˜Balanceâ€™ With Other Countries | False | By Gardiner Harris | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/police-shootings-alton-sterling.html | 2 Fatal Police Shootings Yield 2 Different Results | False | By Richard Fausset and Alan Blinder | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/asylum-border-customs.html | â€˜No Asylum Hereâ€™: Some Say U.S. Border Agents Rejected Them | False | By Caitlin Dickerson and Miriam Jordan | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/women-happiness-and-the-workplace.html | Women, Happiness and the Workplace | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/sports/basketball/australia-south-sudan.html | South Sudanese, Seeking to Fit In, Stand Out in Australian Basketball | False | By Damien Cave | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/pets-grooming-dogs.html | In Pet Grooming, a Growing Business and a Competitive Landscape | False | By Liz Moyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/dealbook/marine-le-pen-france-euro.html | French Savers Are Likely to Reject Le Penâ€™s Anti-Euro Message | False | By Swaha Pattanaik | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/market-totalitarianism-in-north-korea.html | Market Totalitarianism in North Korea | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/the-story-of-jane-addams.html | The Story of Jane Addams | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/hat-season-ellen-christine-millinery.html | On Famous Heads, High Season for Hats (and Hatmakers) | False | By Lily Koppel | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/europe/marine-le-pen-emmanuel-macron-france-presidential-debate.html | Le Pen and Macron Clash in Vicious Presidential Debate in France | False | By Adam Nossiter | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/high-cost-of-trumps-security.html | High Cost of Trumpâ€™s Security | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/lets-provide-for-a-recall.html | Letâ€™s Provide for a Recall | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/europe/theresa-may-uk-election.html | Theresa May Accuses E.U. Officials of â€˜Brexitâ€™ Threats Before British Vote | False | By Steven Erlanger and James Kanter | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/science/miami-science-museum-.html | Long-Awaited Miami Science Museum Comes to Life | False | By Nick Madigan | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/t-magazine/fashion/chanel-cruise-show-greece.html | For Chanel Cruise, Karl Lagerfeld Brings Greece to Paris | False | By Alexander Fury | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/science/nasa-cassini-sound-recording-saturn.html | The â€˜Soundsâ€™ of Space as NASAâ€™s Cassini Dives by Saturn | False | By Kenneth Chang | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/music/review-metropolitan-opera-cyrano-de-bergerac-roberto-alagna-jennifer-rowley.html | Review: An Operatic â€˜Cyrano,â€™ Undererred by a Giant Nose | False | By Corinna da Fonseca-Wollheim | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/genuine-motorworks-schott-shopping-new-york.html | How to Get Eau de Moto, No Death Ride Required | False | By Jon Caramanica | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/television/jimmy-kimmel-health-care-son.html | Jimmy Kimmel Gets to the Heart of the Matter | False | By James Poniewozik | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/books/review-priestdaddy-patricia-lockwood.html | Patricia Lockwood Is a Priestâ€™s Child (Really), but â€˜From the Devilâ€™ | False | By Dwight Garner | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-09 | https://www.nytimes.com/2017/05/03/science/hawaii-volcanoes-mauna-kea-mauna-loa.html | Why Two Volcanoes in Hawaii Are So Close, but So Different | False | By JoAnna Klein | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/music/brandi-carlile-cover-stories-adele-obama.html | How Brandi Carlile Got Adele and Obama for a Benefit Album | False | By Alan Light | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/budget-spending-government-shutdown.html | House Approves Spending Deal, Clearing a Hurdle to Avoid a Shutdown | False | By Matt Flegenheimer and Emmarie Huetteman | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/dance/review-jose-limon-dance-company-joyce-theater.html | Review: The Limÿ'sâ€™n Companyâ€™s Bumps and Sparks at the Joyce | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/summer-shopping-new-york-louis-vuitton-jeff-koons-burberry-handbags.html | Let the Countdown to Summer Begin | False | By Alison S. Cohn | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/trump-immigration-spending-bill.html | Trumpâ€™s Immigration Proposals â€˜Conspicuously Absentâ€™ From Spending Bill | False | By Ron Nixon | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/trump-religion-executive-order-gay-rights.html | Trump Is Expected to Relax Tax Rules on Churches Endorsing Political Candidates | False | By Michael D. Shear, Laurie Goodstein and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/theater/the-roundabout-review.html | Review: â€šÃ„Â²The Roundaboutâ€šÃ„Â´ Gathers Nervous Rich People on a Not-So-Lazy Saturday | False | By Andy Webster | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/fashion/mens-style/should-a-man-roll-up-his-sleeves.html | Should a Man Roll Up His Sleeves? | False | By David Browne | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/theater/monsoon-wedding-lifted-moods-onscreen-how-about-onstage.html | â€šÃ„Â²Monsoon Weddingâ€šÃ„Â´ Lifted Moods Onscreen. How About Onstage? | False | By Rob Weinert-Kendt | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/design/ellsworth-kelly-last-paintings.html | Ellsworth Kelly, Abstract to the End | False | By Hilarie M. Sheets | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/obama-presidential-library-chicago.html | Obama Says His Presidential Library Will Be a â€šÃ„Â²Hub for the Communityâ€šÃ„Â´ | False | By Julie Bosman | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/linda-fargo-shop-in-shop-at-bergdorf-goodman.html | V.I.P. Shoppers Toast Lindaâ€šÃ„Â´s, a New Shop at Bergdorf Goodman | False | By Taylor Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/music/perfume-genius-no-shape-review.html | Perfume Genius Grows Brasher and More Introspective on â€šÃ„Â²No Shapeâ€šÃ„Â´ | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/tesla-quarterly-earnings-elon-musk.html | Tesla, Reporting Bigger Loss, Emphasizes Gains in Production and Sales | False | By Bill Vlasic | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/marine-le-pen-emmanuel-macron-france-presidential-election.html | The Look of the French Election | False | By Vanessa Friedman and Guy Trebay | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/australia/australian-detained-canadian-border.html | Immigration Experts Question Tale of Australian Manâ€šÃ„Â´s U.S. Border Detention | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/home-equity-loans-lines-of-credit-remodeling.html | Tips for Financing That Home Remodeling | False | By Ann Carrns | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/middleeast/russia-syria-de-escalation-zones-astana.html | To Freeze Syria War, Russia Proposes Setting Up â€šÃ„Â²De-escalation Zonesâ€šÃ„Â´ | False | By Anne Barnard and Hwaida Saad | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/bol-tv-pakistan-license-axact.html | License of Bol TV, Pakistani Network Dogged by Scandal, Is Revoked | False | By Salman Masood | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/baseball/sam-mele-dead-managed-twins-to-world-series.html | Sam Mele, Major League Player, Manager and Scout, Dies at 95 | False | By Richard Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/australia/darwin-nytaustralia-readers-respond.html | What Does Darwin Mean to You? | False | By Damien Cave | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/dealbook/sinclair-media-expansion-fox-conservative-media.html | Foxâ€šÃ„Â´s Unfamiliar but Powerful Television Rival: Sinclair | False | By Michael J. de la Merced and Nicholas Fandos | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/obituary-leo-thorsness-dead-vietnam-medal-of-honor.html | Leo Thorsness, Decorated Veteran Held Captive With McCain, Dies at 85 | False | By Richard Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/upshot/extra-billions-for-health-bill-researchers-say-its-still-not-enough.html | Extra Billions for Health Bill? Researchers Say Itâ€šÃ„Â´s Still Not Enough | False | By Reed Abelson and Margot Sanger-Katz | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/dealbook/harvard-law-deferral-program-students-work-experience.html | Harvard Law Expands Deferral Program, Pushing Students to Gain Work Experience | False | By Elizabeth Olson | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/nyregion/trump-malcolm-turnbull-australia-new-york.html | Trump and Turnbull in New York: A Chance to Make U.S.-Australia Ties Shipshape | False | By Noah Remnick | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/james-comey-hearing-takeaways.html | 5 Takeaways From James Comeyâ€šÃ„Â´s Hearing | False | By Michael S. Schmidt | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/movies/chuck-review-liev-schreiber-chuck-wepner.html | Review: Inside the Ring With â€šÃ„Â²Chuck,â€šÃ„Â´ the Real-Life Rocky | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/health-bill-medicaid-special-education-affordable-care-act.html | A Little-Noticed Target in the House Health Bill: Special Education | False | By Erica L. Green | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/movies/take-me-review-taylor-schilling.html | Review: In â€˜Â²Take Me,â€™Â´ a Kidnapping Turns Cat-and-Mouse | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/trump-tax-plan-mnuchin.html | Trump Folks: Tell the Truth About Your Tax Plan | False | By Steven Rattner | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/insider/what-hospitality-means-to-times-restaurant-critic-pete-wells.html | What Hospitality Means to Times Restaurant Critic Pete Wells | False | By Pete Wells | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/books/burton-watson-dead-translator-of-japanese-and-chinese-literature.html | Burton Watson, 91, Influential Translator of Classical Asian Literature, Dies | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/movies/angkor-awakens-review.html | Review: â€˜Â²Angkor Awakens,â€™Â´ a Blistering Account of Cambodiaâ€™Â´s Painful Past | False | By Andy Webster | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/obituaries/ann-sneed-who-brought-jazz-to-schools-and-concert-halls-dies-at-87.html | Ann Sneed, 87, Dies; Brought Jazz to Schools and Concert Halls | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-03 | 2017-05-08 | https://www.nytimes.com/2017/05/03/nyregion/metropolitan-diary-a-common-word-but-an-uncommon-name.html | A Common Word, but Not a Common Name | False | By Marcie Livingston | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/health-care-fact-check-preexisting-conditions.html | Pre-Existing Conditions: Evaluating Competing Claims | False | By Linda Qiu | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/personaltech/email-attack-hits-google-what-to-do-if-you-clicked.html | Email Attack Hits Google: What to Do if You Clicked | False | By Nicole Perlroth | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/baseball/aaron-judge-caps-his-outstanding-start-by-winning-rookie-of-the-month.html | Aaron Judge Homers (Yes, Again) to Lead Yankees Past Blue Jays | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/soccer/room-for-two-red-bulls-soccer-success-complicates-champions-league.html | Room for Two Red Bulls? Soccer Success Complicates Champions League | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/hockey/rangers-senators-tanner-glass.html | Tanner Glass Hopes to Lift Rangers Again in Game 4 Against Senators | False | By Allan Kreda | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/china-wants-fish-so-africa-goes-hungry.html | China Wants Fish, So Africa Goes Hungry | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/uber-waymo-court-case-self-driving-cars-technology.html | Uber and Waymo Duel at Key Hearing Over Driverless Car Technology | False | By Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/baseball/for-the-mets-its-injury-after-injury-year-after-year.html | For the Mets, Itâ€™Â´s Injury After Injury, Year After Year | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/dallas-police-teen-shooting-jordan-edwards.html | Prosecutors in Texas Weigh Murder Charges for Former Police Officer | False | By Manny Fernandez and Serge F. Kovaleski | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/a-guide-to-live-tv-streaming-services.html | As Hulu Live Is Introduced, a Look at TV Streaming Services | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/health/jimmy-kimmel-heart-defect-affordable-care-act.html | Jimmy Kimmel Sheds Light on Health Coverage for Infants With Birth Defects | False | By Gina Kolata and Abby Goodnough | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/apple-jobs.html | Apple Announces $1 Billion Fund to Create U.S. Jobs in Manufacturing | False | By Katie Benner and Nelson D. Schwartz | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/trump-health-care.html | The New Study That Shows Trumpcareâ€™Â´s Damage | False | By David Leonhardt | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/crosswords/winter-driving-hazard.html | Winter Driving Hazard | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/theater/mourning-becomes-electra-review.html | Review: â€˜Â²Mourning Becomes Electra,â€™Â´ Up Close and Powerful | False | By Laura Collins-Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/todayspaper/quotation-of-the-day-comey-stands-by-fbis-disclosure-that-jolted-race.html | Quotation of the Day: Comey Stands by F.B.I.â€™Â´s Disclosure That Jolted Race | False |  |  | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/tennessee-bounty-hunters-murder.html | On Trail of Suspect, Bounty Hunters Killed an Innocent Man | False | By Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/arts/for-one-athens-arts-group-the-city-is-the-space.html | For One Athens Arts Group, the City Is the Space | False | By Ginanne Brownell Mitic | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/technology/french-elections-alt-right-fake-news-le-pen-macron.html | In French Elections, Alt-Right Messages and Memes Donâ€™Â´t Translate | False | By Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/travel/granada-spain-where-to-find-tapas-bars.html | In Granada, Spain, the Tapas Bar Scene Gets Fresh Life | False | By Shivani Vora | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/sports/hockey/france-world-championship.html | France Prepares to Stake Its Place in World Hockey | False | By Tal Pinchevsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/arts/frieze-new-york-adds-more-blue-chip-20th-century-art.html | Frieze New York Adds More Blue-Chip 20th-Century Art | False | By Nina Siegal | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/arts/poster-passion-a-rock-n-roll-fans-lifelong-quest.html | Poster Passion: A Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll Fanâ€šÃ„Ã´s Lifelong Quest | False | By Alix Strauss | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/arts/frieze-new-york-presents-global-cutting-edge-art.html | Frieze New York Presents Global, Cutting-Edge Art | False | By Louis Lucero II | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/sports/baseball/mets-stroke-nine-doubles-and-score-16-runs-to-thrash-braves.html | Mets Stroke Nine Doubles and Score 16 Runs to Thrash Braves | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/asia/north-korea-nuclear-weapons-china.html | North Korean Media, in Rare Critique of China, Says Nuclear Program Will Continue | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/arts/television/whats-on-tv-thursday-the-force-the-firth-and-a-couple-of-muppets.html | Whatâ€šÃ„Ã´s on TV Thursday: The Force, the Firth and a Couple of Muppets | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/soccer/the-soccer-team-no-one-wants-to-play.html | The Soccer Team No One Wants to Play | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/business/saipan-casino-illegal-chinese-workers-trump.html | U.S. Investigates Work at Pacific Island Casino Project With Trump Ties | False | By Neil Gough and Cao Li | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/opinion/donald-trump-foreign-policy.html | Donâ€šÃ„Ã´t Like Trumpâ€šÃ„Ã´s Bluster? Sometimes It Works. | False | By Christopher Ruddy | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/opinion/too-many-donald-trumps.html | Way Too Many Trumps | False | By Gail Collins | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/opinion/penn-station-andrew-cuomo.html | Let Penn Station Breathe | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/opinion/noncompete-agreements-workers.html | Companies Compete but Wonâ€šÃ„Ã´t Let Their Workers Do the Same | False | By Orly Lobel | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/opinion/susan-burton-modern-day-harriet-tubman.html | A Modern-Day Harriet Tubman | False | By Nicholas Kristof | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/middleeast/iraqi-forces-west-mosul-isis.html | Iraqi Forces Open a Front in West Mosul, Trying to Squeeze ISIS | False | By Michael R. Gordon | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/world/europe/buckingham-palace-meeting-uk.html | For Frenzied News Media, an Anticlimax: Prince Philip Is Retiring | False | By Dan Bilefsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/books/review/gabourey-sidibe-by-the-book.html | Gabourey Sidibe: By the Book | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/magazine/why-hollywoods-most-thrilling-scenes-are-now-orchestrated-thousands-of-miles-away.html | Why Hollywoodâ€šÃ„Ã´s Most Thrilling Scenes Are Now Orchestrated Thousands of Miles Away | False | By Mallory Pickett | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/what-to-watch-for-nail-biter-on-repealing-health-law.html | House Passes G.O.P. Bill to Repeal Obamacare | False | By Thomas Kaplan and Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/magazine/the-magazines-money-issue.html | The Magazineâ€šÃ„Ã´s Money Issue | False | By Bill Wasik | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/magazine/what-does-it-take-for-a-k-pop-band-to-blow-up-in-south-america.html | What Does It Take for a K-Pop Band to Blow Up in South America? | False | By Jeff Benjamin | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/travel/sand-valley-wisconsin-golfing-destination-homage.html | Can Sand Valley Make Wisconsin the Next Golfing Destination? | False | By Tom Redburn | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/world/americas/far-from-france-island-outpost-is-never-far-from-french-politics.html | Far From France, Island Outpost Is Never Far From French Politics | False | By Dan Levin | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/realestate/harlem-newyork-coop.html | From Renter to Owner, and Still Firmly Planted in Harlem | False | By Joyce Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/business/sec-internal-court.html | In S.E.C.â€šÃ„Ã´s Streamlined Court, Penalty Exerts a Lasting Grip | False | By Gretchen Morgenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/arts/design/new-museum-director-lisa-phillips.html | The Most Powerful Woman in the New York Art World | False | By Randy Kennedy | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/business/dealbook/puerto-rico-sinclair-fox.html | Morning Agenda: Puerto Rico Declares a Form of Bankruptcy | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/pakistans-triangle-of-hate.html | Pakistanâ€šÃ„Ã´s Triangle of Hate | False | By Mohammed Hanif | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/insider/poignant-paper-trail-from-the-south-texas-border.html | Poignant Paper Trail From the South Texas Border | False | By Manny Fernandez | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/fashion/joe-gebbia-yeonmi-park-met-gala.html | Activism at the Met Gala | False | By Julie Zerbo | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/dealbook/movers-a-trade-ruling-bank-earnings-and-shells-bounce.html | Movers: Trade Ruling, Bank Earnings and Shellâ€šÃ„Ã´s Bounce | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/marine-le-pen-emmanuel-macron.html | Marine Le Pen and Emmanuel Macron: Where Franceâ€šÃ„Ã´s Candidates Stand | False | By Liz Alderman and Elian Peltier | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/australia/donald-trump-malcolm-turnbull-meeting.html | Despite Earlier Spat, Smooth Sailing Aboard Intrepid for Trump and Turnbull | False | By Maggie Haberman and Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/music/alanis-morissettes-former-manager-sentenced-to-prison-for-fraud.html | Alanis Morissetteâ€šÃ„Ã´s Former Manager Sentenced to Prison for Fraud | False | By Christopher D. Shea | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/dealbook/eu-britain-brexit-derivatives.html | As â€šÃ„Ã²Brexitâ€šÃ„Ã´ Tensions Rise, E.U. Proposal Targets London Finance | False | By Chad Bray and James Kanter | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/major-provisions-republican-health-care-bill.html | Whatâ€šÃ„Ã´s in the AHCA: The Major Provisions of the Republican Health Bill | False | By Robert Pear | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/opinion/sunday/dont-jail-crime-victims-for-not-testifying.html | Donâ€šÃ„Ã´t Jail Crime Victims for Not Testifying | False | By Deborah Cotton | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/technology/google-italy-tax.html | Google Agrees to Pay Italy $334 Million in Back Taxes | False | By Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/the-lovers-review.html | Review: Can Cheating Save a Marriage? Ask â€šÃ„Ã²The Loversâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/trump-to-visit-saudi-arabia-and-israel-in-first-foreign-trip.html | Saudi Arabia and Israel Will Be on Itinerary of Trumpâ€šÃ„Ã´s First Foreign Trip | False | By Mark Landler and Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/trump-new-york-city.html | President Trump Returns to New York for a Brief First Visit | False | By Michael Wilson | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/baseball/stray-bullet-in-st-louis-conjures-fatal-incident-at-polo-grounds.html | Shooting at Cardinals Game Recalls a Death in 1950 | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/prince-philip-uk.html | Prince Philip: King of the Awkward and Offensive One-Liner | False | By Stephen Castle | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/automobiles/autoreviews/bmw-5-series-530i.html | Video Review: BMW 5 Series Delivers New Generation of Pampering | False | By Tom Voelk | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/style/taking-brooklyn-to-nashville.html | Taking Brooklyn to Nashville | False | By Steven Kurutz | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/automobiles/wheels/plug-in-electric-hybrid-automobiles.html | 2017 Could Prove to Be a Turning Point for Plug-In Hybrids | False | By John R. Quain | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/james-gunn-narrates-a-scene-from-guardians-of-the-galaxy-vol-2.html | James Gunn Narrates a Scene From â€šÃ„Ã²Guardians of the Galaxy Vol. 2â€šÃ„Ã´ | False | By Mekado Murphy | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/upshot/who-wins-and-who-loses-in-the-latest-gop-health-care-bill.html | Who Wins and Who Loses in the Latest G.O.P. Health Care Bill | False | By Margot Sanger-Katz | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/theater/harry-potter-and-the-cursed-child-sets-opening-night-on-broadway.html | â€šÃ„Ã²Harry Potter and the Cursed Childâ€šÃ„Ã´ Sets Opening Night on Broadway | False | By Andrew R. Chow | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/movies/wonder-woman-dc-comics-gal-gadot.html | Can Gal Gadot Make Wonder Woman a Hero for Our Time? | False | By Roslyn Sulcas | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-09 | https://www.nytimes.com/2017/05/04/well/live/itchy-hives-a-steroid-may-not-be-needed.html | Itchy Hives? A Steroid May Not Be Needed | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/fashion/mens-style/mens-fashion-shopping-spring-louis-vuitton-thames-london.html | Refresh Your Wardrobe With Thames London, Custom Suiting and Stylish Activewear | False | By Alex Tudela | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/media/morning-joe-engaged.html | Joe Scarborough and Mika Brzezinski of â€šÃ„Ã²Morning Joeâ€šÃ„Ã´ Are Engaged | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/movies/how-baywatch-went-from-an-early-belly-flop-to-the-big-screen.html | How â€˜Baywatchâ€™ Went From an Early Belly Flop to the Big Screen | False | By Chris Lee | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/horse-racing/mastery-bob-baffert-kentucky-derby.html | The Race to Save Mastery | False | By Joe Drape | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/religious-organizations-executive-order-trump.html | Trumpâ€™s Order on Religious Liberty Pleases a Few, but Lets Down Many Conservatives | False | By Laurie Goodstein and Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/music/gustavo-dudamel-tells-venezuelan-government-enough-is-enough.html | Gustavo Dudamel Tells Venezuelan Government â€˜Enough Is Enoughâ€™ | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/technology/personaltech/moving-your-music-out-of-itunes.html | Moving Your Music Out of iTunes | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/tapwater-drinking-water-study.html | Americaâ€™s Tap Water: Too Much Contamination, Not Enough Reporting, Study Finds | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/technology/daily-report-the-jobs-keep-coming-from-tech-companies.html | Daily Report: The Jobs Keep Coming From Tech Companies | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/middleeast/russia-iran-turkey-syria-de-escalation-zones.html | Russia Reaches Deal for Syria Safe Zones, but Some Rebels Scoff | False | By Anne Barnard and Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/movies/alien-covenant-influences.html | How â€˜Alienâ€™ Spawned So Many Others | False | By Mekado Murphy | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/fashion/social-qs-race-discrimination-at-work.html | Was a Missed Promotion a Matter of Race? | False | By Philip Galanes | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/wells-fargo-whistle-blowers.html | Wells Fargo Whistle-Blowersâ€™ Fate Becomes Just a Footnote | False | By James B. Stewart | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/michael-rizzi-police-officer-sentenced-escort-service.html | Ex-Police Officer Sentenced to Prison for Running Online Escort Service | False | By Alan Feuer | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/health-care-bill-vote.html | House Passes Measure to Repeal and Replace the Affordable Care Act | False | By Thomas Kaplan and Robert Pear | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/house-republican-health-bill.html | Republicans Get Their Health Bill. But It May Cost Them. | False | By Jennifer Steinhauer | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/senate-health-care-bill.html | The Next Step for the Republican Health Care Bill: A Skeptical Senate | False | By Matt Flegenheimer | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/college-for-foster-children.html | College for Foster Children | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/fixing-penn-station-governor-cuomos-plan.html | Fixing Penn Station: Governor Cuomoâ€™s Plan | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/fashion/mens-style/individual-medley-mens-shopping-los-angeles-atwater-village.html | From Denim to Beard Oil, Variety Reigns at a Los Angeles Boutique | False | By John Ortved | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/jimmy-kimmels-powerful-message.html | Jimmy Kimmelâ€™s Powerful Message | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/richard-mosse-prix-pictet-photography.html | An Irish Photographerâ€™s Images of Refugee Camps Win the Prix Pictet | False | By Roslyn Sulcas | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/tough-scrutiny-at-borders.html | Tough Scrutiny at Borders | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/donald-trump-jrs-hunting.html | Donald Trump Jr.â€™s Hunting | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/proponents-of-carriage-horse-ban-say-they-wont-try-to-unseat-de-blasio.html | Proponents of Carriage Horse Ban Say They Wonâ€™t Try to Unseat de Blasio | False | By William Neuman | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/neutral-sex-gender-france.html | â€˜Neutral Sexâ€™ Designation Is Struck Down in France | False | By Benoît Morenne | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/james-comey-hillary-clinton-and-the-election.html | James Comey, Hillary Clinton and the Election | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/television/hbo-game-of-thrones-spinoffs.html | HBO to Develop â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Spinoffs | False | By John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/a-principal-is-accused-of-being-a-communist-rattling-a-brooklyn-school.html | A Principal Is Accused of Being a Communist, Rattling a Brooklyn School | False | By Nikole Hannah-Jones | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/gustave-newman-dead-defense-lawyer-in-major-cases.html | Gustave Newman, Defense Lawyer in Sensational Cases, Dies at 90 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/africa/abbas-abdullahi-sheikh-siraji-shot-somalia.html | Somali Public Works Minister Seen as â€šÃ„Â²Rising Starâ€šÃ„Â´ Is Shot to Death | False | By Hussein Mohamed and Mohamed Ibrahim | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/university-of-kentucky-stolen-test.html | Student Arrested After Crawling Into a Duct to Steal an Exam | False | By Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/a-cutting-edge-impresario-leaves-bam-what-was-his-best-work.html | A Cutting-Edge Impresario Leaves BAM: What Was His Best Work? | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/romania-corruption-protests.html | Romania Drops Measure to Pardon Corrupt Officials | False | By Kit Gillet | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/music/review-alan-gilbert-new-york-philharmonic-beethoven-ninth-symphony-schoenberg-survivor-from-warsaw.html | Review: An â€šÃ„Â²Ode to Joyâ€šÃ„Â´ Troubled by Holocaust Memories | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/france-debate-marine-le-pen-emmanuel-macron.html | Marine Le Penâ€šÃ„Â´s Verbal â€šÃ„Â²Violenceâ€šÃ„Â´ in French Debate Shocks Observers | False | By Adam Nossiter | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/fashion/weddings/what-we-saw-at-new-york-bridal-fashion-week.html | What We Saw at New York Bridal Fashion Week | False | By Charanna Alexander | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/ncaabasketball/solly-walker-died-broke-race-barriers-at-st-johns.html | Solly Walker, Trailblazing St. Johnâ€šÃ„Â´s Basketball Player, Dies at 85 | False | By Daniel E. Slotnik | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-10 | https://www.nytimes.com/2017/05/04/dining/la-esquina-del-camaron-mexicano-review.html | A Shrimp Cocktail With a Jumbo Jolt, at La Esquina in Queens | False | By Ligaya Mishan | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/frieze-new-york-art-fair.html | A Fatigue-Free Guide to Frieze New York | False | By Martha Schwendener and Will Heinrich | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/chicago-violence.html | Violence in Chicago: Highlights From a Times Event | False | By Mitch Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/the-mets-rei-kawakubo-show-dressed-for-defiance.html | The Metâ€šÃ„Â´s Rei Kawakubo Show, Dressed for Defiance | False | By Roberta Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/obamacare-house-vote.html | The Trumpcare Disaster | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/the-problem-of-pre-existing-conditions-goes-viral.html | The Problem of Pre-existing Conditions Goes Viral | False | By Steven Rattner | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/sacred-review.html | Review: â€šÃ„Â²Sacred,â€šÃ„Â´ a Global Group Portrait of Faith in Action | False | By Andy Webster | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/asia/afghan-warlord-returns-to-city-he-left-in-ruins-with-hope-for-peace.html | Gulbuddin Hekmatyar, Afghan Warlord, Returns to City He Left in Ruins | False | By Mujib Mashal | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/books/review-eve-babitz-eves-hollywood.html | Eve Babitz, a Glamour Girl Who Refused to Be Dull | False | By Dwight Garner | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/tefaf-an-old-masters-star-freshens-up-for-its-first-spring-on-park-avenue.html | A European Art Fair Freshens Up for Its First Spring on Park Avenue | False | By Jason Farago | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/beyond-frieze-fridge-and-other-art-fairs-this-weekend.html | Beyond Frieze: Fridge and Other Art Fairs This Weekend | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/risk-review-julian-assange-laura-poitras.html | Review: Revisiting the Mystery of Julian Assange, in â€šÃ„Â²Risk.â€šÃ„Â´ | False | By A.O. Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/hungary-indicts-11-in-truck-suffocation-of-71-refugees.html | Hungary Indicts 11 in Truck Suffocation of 71 Refugees | False | By Alison Smale | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/finding-peace-in-a-swirl-of-color.html | Finding Peace in a Swirl of Color | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/watching/what-to-watch-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/a-womans-life-review.html | Review: Indelible Heartbreak, Moment to Moment, in â€šÃ„Â²A Womanâ€šÃ„Â´s Life.â€šÃ„Â´ | False | By A.O. Scott | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/another-evil-review.html | Review: Hiring an Exorcist? Get References First in â€šÃ‚Â'Another Evilâ€šÃ‚Â' | False | By Jeannette Catsoulis | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/burden-review-chris-burden.html | Review: In â€šÃ‚Â'Burden,â€šÃ‚Â' an Artist Who Is Tortured. Literally. | False | By Ken Jaworowski | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/the-dinner-review.html | Review: â€šÃ‚Â'The Dinner,â€šÃ‚Â' Haute Cuisine and a Table of Deplorables | False | By Jeannette Catsoulis | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/flint-water-home-foreclosure.html | In Flint, Overdue Bills for Unsafe Water Could Lead to Foreclosures | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/3-generations-review-elle-fanning-naomi-watts-susan-sarandon.html | Review: A Teenager in Transition in â€šÃ‚Â'3 Generationsâ€šÃ‚Â' | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/julian-schnabel-a-private-portrait-review.html | Review: â€šÃ‚Â'Julian Schnabel: A Private Portraitâ€šÃ‚Â' Puts Praise Above Art | False | By Ken Jaworowski | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/like-crazy-review.html | Review: In â€šÃ‚Â'Like Crazy,â€šÃ‚Â' an Unlikely Pair Flee the Cuckooâ€šÃ‚Â's Nest | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/guardians-of-the-galaxy-2-review-chris-pratt.html | Review: â€šÃ‚Â'Guardians of the Galaxy Vol. 2â€šÃ‚Â' Wants That Loving Feeling | False | By Manohla Dargis | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ‚Â's New in NYC Theater | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/taang-review-wang-bing.html | Review: In â€šÃ‚Â"Taâ€šÃ‚Â'ang,â€šÃ‚Â' Burmese Refugees, Displaced and in Limbo | False | By Ben Kenigsberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/books/review/Humanity-of-Numbers.html | The Humanity of Numbers | False | By James Ryerson | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/le-pens-campaign-strategy-shift-strong-but-soft.html | Marine Le Penâ€šÃ‚Â's Canny Use of Gender in Her Campaign | False | By Susan Chira | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/bruce-nauman-video-works-join-the-philadelphia-museum-of-art.html | Bruce Nauman Video Works Join the Philadelphia Museum of Art | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/chinese-students-western-campuses-china-influence.html | On Campuses Far From China, Still Under Beijingâ€šÃ‚Â's Watchful Eye | False | By Stephanie Saul | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/flooding-missouri-arkansas-storms-weather.html | Destructive Storm System Bruises the Nationâ€šÃ‚Â's Midsection | False | By Richard Pã?šÃ©rez-Peã?šÃ±a | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/books/review/rob-sheffield-dreaming-beatles.html | The Inexhaustible Four | False | By John Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/obamacare-repeal-senate.html | Donâ€šÃ‚Â't Take the Senate for Granted on Health Care | False | By David Leonhardt | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/hiding-cosmetic-surgery-bias.html | Swear You Will Tell No One | False | By Joyce Wadler | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/gop-health-care-act-.html | The Real Problem With the Health Care Bill | False | By Theresa Brown | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/sunday/why-my-father-votes-for-marine-le-pen.html | Why My Father Votes for Le Pen | False | By ã?šÃ‰douard Louis | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/asia/in-south-korea-campaign-one-topic-shoulders-out-others-trump.html | In South Korea Campaign, One Topic Eclipses Others: Trump | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/movies/zoe-saldana-guardians-of-the-galaxy-vol-2.html | Zoe Saldana, Sci-fi Queen, on the â€šÃ„Â²Guardiansâ€šÃ„Â´ Sequel | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/science/julius-youngner-dead-salk-polio-vaccine-researcher.html | Julius Youngner, Polio Vaccine Pioneer, Dies at 96 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/el-chapo-jail-restrictions-joaquin-guzman-loera.html | El Chapoâ€šÃ„Â´s Efforts to Ease Jail Restrictions Fail | False | By Alan Feuer | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/nyregion/new-york-police-department-customer-service.html | Customer Service in Blue | False | By Ginia Bellafante | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/media/shattered-hillary-clinton-campaign-book-tv-series.html | â€šÃ„Â²Shattered,â€šÃ„Â´ Book About Clinton Campaign, May Become TV Series | False | By Sydney Ember | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/nyregion/origins-of-new-yorks-finest.html | We Know Theyâ€šÃ„Â´re New Yorkâ€šÃ„Â´s Finest. But Why? | False | By Keith Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-06 | https://www.nytimes.com/2017/05/04/theater/amelie-a-broadway-musical-starring-phillipa-soo-will-close.html | â€šÃ„Â²Amâ€šÃ‰Â©lie,â€šÃ„Â´ a Broadway Musical Starring Phillipa Soo, Will Close | False | By Michael Paulson | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/books/review/penelope-lively-profile-purple-swamp-hen.html | â€šÃ„Â²A Writer Writesâ€šÃ„Â´: Penelope Livelyâ€šÃ„Â´s Fiction Defies the Test of Time | False | By Charles McGrath | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/theater/pacific-overtures-review.html | Review: â€šÃ„Â²Pacific Overturesâ€šÃ„Â´ Revival Is Bare Yet Flowering | False | By Jesse Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/bombay-sapphire-recall.html | Canadian Drinkers, Listen: Too-Potent Batch of Gin Is Recalled | False | By Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/democrats-sing-na-na-hey-hey-good-bye-health-care-bill-vote.html | Democrats Taunt Republicans With â€šÃ„Â²Hey, Hey, Hey, Goodbyeâ€šÃ„Â´ During Health Vote | False | By Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/04/nyregion/metropolitan-diary-elevator-ride-to-remember.html | An Elevator Ride to Remember | False | By Gary Lippman | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/theater/happy-days-review-dianne-wiest.html | Review: Dianne Wiest, Half-Buried and Heartbreaking, in â€šÃ„Â²Happy Daysâ€šÃ„Â´ | False | By Jesse Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/dna-arrest-1993-rape-case-manhattan.html | 24 Years Later, DNA Leads to Arrest in Manhattan Attack on a Girl | False | By James C. McKinley Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/library-fines-children-books.html | Libraries Are Fining Children Who Canâ€šÃ„Â´t Afford to Be Without Books | False | By Jim Dwyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/france-presidential-election-debate.html | In France, a Stark Debate and a Stark Choice | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/baseball/starlin-castro-new-york-yankees-chicago-cubs.html | Starlin Castro, a Star Without Patience, Canâ€šÃ„Â´t Wait for Wrigley Return | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/jeff-sessions-police-shooting-civil-rights.html | Sessions Closed Sterling Case. Odds Are, His Predecessor Would Have, Too. | False | By Rebecca R. Ruiz and Matt Apuzzo | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/television/the-superstore-season-2-finale-a-disaster-on-purpose.html | The â€šÃ„Â²Superstoreâ€šÃ„Â´ Season 2 Finale: A Disaster (on Purpose) | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/media/fox-news-lawsuit-gender-discrimination-sky-takeover.html | Fox News Besieged by New Bias Lawsuit and Federal Inquiry | False | By Emily Steel and Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/africa/congo-moise-katumbi-joseph-kabila.html | Heâ€šÃ„Â´s a Real Contender to Lead Congo, if Only He Could Get In | False | By Kimiko de Freytas-Tamura and Steve Wembi | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/house-russia-investigation-comey-rogers.html | Private Hearing With Intelligence Chiefs Revives House Inquiry on Russia | False | By Emmarie Huetteman | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/todayspaper/quotation-of-the-day-health-care-bill-passed-by-house-faces-senate-test.html | Quotation of the Day: Health Care Bill, Passed by House, Faces Senate Test | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/health/health-care-bill-criticisms.html | In Rare Unity, Hospitals, Doctors and Insurers Criticize Health Bill | False | By Reed Abelson and Katie Thomas | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/04/theater/review-the-ferryman-in-jez-butterworths-ireland.html | Review: â€šÃ„Â´The Ferrymanâ€šÃ„Â´ in Jez Butterworthâ€šÃ„Â´s Northern Ireland | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/dealbook/puerto-rico-creditors-hedge-funds.html | Message of Puerto Rico Debt Crisis: Easy Bets Sometimes Lose | False | By Michael Corkery and Mary Williams Walsh | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/middleeast/iran-saudi-arabia-mohammed-bin-salman.html | Angry at Criticism by Saudi Prince, Iran Accuses Him of â€šÃ„Â²Unveiled Threatâ€šÃ„Â´ | False | By Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/crosswords/instructions-on-where-to-go-armada-taramasalata.html | Instructions on Where to Go | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/australia/trump-turnbull-meeting.html | Did Trump Snub Turnbull? Our White House Reporter Explains | False | By Damien Cave | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/fact-check-congress-exemption-republican-health-bill.html | Fact Check: Is Congress Exempt From the G.O.P. Health Bill? | False | By Linda Qiu | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/technology/uber-federal-inquiry-software-greyball.html | Uber Faces Federal Inquiry Over Use of Greyball Tool to Evade Authorities | False | By Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/hockey/nhl-playoffs-new-york-rangers-ottawa-senators.html | Rangers Even Series With Senators, as Oscar Lindberg Scores Twice | False | By Ben Shpigel | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/style/modern-love-my-so-called-instagram-life.html | My So-Called (Instagram) Life | False | By Clara Dollar | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/style/seniors-social-media.html | Social Insecurity? Internet Turns Boomers Into Twits | False | By Teddy Wayne | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/fashion/mens-style/kyle-maclachlan-twin-peaks-agent-cooper.html | The Return of Kyle MacLachlan (and Agent Cooper) | False | By Jacob Bernstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/world/europe/emmanuel-macron-marine-le-pen-quotes.html | In Their Own Words: Marine Le Pen and Emmanuel Macron | False | By Yonette Joseph | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/sports/baseball/new-york-mets-atlanta-braves.html | After Two-Hour Rain Delay, Mets-Braves Game Is Postponed | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/arts/television/whats-on-tv-friday-season-2-of-sense8-and-the-life-and-death-of-princess-diana.html | Whatâ€šÃ„Â´s on TV Friday: Season 2 of â€šÃ„Â´Sense8â€šÃ„Â´ and â€šÃ„Â²The Life and Death of Princess Dianaâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/china-airplane-boeing-airbus.html | Chinaâ€šÃ„Â´s New Jetliner, the Comac C919, Takes Flight for First Time | False | By Keith Bradsher | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/asia/dust-storms-northern-china-beijing.html | Dust Storms Blanket Beijing and Northern China | False | By Gerry Mullany | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/opinion/shaming-school-lunch-bills.html | Shaming Children Over School Lunch Bills | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/opinion/steve-bullock-democrats-montana.html | How Democrats Can Win in the West | False | By Steve Bullock | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/opinion/trump-clergy-executive-order.html | Clergy Members Arenâ€šÃ„Â´t Being Persecuted for Their Politics | False | By AMY SULLIVAN | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/opinion/european-union-france-election.html | Whatâ€šÃ„Â´s the Matter With Europe? | False | By Paul Krugman | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/opinion/sunday/mexican-drug-smugglers-to-trump-thanks.html | Mexican Drug Smugglers to Trump: Thanks! | False | By Ioan Grillo | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/europe/8-stories-france-election-coverage.html | 8 of Our Best Articles on the French Presidential Election | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/roger-cohen-french-election-macron-le-pen.html | Macron and the Defense of the Republic | False | By Roger Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/at-stake-french-elections-what-it-means-to-be-french.html | At Stake in Franceâ€šÃ„Â´s Election: What It Means to Be French | False | By Olivier Guez | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/magazine/the-4-23-17-issue.html | The 4.23.17 Issue | False | | | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/magazine/when-countries-think-they-can-go-diy.html | When Countries Think They Can Go D.I.Y. | False | By Jaime Lowe | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/your-money/the-best-consumer-self-advocacy-tool-youve-never-used.html | The Best Consumer Self-Advocacy Tool Youâ€šÃ„Â´ve Never Used | False | By Ron Lieber | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/magazine/behind-the-cover-5-717-issue.html | Behind the Cover: 5.7.17 Issue | False | By The New York Times Magazine | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/stranger-in-a-strange-land-george-prochnik-gershom-scholem-jerusalem.html | A Writer Embraces the Scholar Who Introduced the Kabbalah to Secular Society | False | By Alana Newhouse | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/what-it-means-when-a-man-falls-from-the-sky-lesley-nneka-arimah-.html | Augustâ€šÃ„Â´s Book Club Pick: â€šÃ„Â'What It Means When a Man Falls From the Sky,â€šÃ„Â' by Lesley Nneka Arimah | False | By Marina Warner | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/ideas-industry-daniel-w-drezner.html | Research Institutions Now Cater to the Prejudices of Wealth | False | By Noah Millman | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/fear-city-new-york-fiscal-crisis-kim-phillips-fein.html | How the Fiscal Crisis of the â€šÃ„Â'70s Shaped Todayâ€šÃ„Â's New York | False | By Jonathan Mahler | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/nyregion/rebuilding-new-york-aquarium-hurricane-sandy.html | Rebuilding the New York Aquarium After Hurricane Sandy | False | By Helene Stapinski | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/the-romance-readers-guide-to-life-sharon-pywell.html | A Romance Novel Within a Novel Steals the Show | False | By Emily Barton | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/new-york-city-real-estate.html | Growing Up in, and Outgrowing, Manhattan | False | By Kenneth R. Rosen | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/house-democrats-health-repeal-republicans.html | G.O.P. Cheers a Big Victory. But Has It Stirred a â€šÃ„Â'Hornetâ€šÃ„Â's Nestâ€šÃ„Â'? | False | By Carl Hulse | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/arts/tony-jordan-chris-rock-brothers.html | So Chris Rock Is Your Big Brother? Try Comedy | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/nyregion/school-choice-new-york-city-high-school-admissions.html | The Broken Promises of Choice in New York City Schools | False | By Elizabeth A. Harris and Ford Fessenden | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/reince-priebus-health-care.html | Second Chance for â€šÃ„Â'Obamacareâ€šÃ„Â' Repeal. And for Reince Priebus. | False | By Glenn Thrush and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-09 | https://www.nytimes.com/2017/05/05/science/oysters-summer-safe-r-months.html | Oysters, Despite What Youâ€šÃ„Â've Heard, Are Always in Season | False | By Joanna Klein | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/four-princes-henry-viii-francis-i-charles-v-suleiman-john-julius-norwich.html | How Four Powerful Rulers Decided the Fate of a Continent | False | By Alan Mikhail | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/economy/jobs-report-unemployment.html | Jobless Rate at 10-Year Low as Hiring Grows and Wages Rise | False | By Patricia Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/abstention-frances-last-temptation.html | Abstention, Franceâ€šÃ„Â's Last Temptation | False | By Serge Galam | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/opinion/abstention-france-election-marine-le-pen.html | En France, la derniâ€šÃ®re tentation de lâ€šÃ„Â'abstention | False | By Serge Galam | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/travel/panga-azuero-panama-restaurant-review.html | In Panama, a Restaurant as Remote as It Is Satisfying | False | By Nicholas Gill | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/four-new-books-beckon-readers-out-west.html | Four New Books Beckon Readers Out West | False | By Marc Bojanowski | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/how-to-tame-a-fox-and-build-a-dog-lee-alan-dugatkin-lyudmila-trut.html | How Do You Make a Fox Your Friend? Fast-Forward Evolution | False | By Marlene Zuk | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/travel/where-to-go-jamaica-resort-melia-braco-village-caribbean.html | Beachside in Jamaica, Where the Frills Are the Sun and Sea | False | By Steve Knopper | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/fashion/weddings/finding-common-ground-and-a-dog-named-pancho.html | Finding Common Ground, and a Dog Named Pancho | False | By Louise Rafkin | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/dealbook/uber-doj-fox.html | Morning Agenda: Uber Faces Federal Inquiry | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/business/freeman-hrabowski-university-maryland.html | Freeman A. Hrabowski III on the Value of Resilience | False | By Adam Bryant | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/nyregion/the-death-and-life-of-jersey-city.html | The Death and Life of Jersey City | False | By Nathaniel Adams | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/asia/philippines-agnes-callamard-duterte.html | U.N. Rights Expert, on Visit to Philippines, Denounces â€šÃ„Â'War on Drugsâ€šÃ„Â' Approach | False | By Felipe Villamor | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/asia/kim-jong-un-north-korea-us-assassination.html | North Korea Accuses South and U.S. of Plotting to Kill Kim Jong-un | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/europe/cartoonists-newspaper-bulgaria.html | Cartoonists Earn a Prime Ministerâ€šÃ„Â´s Ire â€šÃ„Â® and His Subscription | False | By Boryana Dzhambazova | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/ching-cheong-hong-kong-revolution.html | Is a Sub-Cultural Revolution Threatening Hong Kong? | False | By Ching Cheong | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/fashion/justin-trudeau-star-wars-socks.html | Justin Trudeau and the Case of the â€šÃ„Â´Star Warsâ€šÃ„Â´ Socks | False | By Vanessa Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/nyregion/ronnie-arond-yoga-teacher.html | Take It From a 93-Year-Old Yogi: Stretch, Hold and Laugh | False | By Corey Kilgannon | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/long-island-city-queens.html | Long Island City Grows Ever Skyward | False | By C. J. Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/angels-in-america-national-theater-review.html | â€šÃ„Â´Angels in Americaâ€šÃ„Â´ Still Stretching Toward the Heavens | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/africa/navy-seal-killed-in-raid-against-islamic-militants-in-somalia.html | Navy SEAL Killed in Somalia in First U.S. Combat Death There Since 1993 | False | By Helene Cooper, Charlie Savage and Eric Schmitt | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/books/edward-snowden-and-cory-doctorow-talk-sci-fi-and-reality.html | Edward Snowden and Cory Doctorow Talk Sci-Fi and Reality | False | By Alexandra Alter | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/europe/uk-local-elections.html | U.K. Conservatives Gain and Labour Stumbles in Harbinger of General Election | False | By Steven Erlanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/us/bresha-meadows-father-killing.html | Bresha Meadows, an Ohio Teenager Accused of Killing Father, Seeks Release Before Trial | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/sports/basketball/boston-celtics-washington-wizards-ejections.html | Wizards vs. Celtics: Pushing, Shoving, and Occasional Basketball | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/kentucky-derby-picks-predictions.html | 2017 Kentucky Derby Contenders: The Experts Make Their Picks | False | By Joe Drape and Melissa Hoppert | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/05/world/europe/jean-claude-juncker-eu-english.html | E.U. Leader Says (in English) That English Is Waning | False | By James Kanter and Michael Wolgelenter | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/asia/anthropologist-india-andaman-island-tribes.html | A Season of Regret for an Aging Tribal Expert in India | False | By Ellen Barry | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/upshot/were-getting-awfully-close-to-full-employment.html | Weâ€šÃ„Â´re Getting Awfully Close to Full Employment | False | By Neil Irwin | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/china-insurance-anbang.html | Regulator in China Takes Aim at Anbang Insurance Group | False | By Keith Bradsher | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/movies/women-action-roles-charlize-theron-atomic-blonde-michelle-rodriguez-milla-jovovich.html | Women Who Have the Chops (and the Punches and the Kicks) | False | By Julie Bloom | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/arts/television/i-love-dick-amazon-chris-kraus-and-jill-soloway.html | Chris Kraus and Jill Soloway Talk About the Show â€šÃ„Â´I Love Dickâ€šÃ„Â´ | False | By Amanda Hess | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/books/review/notes-of-a-crocodile-qiu-miaojin.html | A Taiwanese Classic Now Available in English | False | By Leopoldine Core | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/football/jay-cutler-joins-fox-nfl-analyst.html | Jay Cutler Joins Fox as an N.F.L. Analyst | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/world/middleeast/syria-deescalation-zones-russia-iran-turkey.html | Russia Says Deal Bars American Jets From Much of Syriaâ€šÃ„Â´s Skies. U.S. Says No. | False | By Anne Barnard | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/mad-country-nepal-stories-samrat-upadhyay.html | A Story Collection Tracks Nepalâ€šÃ„Â´s Highs and Somewhat Lows | False | By Robin Black | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/nyregion/auschwitz-magician-nivelli-war-play.html | An Auschwitz Magicianâ€šÃ„Â´s Greatest Trick: Holding the Horrors at Bay | False | By Corey Kilgannon | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/kentucky-derby-2017.html | Itâ€šÃ„Â´s Kentucky Derby Day: Horses, Spectacle and Romance | False | By Melissa Hoppert | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/autossell/how-much-of-a-kentucky-derby-win-comes-down-to-luck.html | How Much of a Kentucky Derby Win Comes Down to Luck? | False | By Tom Pedulla | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-10 | https://www.nytimes.com/2017/05/05/dining/mediterranean-lamb-chops-recipe.html | Classic Mediterranean Flavors, Enlivened by Ramps | False | By David Tanis | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/last-hope-island-lynne-olson.html | For Some, Britain Proved a Port in the Storm of War | False | By Harold Evans | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/nyregion/eric-kandel-neuroscientist-sunday-routine.html | How Dr. Eric Kandel, Neuroscientist, Spends His Sundays | False | By Shivani Vora | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/rent-long-island-city-room-share.html | Sharing an Apartment With Strangers | False | By Kim Velsey | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/nyregion/rikers-island-transferred-inmates.html | Rikers Deemed Too Dangerous for Transferred Inmates | False | By Michael Schwirtz and William K. Rashbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/design/john-giorno-retrospective-ugo-rondinone-i-heart-john-giorno-across-new-york.html | A Kaleidoscopic John Giorno Retrospective, Sprinkled Around New York | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/borne-jeff-vandermeer.html | Thereâ€šÃ„Ã´s No Escape From Contamination Above the Toxic Sea | False | By Wai Chee Dimock | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/dodd-frank-finance-banking-regulations.html | House Republicans Move to Gut Bank Regulations | False | By Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/your-money/06wealth-race-horses-kentucky-derby.html | Custom Stalls and Air-Ride Suspension: How Derby Horses Travel in Style | False | By Paul Sullivan | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/your-money/poor-credit-history-can-affect-homeowners-insurance-rates.html | Poor Credit History Can Affect Homeownerâ€šÃ„Ã´s Insurance Rates | False | By Ann Carrns | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/movies/five-myths-about-hollywood.html | The Five Lies Hollywood Tells Itself | False | By Cara Buckley | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/the-latest-in-crime-fiction.html | The Latest in Crime Fiction | False | By Marilyn Stasio | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/us/golf-chicago-south-side-tiger-woods.html | Chicagoâ€šÃ„Ã´s South Side Golf Courses in Line for a Tiger Woods Upgrade | False | By Julie Bosman | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/jobs/toxic-boss-how-to-cope.html | In a Law Office, Coping With a Bossâ€šÃ„Ã´s Toxic Trail | False | By Ada Brunstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-10 | https://www.nytimes.com/2017/05/05/dining/roasted-asparagus-and-scallion-salad.html | A Bold Take on Asparagus, Deep in Its Season | False | By Melissa Clark | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/movies/at-the-movies-our-monsters-ourselves.html | At the Movies: Our Monsters, Ourselves | False | By Manohla Dargis and A.O. Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/senate-russia-trump-associates.html | Senate Asks Trump Associates for Records of Communication With Russians | False | By Matthew Rosenberg and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/movies/transformers-spider-man-tupac-shakur.html | Actors Share How They Got the Job | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/upshot/the-house-passed-its-health-care-bill-now-the-scorekeepers-will-weigh-in.html | Republicans Disregarded the C.B.O., but It Wonâ€šÃ„Ã´t Be Ignored | False | By Margot Sanger-Katz | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/asia/death-sentence-delhi-gang-rape.html | In Rare Move, Death Sentence in Delhi Gang Rape Case Is Upheld | False | By Ellen Barry | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/05/arts/television/danny-devito-christopher-lloyd-taxi-cuckoos-nest.html | Danny DeVito and Christopher Lloyd, Back to the â€šÃ„Ã´70s | False | By Patrick Healy | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/gabourey-sidibe-talks-about-this-is-just-my-face.html | Gabourey Sidibe Talks About â€šÃ„Ã´This Is Just My Faceâ€šÃ„Ã´ | False |  | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/asia/afghanistan-pakistan-border.html | At Afghanistan-Pakistan Border, Forces Clash and at Least 11 Die | False | By Taimoor Shah and Mujib Mashal | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/arts/music/is-the-met-opera-too-big-and-other-questions-as-its-home-turns-50.html | Is the Met Opera Too Big? And Other Questions as Its Home Turns 50 | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/arts/music/triumph-tragedy-and-50000-hats-the-met-opera-by-the-numbers.html | Triumph, Tragedy and 50,000 Hats: The Met Opera by the Numbers | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/design/ellsworth-kellys-studio.html | Ellsworth Kellyâ€šÃ„Ã´s Studio, Just as He Left It | False | By Jack Shear and Alicia DeSantis | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/technology/personaltech/checking-for-the-latest-windows-10-update.html | Checking for the Latest Windows 10 Update | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/arts/dance/you-twist-you-turn-you-move-and-youre-just-the-viewer.html | You Twist. You Turn. You Move. (And Youâ€šÃ„Ã´re Just the Viewer.) | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-14 | https://www.nytimes.com/2017/05/05/books/review/caitlyn-jenners-stolen-red-shoes-and-other-revelations.html | Caitlyn Jennerâ€šÃ„Â´s Stolen Red Shoes and Other Revelations | False | By Gregory Cowles | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/lefrak-newport-jersey-city.html | LeFrak Goes Upscale With Its Latest Tower in Jersey City | False | By Ronda Kaysen | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/music/singing-happy-450th-birthday-to-monteverdi.html | Singingâ€šÃ„Â¨Happy 450th Birthdayâ€šÃ„Â´ to Monteverdi | False | By James R. Oestreich | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/dealbook/thomas-curry-comptroller.html | From the London Whale to Wells Fargo, a Bank Regulator Looks Back | False | By Ben Protess | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/basketball/lonzo-lavar-ball-shoes-zo2.html | At $495, Lonzo Ballâ€šÃ„Â´s ZO2 Sneakers Have Tastemakers Saying No Thanks | False | By Marc Tracy | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/television/trump-jokes-record-level-on-late-night-tv.html | Trump Jokes Are at a Record Level on Late Night | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/technology/daily-report-uber-stays-in-the-spotlight.html | Daily Report: Uber Stays in the Spotlight | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/opinion/children-and-homework.html | Children and Homework | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/music/playlist-lcd-soundsystem-grizzly-bear-halsey.html | The Playlist: LCD Soundsystem and Pokey LaFarge Reckon With What Is Happening | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-09 | https://www.nytimes.com/2017/05/05/us/hilda-clayton-army-photograph.html | A Fatal and Fiery Photograph Reawakens Memories of a Soldierâ€šÃ„Â´s Life | False | By Christine Hauser | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/ivanka-trump-white-house-adviser-in-training.html | Ivanka Trump, White House Adviser-in-Training | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/white-house-proposes-cutting-drug-control-office-funding-by-95.html | White House Proposes Cutting Drug Control Office Funding by 95% | False | By Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/canada/fort-mcmurray-wildfire-recovery.html | Worry in Scorched Fort McMurray: How Many Will Walk Away? | False | By Ian Austen | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/music/popcast-feist-pleasure.html | Finding Feistâ€šÃ„Â´s Pleasure and Pain | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/michelle-obama-twitter.html | Michelle Obama Tweets Phone Number of Former White House Staff Member | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/measles-minnesota-vaccines.html | Minnesota Sees Largest Outbreak of Measles in Almost 30 Years | False | By Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/skeptical-junior-and-proud-gop-dad-discuss-health-care.html | Skeptical Junior and Proud G.O.P. Dad Discuss Health Care | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/your-money/dusty-old-cars.html | A Rare Opportunity to Scream at the Companyâ€šÃ„Â´s Owner | False | By David Segal | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-09 | https://www.nytimes.com/2017/05/05/science/cuttlefish-fight-video.html | Battle of Cuttlefish Caught on Tape | False | By James Gorman | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/business/07gretchen-morgenson-ratings-agencies-moodys.html | Should Free Markets Govern the Bond Rating Agencies? | False | By Gretchen Morgenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/sterling-jewelers-settles-bias-case.html | Sterling Jewelers Settles Charges of Bias Against Female Workers | False | By Rachel Abrams | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/theater/review-ski-end-recalls-fun-on-the-slopes-with-nostalgia.html | Review: â€šÃ„Â¨Ski Endâ€šÃ„Â´ Recalls Fun on the Slopes With Nostalgia | False | By Elisabeth Vincentelli | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/white-house-chief-usher-angella-reid-fired.html | White House Fires Its Chief Usher | False | By Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/april-popular-real-estate-listings.html | Aprilâ€šÃ„Â´s Most Popular Listings | False | By Michael Kolomatsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/robert-kaplan-european-union-balkans.html | The Necessary Empire | False | By Robert D. Kaplan | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/music/review-is-os-elementos-opera-thats-beside-the-point.html | Review: Is â€šÃ„Â²Los Elementosâ€šÃ„Â´ Opera? Thatâ€šÃ„Â´s Beside the Point | False | By James R. Oestreich | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/fashion/spring-awakening-galas-planned-parenthood-lincoln-center.html | Spring Awakening | False | By Denny Lee | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/nyregion/flooding-new-york-roads-shutdown-rain.html | Flooding in New York Shuts Down Roads and Strands Drivers | False | By Eli Rosenberg | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/opinion/sunday/are-these-birds-too-sexy-to-survive.html | Are These Birds Too Sexy to Survive? | False | By Richard O. Prum | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/what-the-republican-health-plan-gets-right.html | What the Republican Health Plan Gets Right | False | By Marc K. Siegel | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/trayvon-martin-degree.html | Florida University to Award Posthumous Degree to Trayvon Martin | False | By Christine Hauser | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/shopping-for-outdoor-furniture.html | Shopping for Outdoor Furniture | False | By Tim McKeough | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/movies/summer-movie-releases-2017-schedule.html | Summer Movie Release Schedule 2017 | False | By Ben Kenigsberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/dealbook/daniel-loebs-pitch-for-honeywell-may-go-too-far.html | Daniel Loebâ€šÃ„Â´s Pitch for Honeywell May Go Too Far | False | By Antony Currie | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/style/macron-emmanuel-brigitte-relationships.html | Younger Men, Older Women: A Pairing Becomes More Common | False | By Valeriya Safronova | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/your-money/the-best-places-to-move-in-retirement-theyre-all-over-the-map.html | The â€šÃ„Â²Bestâ€šÃ„Â´ Places to Move in Retirement? Theyâ€šÃ„Â´re All Over the Map | False | By Mark Miller | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/demi-moore-central-park-penthouse.html | Demi Mooreâ€šÃ„Â´s Central Park Penthouse Sells for $45 Million | False | By Vivian Marino | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/honduras-mother-son-deported-bob-casey.html | Why Even a Live-Tweeting Senator Couldnâ€šÃ„Â´t Stop a Deportation | False | By Vivian Yee | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/fashion/debra-winger-comes-to-terms-with-fame-and-age.html | Debra Winger Comes to Terms With Fame and Age | False | By Ruth La Ferla | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/europe/france-election-polls-macron-le-pen-frexit.html | After â€šÃ„Â²Brexitâ€šÃ„Â´ and Trump, Trust Is an Issue With French Polls | False | By Russell Goldman | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/critiquing-the-houses-health-bill.html | Critiquing the Houseâ€šÃ„Â´s Health Bill | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/nyregion/el-chapo-size-of-case.html | The U.S. Case vs. El Chapo: 10,000 Pages and Recordings | False | By Alan Feuer | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/mark-green-army-secretary-nominee-withdraws.html | Trumpâ€šÃ„Â´s 2nd Nominee for Army Secretary Withdraws | False | By Helene Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/05/obituaries/daliah-lavi-actress-in-both-dramas-and-spoofs-dies-at-74.html | Daliah Lavi, Actress in Both Dramas and Spoofs, Dies at 74 | False | By Daniel E. Slotnik | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/homes-for-sale-in-fairfield-connecticut-garden-city-new-york.html | Homes for Sale in Connecticut and New York | False | Reported by Marcelle Sussman Fischler and Lisa Prevost | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/your-money/the-fabulous-apple-cash-machine.html | The Fabulous Apple Cash Machine | False | By Jeff Sommer | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/for-the-couples-in-this-alexei-ratmansky-ballet-love-is-not-enough.html | For the Couples in This Alexei Ratmansky Ballet, Love Is Not Enough | False | By Alastair Macaulay | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/americas/mexico-journalists-freedom-of-expression.html | Mexicoâ€šÃ„Â´s President Vows to Step Up Protections for Journalists | False | By Azam Ahmed | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/homes-for-sale-in-cobble-hill-harlem-upper-west-side.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/to-lift-growth-janet-yellen-says-make-it-easier-for-women-to-work.html | To Lift Growth, Janet Yellen Says, Make It Easier for Women to Work | False | By Binyamin Appelbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/dealbook/second-dewey-leboeuf-jury-may-be-bracing-for-a-long-deliberation.html | Second Dewey & LeBoeuf Jury May Be Bracing for a Long Deliberation | False | By Matthew Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/france-presidential-election-sophia-aram.html | Franceâ€šÃ„Â´s Presidential Election Splinters the Countryâ€šÃ„Â´s Culturati | False | By Rachel Donadio | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-14 | https://www.nytimes.com/2017/05/05/books/being-an-old-lady-role-model-in-hollywood-not-easy.html | Being an â€šÃ„Â²Old Ladyâ€šÃ„Â´ Role Model in Hollywood? Not Easy | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/abortion-planned-parenthood-republicans.html | Abortion Foes See Ally in Trump, but Wonder: Will He Go Far Enough? | False | By Jeremy W. Peters | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/music/moonlit-handel-this-weeks-8-best-classical-music-moments.html | Moonlit Handel: This Weekâ€šÃ„Â´s 8 Best Classical Music Moments | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/montana-house-special-election-greg-gianforte-health-bill.html | G.O.P. House Candidate in Montana Is Caught on Tape Praising Health Bill | False | By Jonathan Martin | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/nyregion/anonymous-arts-museum-rural-shrine-to-city-decorations.html | A Rural Shrine to New Yorkâ€šÃ„Â´s Angels and Gargoyles | False | By James Barron | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/infosys-hiring-plan-falls-short-of-visa-reform.html | A U.S. Hiring Plan Falls Short of Reform | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-02 | https://www.nytimes.com/2017/05/05/health/zika-gemeos.html | Pistas Sobre Danos Causados Pelo Zika Podem Estar Equivocadas Em Casos De Gâ€šÃ¢â€žÂ¢meos | False | By Pam Belluck and Tania Franco | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/baseball/new-york-yankees-defeat-chicago-cubs.html | Yankees Defeat Cubs on Ninth-Inning Home Run by Brett Gardner | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/leaving-college-going-to-war.html | Leaving College, Going to War | False | By Walter Nicklin | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/technology/airdine-social-dining-apps.html | Willing to Cook for Strangers, but Guests Are Harder to Find | False | By Stephanie Clifford | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/05/arts/television/fcc-will-review-complaints-about-colbert-joke-chairman-says.html | F.C.C. Will Review Complaints About Colbert Joke, Chairman Says | False | By Dave Itzkoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/canada/fort-mcmurray-fire.html | Canada Today: A Fireâ€šÃ„Â´s Lingering Effects, Novelty Socks and a Secretive Tax Program | False | By Ian Austen | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/locked-up-for-being-poor.html | Locked Up for Being Poor | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/roy-oliver-charged-murder-dallas-police-shooting-jordan-edwards.html | Police Officer Who Fatally Shot 15-Year-Old Texas Boy Is Charged With Murder | False | By Manny Fernandez and Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/europe/france-macron-hacking.html | Macron Campaign Says It Was Target of â€šÃ„Â²Massiveâ€šÃ„Â´ Hacking Attack | False | By Aurelien Breeden, Sewell Chan and Nicole Perfroth | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/horse-racing/kentucky-derby-american-pharoah-foals.html | First, Itâ€šÃ„Â´s Baby Steps for American Pharoahâ€šÃ„Â´s Progeny | False | By Melissa Hoppert | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/maryland-rape-charges-immigration.html | Rape Charges to Be Dropped in Case Cited by White House as Immigration Issue | False | By Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/europe/emmanuel-macron-france-election-unemployment-economy.html | To Understand Macronâ€šÃ„Â´s Economic Vision, Look to Franceâ€šÃ„Â´s â€šÃ„Â²Last Chanceâ€šÃ„Â´ Students | False | By Alissa J. Rubin | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/who-will-win-kentucky-derby.html | I Have No Idea Who Will Win the Kentucky Derby | False | By Eric Banks | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/olympics/adolph-kiefer-dead-olympic-swimming-champion.html | Adolph Kiefer, a Gold Medal Backstroker in the 1936 Olympics, Dies at 98 | False | By Frank Litsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/technology/uber-greyball-investigation-expands.html | Justice Department Expands Its Inquiry Into Uberâ€šÃ„Â´s Greyball Tool | False | By Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/red-sox-racism-and-adam-jones.html | Red Sox, Racism and Adam Jones | False | By Doug Glanville | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/design/the-metropolitcan-museum-of-art-admission-fees-tickets-de-blasio.html | The Met Files a Formal Proposal to Change Admission to Out-of-State Visitors | False | By Robin Pogrebin | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/health/fda-approves-lou-gehrigs-disease-drug.html | A Second Drug Is Approved to Treat A.L.S. | False | By Denise Grady | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/hockey/nhl-playoffs-pittsburgh-penguins-washington-capitals.html | Penguins Carry Signs (and Posters and Rugs) of Home on the Road | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/dealbook/judge-puerto-rico-case.html | Judge in Puerto Ricoâ€šÃ„Â´s Debt Lawsuit Handled Major Financial Cases | False | By Matthew Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/pre-existing-conditions-health-care.html | Fact Check: Rumors, Claims and Context on G.O.P. Health Bill | False | By Linda Qiu | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/business/retirement/vote-to-kill-retirement-account-rule-draws-criticism-from-state-level-republicans.html | Vote to Kill Retirement Account Rule Draws Criticism From State-Level Republicans | False | By Noah Weiland | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-08 | https://www.nytimes.com/2017/05/arts/design/a-r-penck-dead-neo-expressionist-painter.html | A.R. Penck, German Neo-Expressionist of Cold-War Era, Dies at 77 | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/nyregion/chelsea-bombing-suspect-hospital-interviews.html | Chelsea Bombing Suspect Wants Hospital Interviews Suppressed | False | By Benjamin Weiser | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/todayspaper/quotation-of-the-day-senate-panel-asks-trump-associates-for-communications-with-russians.html | Quotation of the Day: Senate Panel Asks Trump Associates for Communications With Russians | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/business/ivanka-trump-book.html | Ivanka Trump Promotes Her Book on Social Media (but Not in the Media) | False | By Rachel Abrams | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/world/middleeast/palestine-israel-trump-abbas-adelson.html | Mixed Signals From Trump Worry Pro-Israel Hard-Liners | False | By Mark Landler and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/business/dealbook/puerto-rico-debt.html | Puerto Rico: A Debt Problem That Kept Boiling Over | False | By Mary Williams Walsh | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/us/politics/republican-health-care-bill-pre-existing-conditions.html | Measure on Pre-existing Conditions Energizes Opposition to Health Bill | False | By Alexander Burns and Abby Goodnough | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-08 | https://www.nytimes.com/2017/05/books/peter-spier-dead-childrens-book-author.html | Peter Spier, Illustrator of Children's Books, Dies at 89 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/opinion/wheres-ivanka-when-we-need-her.html | Where's Ivanka When We Need Her? | False | By Gail Collins | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/sports/baseball/travis-darnaud-disabled-list-new-york-mets.html | Travis d'Arnaud Joins Many Other Mets on the Disabled List | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/opinion/what-has-failed-in-france.html | What Has Failed in France | False | By Bret Stephens | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/us/penn-state-fraternity-death-timothy-piazza.html | 18 Penn State Students Charged in Fraternity Death | False | By Sheryl Gay Stolberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/crosswords/center-of-a-blowout.html | Center of a Blowout | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/us/politics/epa-scott-pruitt-recuse-climate.html | E.P.A. Chief Recuses Himself From Suits Opposing Obama-Era Rules | False | By John Schwartz | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/sports/boxing/julio-cesar-chavez-jr-saul-alvarez-hispanic-fans.html | Boxing Struggles, but It Has a Culture in Its Corner | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/opinion/sunday/ivanka-trumps-collectible-quotations.html | Ivanka Trump's Collectible Quotations | False | By Jessa Crispin | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/sports/baseball/new-york-mets-miami-marlins.html | Mets Turn to Small Ball to Edge the Marlins | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/arts/television/whats-on-tv-saturday-the-graduate-and-the-kentucky-derby.html | What's on TV Saturday: 'The Graduate' and the Kentucky Derby | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/eliud-kipchoge-marathon-nike-shoes.html | Eliud Kipchoge Runs World's Fastest Marathon, in Nike's Special Shoes | False | By Jeré Longman | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/europe/france-voters-presidential-election.html | French Voters Express Hope, Anger and Frustration | False | By Palko Karasz and Iliana Magra | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/business/inside-vws-campaign-of-trickery.html | Inside VW's Campaign of Trickery | False | By Jack Ewing | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/style/judy-woodruff-pbs-newshour.html | Judy Woodruff, the Woman of the Hour | False | By Katie Rogers | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/europe/emmanuel-macron-hack-french-election-marine-le-pen.html | U.S. Far-Right Activists Promote Hacking Attack Against Macron | False | By Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/fashion/who-founded-weight-watchers.html | Why I Worship the Weight Watchers Founder Jean Nidetch | False | By Marisa Meltzer | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-14 | https://www.nytimes.com/2017/05/06/style/fidget-spinners.html | How Fidget Spinners Became a Hula Hoop for Generation Z | False | By Alex Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/style/psychedelic-drug-resurgence-daily-life.html | Molly at the Marriott: Inside America's Premier Psychedelics Conference | False | By Casey Schwartz | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/style/capturing-the-colorful-style-of-punjab-india.html | Capturing the Colorful Style of Punjab, India | False | By Mark Hartman, Joanna Nikas and Eve Lyons | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/upshot/the-wrong-way-to-fix-student-loans.html | The Wrong Way to Fix Student Debt | False | By Susan Dynarski | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/us/politics/donald-trump-mar-a-lago.html | When That Feisty Neighbor Becomes the President | False | By Michael LaForgia and Steve Eder | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/technology/farhad-and-mikes-week-in-tech-is-uber-dying.html | Farhad and Mikeâ€šÃ„Ã´s Week in Tech: Uber Under Scrutiny | False | By Farhad Manjoo and Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/europe/emmanuel-macron-hacking-attack-what-we-know-and-dont-know.html | Macron Hacking Attack: What We Know and Donâ€šÃ„Ã´t Know | False | By Benoâ€šÃ„Ã®t Morenne | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/realestate/noise-construction-building-renovation.html | Noisy Construction in the Building | False | By Ronda Kaysen | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/fashion/weddings/meredith-sellers-and-michael-pelster-married.html | Meredith Sellers and Michael Pelster: Together, and Not Just Atop Their Class | False | By Vincent M. Mallozzi | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/fashion/weddings/farrar-fitzgerald-and-thomas-lannon-married.html | Farrar Fitzgerald and Thomas Lannon: Searching for Knowledge and Discovering Love | False | By Rosalie R. Radomsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/americas/venezuela-unrest-protests.html | In Venezuelaâ€šÃ„Ã´s Chaos, Elites Play a High-Stakes Game for Survival | False | By Amanda Taub and Max Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/insider/reporter-preps-for-kentucky-derby-horse-racing-betting.html | Stopwatches and Mint Juleps: 17 Years on the Derby | False | By Joe Drape | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/crosswords/variety-puzzle-split-decisions.html | Variety Puzzle: Split Decisions | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/middleeast/hamas-leader-ismail-haniya-gaza.html | Hamas Picks Ismail Haniya as Leader as Power Balance Shifts to Gaza | False | By Isabel Kershner and Majd Al Waheidi | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/europe/russia-vladimir-putin-protests.html | 5 Years After Crackdown, an Anti-Kremlin Protest Resumes | False | By Andrew Higgins | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/asia/min-bahadur-sherchan-nepal.html | 85-Year-Old Everest Climber, Trying to Reclaim Record, Dies | False | By Rajneesh Bhandari | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/us/politics/health-care-vote.html | â€šÃ„Ã²No District Is Off the Tableâ€šÃ„Ã´: Health Vote Could Put House in Play | False | By Jonathan Martin and Alexander Burns | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/business/health-act-repeal-would-strike-economys-engine.html | Health Act Repeal Could Threaten U.S. Job Engine | False | By Nelson D. Schwartz and Reed Abelson | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/europe/france-election-emmanuel-macron-marine-le-pen.html | France Chooses a Leader, and Takes a Step Into the Unknown | False | By Alissa J. Rubin | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/asia/jared-kushner-sister-nicole-meyer-china-investors.html | Jared Kushnerâ€šÃ„Ã´s Sister Highlights Family Ties in Pitch to Chinese Investors | False | By Javier C. Hernâ€šÃ„Ã¢ndez, Cao Li and Jesse Drucker | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/americas/mexico-elections-pri-pena-nieto-lopez-obrador.html | A Mexican Governorâ€šÃ„Ã´s Race Carries Presidential Implications | False | By Kirk Semple | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/us/politics/congress-surveillance-nsa-privacy.html | Fight Brews Over Push to Shield Americans in Warrantless Surveillance | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/asia/china-tfboys-boy-band.html | In China, Itâ€šÃ„Ã´s the Party That Keeps the Boy Band Going | False | By Karoline Kan | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/asia/indonesia-islam-jakarta.html | Indonesia Governorâ€šÃ„Ã´s Loss Shows Increasing Power of Islamists | False | By Richard C. Paddock | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/basketball/nba-playoffs-san-antonio-spurs-future.html | Despite the Fading of Star Players, the San Antonio Spursâ€šÃ„Ã´ Future Remains Bright | False | By Harvey Araton | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/baseball/the-mets-wealth-of-experience-comes-with-a-cost.html | The Metsâ€šÃ„Ã´ Wealth of Experience Comes With a Cost | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/how-successful-are-charter-schools.html | How Successful Are Charter Schools? | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/meet-dr-willie-parker-a-southern-christian-abortion-provider.html | Meet Dr. Willie Parker, a Southern Christian Abortion Provider | False | By Nicholas Kristof | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/when-trump-knows-enough-to-stay-home.html | When Trump Knows Enough to Stay Home | False | By Michael Kinsley | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/a-celebration-turns-into-a-somber-recitation-of-jailed-turkish-journalists.html | A Celebration Turns Into a Somber Recitation of Jailed Turkish Journalists | False | By Carol Giacomo | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/two-presidential-candidates-stuck-in-time.html | Two Presidential Candidates Stuck in Time | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/body-cams-work-if-theyre-used-right.html | Body Cams Work, if Theyâ€šÃ„Ã´re Used Right | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/its-not-this-muslim-comedians-job-to-open-your-mind.html | Itâ€šÃ„Ã´s Not This Muslim Comedianâ€šÃ„Ã´s Job to Open Your Mind | False | By Zahra Noorbakhsh | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/hillary-clintons-absolution.html | Hillary Clintonâ€šÃ„Ã´s Absolution | False | By Frank Bruni | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/opinion/sunday/trump-hazardous-to-our-health.html | Trump: Hazardous to Our Health | False | By Maureen Dowd | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/opinion/sunday/will-bears-ears-be-the-next-standing-rock.html | Will Bears Ears Be the Next Standing Rock? | False | By Terry Tempest Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/dont-let-facebook-make-you-miserable.html | Donâ€šÃ„Ã´t Let Facebook Make You Miserable | False | By Seth Stephens-Davidowitz | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/the-house-health-care-disaster-is-really-about-taxes.html | The House Health Care Disaster Is Really About Taxes | False | By Peter Suderman | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/public-editor/a-late-entry-by-the-times-into-the-fact-check-biz.html | A Late Entry by The Times Into the Fact-Check Biz | False | By Liz Spayd | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/house-republicans-go-off-the-cliff.html | House Republicans Go Off the Cliff | False | By Ross Douthat | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/the-hidden-radicalism-of-southern-food.html | The Hidden Radicalism of Southern Food | False | By John T. Edge | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/ai-weiwei-how-censorship-works.html | Ai Weiwei: How Censorship Works | False | By Ai Weiwei | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/to-be-great-again-america-needs-immigrants.html | To Be Great Again, America Needs Immigrants | False | By Ruchir Sharma | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/nyregion/richard-basciano-dead-show-world-owner-in-times-square.html | Richard Basciano, Times Square Pornography Magnate, Dies at 91 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/autoracing/new-wave-of-nascar-drivers-respects-the-past-while-charting-its-own-course.html | New Wave of Nascar Drivers Respects the Past While Charting Its Own Course | False | By Dave Caldwell | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-08 | https://www.nytimes.com/2017/05/06/opinion/julia-baird-australia-sea-swimming.html | Forget Calories. Exercise for Awe. | False | By Julia Baird | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/baseball/to-build-a-contender-reds-lay-a-foundation-of-patience.html | To Build a Contender, Reds Lay a Foundation of Patience | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/baseball/mets-noah-syndergaard-injury.html | Asdrubal Cabreraâ€šÃ„Ã´s Thumb Injury Overshadows a Mets Win | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/us/puerto-rico-insolvency-business-owners-anxiety.html | Puerto Ricans Face â€šÃ„Ã²Sacrifice Everywhereâ€šÃ„Ã´ on an Insolvent Island | False | By Frances Robles | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/sports/hockey/university-of-michigan-womens-hockey-club.html | Michiganâ€šÃ„Ã´s Female Hockey Players Support Their Team With Cash and Brooms | False | By Neal E. Boudette | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/nyregion/new-york-queens-house-fire-victims-funeral.html | Mourners Celebrate the Lives of 4 Victims of a Queens Fire | False | By Eli Rosenberg and Nikita Stewart | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/crosswords/duality-quality.html | Duality Quality | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/world/africa/nigeria-boko-haram-chibok-girls.html | Years After Boko Haram Kidnapping, Dozens of Girls Are Freed, Nigeria Says | False | By Dionne Searcey | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/sports/hockey/new-york-rangers-ottawa-senators-playoffs.html | After Late Lead Slips Away, Rangers Lose Game 5 in Overtime | False | By Lisa Burke-Wallace | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/kentucky-derby-always-dreaming.html | At Kentucky Derby, Always Dreaming Produces a Winnerâ€šÃ„Ã´s Circle Reunion Party | False | By Joe Drape | 2017-08-24 | TX 8-481-152 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/us/jordan-edwards-police-shooting-texas-funeral.html | Texas Town Gathers to Grieve for Teenager Fatally Shot by Officer | False | By Patrick McGee and Manny Fernandez | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/06/business/dealbook/warren-buffett-berkshire-health-care.html | Warren Buffett, at Berkshire Meeting, Condemns Republican Health Care Bill | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/06/todayspaper/quotation-of-the-day-health-act-repeal-would-hurt-us-job-engine.html | Quotation of the Day: Health Act Repeal Would Hurt U.S. Job Engine | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/06/insider/new-york-times-jasa-crossword-puzzle.html | 9 Letters, Starts With C and Ends With D | False | By Stephen Hiltner | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/baseball/new-york-yankees-chicago-cubs.html | With Power and Precision, Yankees Take Another From the Cubs | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/todd-hill-venton-jones-jr.html | Todd Hill, Venton Jones Jr. | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/samantha-griffith-robert-shoobs.html | Samantha Griffith, Robert Shoobs | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/savannah-eidson-andrew-near.html | Savannah Eidson, Andrew Near | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/kerry-nolan-frederick-baker-iv.html | Kerry Nolan, Frederick Baker IV | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/joanne-peters-nathaniel-denny.html | Joanne Peters, Nathaniel Denny | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/emma-mustich-michael-coburn.html | Emma Mustich, Michael Coburn | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/kasie-hunt-matthew-rivera.html | Kasie Hunt, Matthew Rivera | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/ivy-pittman-melvin-outen.html | Ivy Pittman, Melvin Outen | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/courtney-brein-eugene-braude.html | Courtney Brein, Eugene Braude | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/samantha-ronda-jake-skinner.html | Samantha Ronda, Jake Skinner | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/suhagi-shah-nrupen-baxi.html | Suhagi Shah, Nrupen Baxi | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/elizabeth-mo-stephen-pan.html | Elizabeth Mo, Stephen Pan | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/jasmine-chan-graham-jenkins.html | Jasmine Chan, Graham Jenkins | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/deprina-godboldo-khristopher-brooks.html | Deprina Godboldo, Khristopher Brooks | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/audrey-levine-alexander-levine.html | Audrey Levine, Alexander Levine | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/evelin-chabot-john-griffin.html | Evelin Chabot, John Griffin | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/janelle-duyck-dino-bovell-jr.html | Janelle Duyck, Dino Bovell Jr. | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/annie-liu-naveen-gulati.html | Annie Liu, Naveen Gulati | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/aisha-muharrar-benjamin-epstein.html | Aisha Muharrar, Benjamin Epstein | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/michelle-jang-christopher-park.html | Michelle Jang, Christopher Park | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/fashion/weddings/melissa-marcial-stavros-katsetos.html | Melissa Marcial, Stavros Katsetos | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/arts/television/whats-on-tv-sunday-major-league-soccer-and-the-salesman.html | Whatâ€šÃ„Â´s on TV Sunday: Major League Soccer and â€šÃ„Â²The Salesmanâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/europe/france-president-elections-le-pen-macron.html | Highlights of the French Presidential Vote | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/arts/television/snl-morning-joe-mika-kellyanne-conway.html | â€šÃ„Â²Morning Joeâ€šÃ„Â´ and Kellyanne Conway Are Mocked on â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By Dave Itzkoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | Compiled by C. J. Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/europe/voters-france-presidential-elections-marine-le-pen-emmanuel-macron.html | The French Election, in Pictures | False | By The New York Times | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/new-orleans-monuments.html | Tempers Flare Over Removal of Confederate Statues in New Orleans | False | By Richard Fausset | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/europe/german-state-vote-schleswig-holstein-merkel.html | Angela Merkelâ€šÃ„Â´s Party Wins Unexpectedly in German State Elections | False | By Melissa Eddy | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/nyregion/a-lonely-stand-hindu-temple-in-queens-joins-sanctuary-movement.html | Hindu Temple in Queens Joins Sanctuary Movement | False | By Sharon Otterman | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/asia/north-korea-detains-american-kim-hak-song.html | North Korea Detains Another American, State Agency Says | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/trump-kushner-china-investors-visas.html | Trump Looms as Kushner Companies Courts Investors in China | False | By Keith Bradsher, Ailin Tang and Jesse Drucker | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/asia/china-changsha-christian-church-park.html | A Monument to Jesus in the City of Mao | False | By Didi Kirsten Tatlow | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/travel-ban-lawyer.html | A Travel Banâ€šÃ„Â´s Foe: A Young Firebrand and Her Pro Bono Brigade | False | By Miriam Jordan | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/nyregion/latest-problem-for-new-jersey-transit-collecting-fares.html | Collecting Fares Is Latest Problem for New Jersey Transit | False | By Emma G. Fitzsimmons | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/africa/morocco-sulaliyyate-lands-women-inheritance.html | In a Fight for Land, a Womanâ€šÃ„Â´s Movement Shakes Morocco | False | By Aida Alami | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/baseball/mets-matt-harvey-suspended-3-days.html | After Matt Harvey Is Disciplined, Mets Fill-In Is Punished by the Marlins | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/nyregion/barbara-cook-retirement.html | The Coda to a Career: Barbara Cook Has Retired | False | By James Barron | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/economy/congress-benefits-fairness.html | On Health and Welfare, Moral Arguments Can Outweigh Economics | False | By Patricia Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/europe/emmanuel-macron-france-election-marine-le-pen.html | Macron Decisively Defeats Le Pen in French Presidential Race | False | By Alissa J. Rubin | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/dealbook/sinclair-is-said-to-be-near-a-deal-for-tribune-media.html | Sinclair Is Said to Be Near a Deal for Tribune Media | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/movies/guardians-of-the-galaxy-vol-2-summer-box-office.html | â€šÃ„Â´Guardians of the Galaxy Vol. 2â€šÃ„Â´ Gives Summer Box Office a Big Start | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/asia/park-geun-hye-south-korea-jail-prison.html | In South Korea, Election Looms as Ex-President Sits in Jail | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/theater/yale-drama-series-prize-announces-2017-winner.html | Yale Drama Series Prize Announces 2017 Winner | False | By Andrew R. Chow | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/san-diego-police-shooting-torrey-pines-teenager.html | San Diego Police Find Suicide Note on Teenager Shot After 911 Call | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/always-dreaming-brooklyn-kentucky-derby-viola-bonomo.html | Always Dreamingâ€šÃ„Â´s Story Starts With 2 Brooklyn Boysâ€šÃ„Â´ Trips to the Track | False | By Joe Drape | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/nyregion/trump-visit-barely-rustles-the-hedgerows-of-bedminster.html | Trump Visit Barely Rustles the Hedgerows of Bedminster | False | By Rick Rojas | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/opinion/surviving-boko-haram-only-to-face-starvation.html | Surviving Boko Haram, Only to Face Starvation | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/arts/design/a-venice-biennale-about-art-with-the-politics-muted.html | A Venice Biennale About Art, With the Politics Muted | False | By Rachel Donadio | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/arts/music/angelique-kidjo-remain-in-light-talking-heads.html | Review: Angī‚ sÃ©lique Kidjo Takes â€šÃ„Â´Remain in Lightâ€šÃ„Â´ Back to Africa | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/arts/music/band-on-a-can-marathon-john-zorn.html | Review: New York Class Clowns Are Now Musical Old Masters | False | By Zachary Woolfe | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/movies/don-gordon-dead-steve-mcqueen.html | Don Gordon, Steve McQueenâ€šÃ„Â´s Sidekick Onscreen and in Life, Dies at 90 | False | By Maya Salam | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/dealbook/law-firm-pay-gender-bias.html | Lawsuit Presses the Issue of Lower Pay for Female Law Partners | False | By Elizabeth Olson | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/books/tell-us-5-things-about-your-book-china-mieville-on-the-russian-revolution.html | Tell Us 5 Things About Your Book: China Mié³â©ville on the Russian Revolution | False | By John Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/arts/music/vanessa-review-mannes-opera.html | Review: â€šÃ„Ã²Vanessaâ€šÃ„Ã´ Returns, With a Dreamier Side | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/house-health-care-bill-is-us-keeping-our-promises-paul-ryan-says.html | House Health Care Bill Is â€šÃ„Ã²Us Keeping Our Promises,â€šÃ„Ã´ Paul Ryan Says | False | By Noah Weiland | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/olympics/steven-holcomb-gold-medal-bobsledder-who-beat-vision-problems-dies-at-37.html | Steven Holcomb, Gold Medal Bobsledder Who Beat Vision Problems, Dies at 37 | False | By Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/technology/hackers-exploit-celebrities-vendor-chains.html | Hackers Find Celebritiesâ€šÃ„Ã´ Weak Links in Their Vendor Chains | False | By Nicole Perlroth | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/opinion/france-elects-emmanuel-macron.html | France Elects Emmanuel Macron | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/crosswords/modern-movement-initialism.html | Modern Movement Initialism | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/trump-wall-faces-barrier-in-texas.html | Trumpâ€šÃ„Ã´s Wall Faces a Barrier in Texas: Landowner Lawsuits | False | By Ron Nixon | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/arts/television/13-reasons-why-will-return-for-a-second-season.html | â€šÃ„Ã²13 Reasons Whyâ€šÃ„Ã´ Will Return for a Second Season | False | By Andrew R. Chow | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/basketball/cleveland-cavaliers-playoffs-lebron-toronto-raptors.html | Cleveland Cavaliers Finish Another Playoff Sweep, Earning More Precious Rest | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/media/youtube-stars-feel-advertising-pinch.html | Candid, Comedic and Macabre YouTube Stars Feel an Advertising Pinch | False | By Sapna Maheshwari | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/europe/why-macron-won-france.html | Why Macron Won: Luck, Skill and Franceâ€šÃ„Ã´s Dark History | False | By Adam Nossiter | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/technology/discover-snap-rival-facebook.html | In Discover, Snap Sees a Bright Spot as It Tries to Fend Off Facebook | False | By Katie Benner | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/middleeast/videos-show-palestinian-hunger-strike-leader-snacking-israel-says.html | Videos Show Palestinian Hunger Strike Leader Snacking, Israel Says | False | By Ian Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/treasury-auctions-set-for-the-week-of-may-8.html | Treasury Auctions Set for the Week of May 8 | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/asia/abdul-hasib-isis-leader-killed.html | Leader of Afghanistan Branch of ISIS Killed in Special Forces Raid | False | By Mujib Mashal | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/nyregion/metropolitan-diary-strangers-and-cookies-on-a-train.html | Strangers, and Cookies, on a Train | False | By Isabel Schwab | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/07/opinion/macron-and-the-revival-of-europe.html | Macron and the Revival of Europe | False | By Roger Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/baseball/wrigley-field-bullpens-renovations.html | Camaraderie of Wrigley Field Bullpens Is Tangled Amid the Ivy | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/baseball/new-york-mets-matt-harvey-suspension.html | By Suspending Matt Harvey, Mets Call Attention to Drastic Times | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/hedge-fund-leaders-will-gather-and-uber-may-learn-fate-in-europe.html | Hedge Fund Leaders Will Gather, and Uber May Learn Fate in Europe | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/trump-lower-court-nominees-conservatives.html | Trump to Announce Slate of Conservative Federal Court Nominees | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/republicans-health-care-fight.html | A Republican Principle Is Shed in the Fight on Health Care | False | By Jeremy W. Peters | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/epa-dismisses-members-of-major-scientific-review-board.html | E.P.A. Dismisses Members of Major Scientific Review Board | False | By Coral Davenport | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/africa/nigeria-chibok-boko-haram-.html | After Boko Haram Releases Nigerian Girls, an Anguished Wait for Parents | False | By Dionne Searcey | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/todayspaper/quotation-of-the-day-confederate-monuments-fall-and-tempers-rise.html | Quotation of the Day: Confederate Monuments Fall, and Tempers Rise | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/media/ad-buyers-have-say-in-survival-of-news.html | Ad Buyers Have a Say in Whether Real News Survives | False | By Jim Rutenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/texas-governor-signs-ban-sanctuary-cities.html | Texas Governor Signs a Ban on Sanctuary Cities | False | By Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/dealbook/stocks-asia-france-election.html | European Markets Swing Upward, Then Settle, in Wake of French Election | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/obama-trump-health-care.html | Obama Defends Affordable Care Act, but Leaves Trump Out of It | False | By Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/arts/television/whats-on-tv-monday-tilda-swinton-in-a-bigger-splash-and-rachel-weisz-in-the-deep-blue-sea.html | Whatâ€šÃ„Ã´s On TV Monday: Tilda Swinton in â€šÃ„Ã²A Bigger Splashâ€šÃ„Ã´ and Rachel Weisz in â€šÃ„Ã²The Deep Blue Seaâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/us/republicans-at-berkeley-college.html | Life and Combat for Republicans at Berkeley | False | By Thomas Fuller | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/sports/baseball/gift-ngoepe-south-africa-pittsburgh-pirates.html | First African to Play in the Major Leagues Is a â€šÃ„Ã²Pinnacleâ€šÃ„Ã´ for Baseball | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/nyregion/rikers-island-jail-spying-gregory-kuczinski.html | Rikers Tumult Rises: Prison Official Accused of Spying on Investigator | False | By William K. Rashbaum and Michael Schwirtz | | TX 8-481-152 |
| 2017-05-08 | 2017-05-11 | https://www.nytimes.com/2017/05/08/fashion/prada-cruise-2018-milan.html | In Milan, Prada Holds Its First Solo Cruise Show | False | By Elizabeth Paton | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/insurance-coverage-for-chiropractic.html | Insurance Coverage for Chiropractic | False | | | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/abortion-and-income.html | Abortion and Income | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/how-13-reasons-why-depicts-teenage-suicide.html | How â€šÃ„Ã²13 Reasons Whyâ€šÃ„Ã´ Depicts Teenage Suicide | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/ryan-zinke-keep-channeling-teddy-roosevelt.html | Mr. Zinke, Keep Channeling Teddy Roosevelt | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/affordable-housing-in-new-york.html | Affordable Housing in New York | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/john-mccain-rex-tillerson-human-rights.html | John McCain: Why We Must Support Human Rights | False | By John McCain | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/republicans-party-like-its-1984.html | Republicans Party Like Itâ€šÃ„Ã´s 1984 | False | By Paul Krugman | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/take-the-a-train-as-in-audubon.html | Take the A Train, as in Audubon | False | By Francis X. Clines | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/gop-health-care-disaster-wrapped-in-victory.html | A Disaster Wrapped in Victory | False | By Sarah Binder | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/republican-death-wish.html | Republican Death Wish | False | By Charles M. Blow | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/business/dealbook/akzo-nobel-ppg-paint-merger.html | Akzo Nobel Rejects 3rd Offer From PPG Industries, a U.S. Rival | False | By Chad Bray | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/sally-yates-james-clapper-russia-hearing.html | 6 Takeaways From Mondayâ€šÃ„Ã´s Senate Hearing on Russia | False | By Matthew Rosenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-14 | https://www.nytimes.com/2017/05/08/books/review/nixons-white-house-wars-patrick-j-buchanan.html | Patrick Buchanan Reveals Himself to Be the First Trumpist | False | By Joe Klein | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/design/deblasio-museums-cultural-plan-funding.html | Arts Groups on Edge as New York City Re-evaluates Cultural Funding | False | By Robin Pogrebin | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/he-wanted-to-close-the-export-import-bank-now-he-may-run-it.html | He Wanted to Close the Export-Import Bank. Now He May Run It. | False | By Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/us/legal-immigrants-who-oppose-illegal-immigration.html | Sanctuary Bills in Maryland Faced a Surprise Foe: Legal Immigrants | False | By Sabrina Tavernise | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/asia/south-korea-election-president.html | South Koreaâ€šÃ„Ã´s Presidential Election: A Look at the Pivotal Issues | False | By Gerry Mullany | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/upshot/a-2016-review-theres-reason-to-be-skeptical-of-a-comey-effect.html | A 2016 Review: Thereâ€šÃ„Ã´s Reason to Be Skeptical of a Comey Effect | False | By Nate Cohn | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-08 | 2017-05-21 | https://www.nytimes.com/2017/05/08/t-magazine/yaa-gyasi-toyin-ojih-odutola.html | A Portrait of the Artist as a Young African Immigrant | False | By Taiye Selasi | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/health/older-americans-unmarried-couples.html | More Older Couples Are â€šÃ„Ã´Shacking Upâ€šÃ„Ã´ | False | By Paula Span | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/well/live/how-to-lower-breast-cancer-risk.html | You Can Take Steps to Lower Your Breast Cancer Risk | False | By Jane E. Brody | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/france-macron-markets.html | Morning Agenda: Macron Victory Reassures Markets | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/technology/uk-election-facebook-fake-news.html | Facebook Aims to Tackle Fake News Ahead of U.K. Election | False | By Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/the-altered-state-of-france.html | The Altered State of France | False | By Boualem Sansal | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-14 | https://www.nytimes.com/2017/05/08/books/review/a-man-and-his-presidents-william-f-buckley-jr-alvin-s-felzenberg.html | William F. Buckley and the Odyssey of Conservatism | False | By Damon Linker | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-14 | https://www.nytimes.com/2017/05/08/books/review/startup-doree-shafrir.html | A Debut Novel Skewers Startup Culture, Click by Click | False | By Lara Vapnyar | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/boualem-sansal-france-macron-le-pen.html | Boualem Sansal: La France, â´šÃ´tat altâ´šÃ´Crâ´šÃ´© | False | By Boualem Sansal | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/world/europe/france-macron-president.html | Emmanuel Macron Will Take Over as President of France on Sunday | False | By Sewell Chan | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/comcast-charter-communications-deal.html | Comcast and Charter Communications Forge Wireless Alliance | False | By Chad Bray | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/movers-fed-akzo.html | Movers: Pandoraâ€šÃ„Ã´s Infusion; Apple Soars; Sinclair to Buy Tribune | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/macron-hacking-attack-france.html | Why the Macron Hacking Attack Landed With a Thud in France | False | By Rachel Donadio | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/movies/emma-watson-mtv-gender-neutral-acting-prize.html | Emma Watson Wins MTVâ€šÃ„Ã´s Gender-Neutral Acting Prize | False | By Christopher D. Shea | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/france-eu-macron-president.html | Emmanuel Macron Embraces E.U. to Put France â€šÃ„Ã´Back in the Pictureâ€šÃ„Ã´ | False | By Steven Erlanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/coach-kate-spade-stock.html | Coachâ€šÃ„Ã´s $2.4 Billion Kate Spade Deal Aims at Weak Middle of Fashion Market | False | By Elizabeth Paton, Vanessa Friedman and Rachel Abrams | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/music/watch-dmitri-hvorostovskys-surprise-return-to-the-met-opera.html | Watch Dmitri Hvorostovskyâ€šÃ„Ã´s Surprise Return to the Met Opera | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/dead-rivers-closed-beaches-an-acute-water-crisis-on-long-island.html | â€šÃ„Ã´Dead Rivers, Closed Beachesâ€šÃ„Ã´: A Water Crisis on Long Island | False | By Lisa W. Foderaro | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/basketball/boston-celtics-washington-wizards-nba-playoffs.html | Celticsâ€šÃ„Ã´ Stretch of Futility Gives Wizards Reason to Believe | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/doughnut-plant-doughflowers-mothers-day.html | A Rose Is a Rose Is a Doughnut | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-14 | https://www.nytimes.com/2017/05/08/travel/machu-picchu-cheap-easy-day-trip-cuzco.html | Conquering Machu Picchu, the Cheap and Quick Way | False | By Lucas Peterson | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/kikkerland-kitchen-timer-mozart.html | A Mozart Melody for the Master Chef | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/the-bakers-appendix-book-jessica-reed.html | Baking Conversions at Your Fingertips | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/science/nasa-supercomputer-pleiades.html | Geniuses Wanted: NASA Challenges Coders to Speed Up Its Supercomputer | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/soup-something-good-to-eat.html | Tart Flavors From a New Soup Company | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/sushi-by-bou-gansevoort-market.html | Same Speedy Omakase Chef, Now on the West Side | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/health/why-cataracts-form-eyes.html | The Building Blocks of Cataracts | False | By C. Claiborne Ray | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/fettuccine-alfredo-sauce.html | An Alfredo Sauce Straight From the Source | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/south-korea-election-chaebol-samsung.html | South Koreaâ€šÃ„Â´s Powerful Family Business Ties Could Be Tough to Cut | False | By Jonathan Soble, Jeyup S. Kwaak and Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/asia/king-bhumibol-thailand-funeral-pyre.html | Building a Vision of Heaven for Thailandâ€šÃ„Â´s â€šÃ„Â²Godâ€šÃ„Â´ | False | By Seth Mydans | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/rikers-gregory-kuczinski.html | Internal Investigator Is Removed Over Rikers Spying Claim | False | By Michael Schwirtz and William K. Rashbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/climate/a-parable-from-down-under-for-us-climate-scientists.html | A Parable From Down Under for U.S. Climate Scientists | False | By Justin Gillis | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/obama-flynn-trump.html | Obama Warned Trump About Hiring Flynn, Officials Say | False | By Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/a-hotel-for-every-traveler-sometimes-several-under-one-roof.html | A Hotel for Every Traveler, Sometimes Several Under One Roof | False | By Julie Weed | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/middleeast/syria-united-protect-democracy-trump-lawsuit.html | Watchdog Group Sues Trump Administration, Seeking Legal Rationale Behind Syria Strike | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/asia/iran-hassan-rouhani-mining-protest.html | Iranian Coal Miners Confront President Hassan Rouhani | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/satanic-temple-sponsors-a-veterans-memorial-in-a-minnesota-town.html | Satanic Temple Sponsors a Veterans Memorial in a Minnesota Town | False | By Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/asia/taiwan-world-health-china-.html | Blocked by China, Taiwan Presses to Join U.N. Agencyâ€šÃ„Â´s Meeting | False | By Chris Horton | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/design/met-museum-michelangelo-exhibition.html | Met Museum Plans Michelangelo Exhibition | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/banksy-brexit-mural-stars.html | Banksyâ€šÃ„Â´s View of â€šÃ„Â²Brexitâ€šÃ„Â´? Itâ€šÃ„Â´s in the Stars | False | By Dan Bilefsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/health/salt-health-effects.html | Why Everything We Know About Salt May Be Wrong | False | By Gina Kolata | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/technology/daily-report-snaps-bright-spot.html | Daily Report: Snapâ€šÃ„Â´s Bright Spot | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/opinion/indonesia-and-palm-oil.html | Indonesia and Palm Oil | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-11 | https://www.nytimes.com/2017/05/08/technology/personaltech/when-apple-maps-marks-your-spot.html | When Apple Maps Marks Your Spot | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/health/artificial-wombs-ethics.html | Weighing the Ethics of Artificial Wombs | False | By Elizabeth Yuko | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/music/kendrick-lamar-damn-billboard-chart.html | Kendrick Lamarâ€šÃ„Â´s â€šÃ„Â²DAMN.â€šÃ„Â´ Three-Peats at No. 1 | False | By Joe Coscarelli | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/opinion/in-new-orleans-racisms-history-is-harder-than-stone.html | In New Orleans, Racismâ€šÃ„Â´s History Is Harder Than Stone | False | By Michael Tisserand | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/southern-comfort-whiskey.html | Surprise! Southern Comfort Has No Whiskey. But Soon It Will. | False | By Robert Simonson | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/music/eurovision-song-contest-2017-guide.html | From Crimean Conflict to â€šÃ„Â²Yodel It!,â€šÃ„Â´ a Guide to Eurovision 2017 | False | By Christopher D. Shea | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/trump-macron-france.html | A Global Trump Movement? France Election Signals No | False | By Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/asia/xie-yang-china-lawyer-trial.html | In Reversal, Chinese Lawyer Confesses, and Rights Groups Denounce His Trial | False | By Chris Buckley | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/science/sesame-institute-jordan-synchrotron.html | A Light for Science, and Cooperation, in the Middle East | False | By Dennis Overbye | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/french-voters-defy-putins-meddling-but-youd-hardly-know-it-in-russia.html | French Voters Defy Putinâ€šÃ„Â´s Meddling, but Youâ€šÃ„Â´d Hardly Know It in Russia | False | By Neil MacFarquhar | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/music/cafe-tacvba-jei-beibi-interview.html | Cafâ€šÃ„Â© Tacvba Sees a Dark Future and Plays On | False | By Albinson Linares | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/women-health-care-senate.html | 13 Men, and No Women, Are Writing New G.O.P. Health Bill in Senate | False | By Robert Pear | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/prosecutors-explore-options-with-uber.html | Prosecutors Explore Options With Uber | False | By Peter J. Henning | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/theater/mark-rylance-to-return-to-broadway-in-farinelli-and-the-king.html | Mark Rylance to Return to Broadway in â€šÂ„Â²Farinelli and the Kingâ€šÂ„Â´ | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-06-02 | https://www.nytimes.com/2017/05/08/watching/what-to-watch-european-tv-streaming.html | 4 New Ways to Stream Great European TV | False | By Mike Hale | 2017-12-01 | TX 8-519-959 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/travel-ban-federal-judges-trump.html | Judges Weigh Trumpâ€šÂ„Â´s â€šÂ„Â²Muslim Banâ€šÂ„Â´ Remarks at Appeals Court Hearing | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/opinion/gender-equity-in-mexico.html | Gender Equity in Mexico | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/alligator-attack-florida.html | 10-Year-Old Girl Escapes an Alligator in Orlando | False | By Jonah E. Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/opinion/michael-kinsley-youre-wrong-about-the-tweets.html | Michael Kinsley, Youâ€šÂ„Â´re Wrong About the Tweets | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/your-money/yes-numbers-matter-in-money-decisions-but-so-do-emotions.html | Yes, Numbers Matter in Money Decisions, but So Do Emotions | False | By Carl Richards | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/theater/review-he-can-cook-too-so-why-not-marry-harry.html | Review: He Can Cook, Too, So Why Not â€šÂ„Â²Marry Harryâ€šÂ„Â‚? | False | By Anita Gates | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/coach-acquires-kate-spade-but-overpays.html | Coach Acquires Kate Spade, but Overpays | False | By Kate Duguid | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/the-frightful-five-arent-so-scary-as-long-as-theyre-competing.html | The â€šÂ„Â²Frightful Fiveâ€šÂ„Â´ Arenâ€šÂ„Â´t So Scary, as Long as Theyâ€šÂ„Â´re Competing | False | By Jeremy G. Philips | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/heinz-kessler-east-germany-military-dies.html | Heinz Kessler, Who Led East Germanyâ€šÂ„Â´s Military, Dies at 97 | False | By Alison Smale | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/climate/alaska-carbon-dioxide-co2-tundra.html | Tundra May Be Shifting Alaska to Put Out More Carbon Than It Stores, Study Says | False | By Henry Fountain | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/books/james-patterson-and-bill-clinton-team-up-to-write-a-novel.html | James Patterson and Bill Clinton Team Up to Write a Novel | False | By Alexandra Alter | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/health/republican-health-care-bill-protests.html | They Voted to Repeal Obamacare. Now They Are a Target. | False | By Kate Zernike | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/asia/rodrigo-duterte-extrajudicial-killings.html | Duterte Ally Denies Extrajudicial Killings, Calling Figures â€šÂ„Â²Alternative Factsâ€šÂ„Â´ | False | By Nick Cumming-Bruce | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/canada/montreal-quebec-flooding.html | Montreal Flooding Displaces Thousands | False | By Craig S. Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/09dealbook-sorkin-warren-buffett.html | Forget Taxes, Warren Buffett Says. The Real Problem Is Health Care. | False | By Andrew Ross Sorkin | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/pepe-the-frog-comic.html | Pepe the Frog Is Dead, or So His Creator Hopes | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/tiffany-trump-georgetown-law.html | Tiffany Trump Will Attend Georgetown Law | False | By Katie Rogers | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/movies/blade-runner-2049-trailer.html | â€šÂ„Â²Blade Runner 2049â€šÂ„Â´ Trailer: The Gorgeous New Spot Has More Questions Than Answers | False | By Michael Gold | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-06 | https://www.nytimes.com/2017/05/08/arts/thomas-kaplan-leiden-collection-old-masters.html | Billionaireâ€šÂ„Â´s Spending Spree Creates â€šÂ„Â²Lending Library for Old Mastersâ€šÂ„Â´ | False | By Ted Loos | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/sinclair-pays-a-rich-premium-to-challenge-fox.html | Sinclair Pays a Rich Premium to Challenge Fox | False | By Jennifer Saba | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/middleeast/syria-un-de-escalation-zones.html | Syria Rejects U.N. Monitoring Role in â€šÂ„Â²De-Escalation Zonesâ€šÂ„Â´ | False | By Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/theater/review-could-a-long-gone-antarctic-explorer-be-mr-right.html | Review: Could a Long-Gone Antarctic Explorer Be Mr. Right? | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/science/orion-runaway-stars-collision.html | Capturing the Aftermath of a Star Collision 1,900 Years Ago | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/opinion/an-american-view-of-the-french-vote.html | An American View of the French Vote | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/dewey-leboeuf-verdict.html | Former Dewey & LeBoeuf Executive Convicted in Split Verdict | False | By Matthew Goldstein and Liz Moyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-04-10 | https://www.nytimes.com/2017/05/08/opinion/heng-on-revising-japans-pacifist-constitution.html | Heng on Revising Japanâ€šÃ„Ã´s Pacifist Constitution | False | | 2017-07-05 | TX 8-481-190 |
| 2017-05-08 | 2017-05-11 | https://www.nytimes.com/2017/05/08/style/frieze-new-york-art-fair.html | Leonardo DiCaprio Impersonators and a $40,000 Radio at Frieze | False | By Guy Trebay | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/help-him-up-a-witnesss-account-of-panic-on-a-subway-platform.html | â€šÃ„Ã²Help Him Up!â€šÃ„Ã´: A Witnessâ€šÃ„Ã´s Account of Panic on a Subway Platform | False | By Michael Wilson | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/music/review-metropolitan-opera-50th-anniversary-gala-concert.html | Review: Opera Matters, and the Met Just Threw a Party to Prove It | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/soccer/chelsea-premier-league-middlesbrough.html | Chelsea Moves to Verge of Premier League Title | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/books/review-since-we-fell-dennis-lehane.html | In Dennis Lehaneâ€šÃ„Ã´s â€šÃ„Ã²Since We Fell,â€šÃ„Ã´ a Troubled Woman Seeks Answers | False | By Janet Maslin | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/arts/music/review-debussys-pelleas-but-this-time-all-boxed-in.html | Review: Debussyâ€šÃ„Ã´s â€šÃ„Ã²Pelllâ€šÃ Ã©as,â€šÃ„Ã´ but This Time All Boxed In | False | By David Allen | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/design/american-writers-museum-literary-history.html | An Everyman Museum to Celebrate American Writers | False | By Jennifer Schuessler | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/tunnel-isnt-the-only-vision-for-new-jersey-transit-in-the-governors-race.html | Tunnels Arenâ€šÃ„Ã´t the Only Vision for New Jersey Transit in the Governorâ€šÃ„Ã´s Race | False | By Nick Corasaniti | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/lake-george-boat-crash-conviction.html | Man Whose Boat Mangled an 8-Year-Old Is Convicted of Manslaughter | False | By Katharine Q. Seelye | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/insider/express-team-viral-breaking-news.html | How the New York Times Express Team Covers Its Digital Beat | False | By Ed Winstead | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/correction-commissioner-joseph-ponte-maine-trips.html | Correction Chief Says Ex-Officials Advised Him on Maine Trips. Never, They Say. | False | By Michael Schwirtz | 2017-08-24 | TX 8-481-152 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/hockey/nhl-playoffs-new-york-rangers.html | Rangers Fight Best When Put in a Corner | False | By Allan Kreda | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-15 | https://www.nytimes.com/2017/05/08/nyregion/metropolitan-diary-bus-pass.html | Bus Pass | False | By Virginia Keim | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/historically-black-colleges-omarosa-trump.html | Trump Walks Back Threat to Defund Black Colleges | False | By Yamiche Alcindor and Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/africa/nigeria-boko-haram-buhari-chibok.html | President Buhariâ€šÃ„Ã´s Prolonged Absences Put Nigeria on Edge | False | By Dionne Searcey and Tony Iyare | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/theater/edwin-sherin-theater-and-law-order-director-dies-at-87.html | Edwin Sherin, Theater and â€šÃ„Ã²Law & Orderâ€šÃ„Ã´ Director, Dies at 87 | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/nypd-compstat-crime-mapping.html | Updated N.Y.P.D. Anti-Crime System to Ask: â€šÃ„Ã²How We Doing?â€šÃ„Ã´ | False | By Al Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/tennis/eugenie-bouchard-maria-sharapova-madrid-open.html | Eugenie Bouchard, a Critic of Maria Sharapovaâ€šÃ„Ã´s, Defeats Her in Madrid | False | By Raphael Minder | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/health/express-scripts-drug-prescriptions-prices.html | Express Scripts to Offer Cheaper Drugs for Uninsured Customers | False | By Katie Thomas | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/baseball/san-francisco-giants-season-misery-misfortune.html | Giants Battling Misery and Misfortune in Rough Season | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/media/sinclair-tribune-media-sale.html | Sinclair Unveils Tribune Deal, Raising Worries It Will Be Too Powerful | False | By Sydney Ember and Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/baseball/new-york-yankees-chicago-cubs-marathon.html | The Yankees Won a 6-Hour Marathon. Then the Real Race Began. | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/opinion/the-kushners-and-their-golden-visas.html | The Kushners and Their Golden Visas | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/penn-state-prosecutors-fraternity-hazing-deaths.html | Prosecutors Taking Tougher Stance in Fraternity Hazing Deaths | False | By Richard Pâ€šÃ©Ã‚crez-Peâ€šÃ±a and Sheryl Gay Stolberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/michael-flynn-sally-yates-hearing.html | Sally Yates Tells Senators She Warned Trump About Michael Flynn | False | By Matt Apuzzo and Emmarie Huetteman | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/man-arrested-in-9-serial-street-shooter-killings-in-phoenix.html | Man Arrested in 9 â€šÃ„Â²Serial Street Shooterâ€šÃ„Â´ Killings in Phoenix | False | By Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/kushner-china-visa-eb-5.html | Kushner Family Stands to Gain From Visa Rules in Trumpâ€šÃ„Â´s First Major Law | False | By Eric Lipton and Jesse Drucker | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/crosswords/filled-with-tiny-bubbles.html | Filled With Tiny Bubbles | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/baseball/matt-harvey-suspension-terry-collins-new-york-mets.html | Terry Collins Supports Matt Harveyâ€šÃ„Â´s Suspension: â€šÃ„Â²We Had to Do Somethingâ€šÃ„Â´ | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/pageoneplus/quotation-of-the-day-white-house-knew-flynn-lied-ex-official-testifies.html | Quotation of the Day: White House Knew Flynn Lied, Ex-Official Testifies | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/donald-trump-afghanistan-troops-taliban-stalemate.html | Trump Advisers Call for More Troops to Break Afghan Deadlock | False | By Michael R. Gordon | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/media/richard-simmons-defamation-suit-sex-change.html | Richard Simmons Says Tabloids Defamed Him by Saying He Had a Sex Change | False | By Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/sports/baseball/new-york-yankees-cincinnati-reds-masahiro-tanaka.html | Well-Rested Masahiro Tanaka Buoys Sleep-Deprived Yankees | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/sports/baseball/new-york-mets-san-francisco-giants-jacob-degrom.html | Mets Top Giants in Ninth Inning After Effective Start by Jacob deGrom | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/warrant-offers-new-details-in-officers-fatal-shooting-of-texas-teenager.html | Warrant Details How Officerâ€šÃ„Â´s Fatal Encounter With Texas Teenager Escalated | False | By Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/south-korea-election-what-we-know.html | South Koreaâ€šÃ„Â´s Election: What We Know So Far | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/arts/television/whats-on-tv-tuesday-the-moorside-and-valkyrien.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²The Moorsideâ€šÃ„Â´ and â€šÃ„Â²Valkyrienâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/indonesia-governor-ahok-basuki-tjahaja-purnama-blasphemy-islam.html | Christian Governor in Indonesia Found Guilty of Blasphemy Against Islam | False | By Joe Cochrane | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/sports/soccer/atletico-madrid-stadium-estadio-vicente-calderon.html | In Atlâ€šÃ©tico Madridâ€šÃ„Â´s Ramshackle Home, an Underdogâ€šÃ„Â´s Spirit Thrived | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/opinion/the-business-case-for-the-paris-climate-accord.html | The Business Case for the Paris Climate Accord | False | By George P. Shultz and Ted Halstead | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/opinion/the-problem-with-linking-abortion-and-economics.html | The Problem With Linking Abortion and Economics | False | By Lori Szala | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/opinion/monuments-of-white-supremacy.html | Monuments of White Supremacy | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/opinion/a-french-lesson-for-the-american-media.html | A French Lesson for the American Media | False | By David Leonhardt | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/upshot/gop-bill-could-affect-employer-health-coverage-too.html | G.O.P. Bill Could Affect Employer Health Coverage, Too | False | By Margot Sanger-Katz | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/magazine/the-intimacy-behind-jazzs-seminal-image.html | The Intimacy Behind Jazzâ€šÃ„Â´s Seminal Image | False | By Geoff Dyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/magazine/how-privacy-became-a-commodity-for-the-rich-and-powerful.html | How Privacy Became a Commodity for the Rich and Powerful | False | By Amanda Hess | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/magazine/how-homeownership-became-the-engine-of-american-inequality.html | How Homeownership Became the Engine of American Inequality | False | By Matthew Desmond | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/magazine/new-sentences-from-nicotine-by-nell-zink.html | New Sentences: From â€šÃ„Â²Nicotine,â€šÃ„Â´ by Nell Zink | False | By Sam Anderson | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/books/review/stephen-king-on-mother-land-paul-theroux.html | Stephen King on Paul Therouxâ€šÃ„Ã´s Portrait of a Truly Horrible Mother | False | By Stephen King | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/hna-group-hainan-airlines-china-deals.html | A Chinese Giant Is on a Global Buying Spree. Whoâ€šÃ„Ã´s Behind It? | False | By David Barboza | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/arts/dance/misty-copeland-kitri-don-quixote-giselle.html | Misty Copeland, a Ballerina With Real Acting Chops | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-13 | https://www.nytimes.com/2017/05/09/us/politics/new-veterans-affairs-chief-a-hands-on-risk-taking-standout.html | New Veterans Affairs Chief: A Hands-On, Risk-Taking â€šÃ„Ã²Standoutâ€šÃ„Ã´ | False | By Dave Philipps and Nicholas Fandos | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/travel/britain-bloomsbury-group-gardens-sussex-kent-virginia-woolf.html | The Bloomsbury Bohemians in the British Countryside | False | By Francine Prose | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/south-korea-presidential-election-pictures.html | The South Korean Election, in Pictures | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/dealbook/dewey-leboeuf-toshiba-western-digital.html | Morning Agenda: A Verdict on Dewey & LeBoeuf | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/travel/summer-camp-for-the-family.html | Summer Camp for the Family | False | By Amy Tara Koch | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/travel/ann-arbor-michigan-food-restaurant-scene-grows-up.html | From Collegiate to Culinary: Ann Arborâ€šÃ„Ã´s Food Scene Grows Up | False | By Jennifer Conlin | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/opioids-narcan-drug-overdose-heroin-fentanyl.html | A Public Overdose. An Antidote at Hand. Would Passers-By Use It? | False | By Katharine Q. Seelye | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/china-propaganda-bedtime-belt-road.html | Chinaâ€šÃ„Ã´s Newest Propaganda Format: Childrenâ€šÃ„Ã´s Bedtime Stories | False | By Carlos Tejada | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/france-still-waits-for-a-revolutions-outcome.html | France Still Waits for a Revolutionâ€šÃ„Ã´s Outcome | False | By Sylvie Kauffmann | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/nyregion/rio-market-in-queens-offers-a-brazilian-cure-for-longing.html | Rio Market in Queens Offers a Brazilian Cure for Longing | False | By Angela Almeida | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/africa/migrants-deaths-mediterranean.html | 245 Migrants Feared Dead in Mediterranean Shipwrecks | False | By Sewell Chan | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/africa/somalia-navy-seal-kyle-milliken.html | Navy SEAL Who Died in Somalia Was Alongside, Not Behind, Local Forces | False | By Helene Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/media/american-idol-abc.html | â€šÃ„Ã²American Idolâ€šÃ„Ã´ Is Coming Back to Television | False | By John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/dealbook/rothschild-san-francisco-office.html | Rothschild and Company to Open Office in San Francisco | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/michael-flynn-russia.html | How the White House Explains Waiting 18 Days to Fire Michael Flynn | False | By Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/soccer/he-looks-like-lionel-messi-close-enough-to-get-him-detained.html | Police Detain Man Who Looks (Too Much) Like Lionel Messi | False | By Agence France-Presse | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/the-wrong-enemy-in-afghanistan.html | The Wrong Enemy in Afghanistan | False | By Borhan Osman | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/nyregion/new-yorks-early-supercop.html | New Yorkâ€šÃ„Ã´s Early Supercop | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/media/grammy-awards-2018-new-york-city.html | Grammy Awards Returning to New York After 15 Years Away | False | By Ben Sisario | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/canada/british-columbia-elections-trump.html | Pipelines and Donald Trump: British Columbia Goes to the Polls | False | By Dan Levin | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/afghanistan-cricket-fans-leagues-pakistan.html | Playing for â€šÃ„Ã²Our Own,â€šÃ„Ã´ Afghanistanâ€šÃ„Ã´s Cricket Stars Return Home as Heroes | False | By Mujib Mashal | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/technology/wendys-nuggets-twitter.html | Step Aside, Ellen DeGeneres: The New Retweet Champion Is a Nugget-Hungry Teenager | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/golf/fedex-re-ups-as-pga-tours-sponsor.html | FedEx Extends Sponsorship of PGA Tour Through 2027 | False | By Karen Crouse | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/technology/personaltech/amazon-echo-show.html | With New Echo Speakers, Amazon Lets You Ask Alexa to Phone Mom | False | By Brian X. Chen and Nick Wingfield | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/china-bus-crash-south-korea.html | 11 Children Are Killed in Bus Crash in China | False | By Carolyn Zhang | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/why-catalonia-should-stay-with-spain.html | Why Catalonia Should Stay With Spain | False | By Rafael Arenas Garcí‚Äö√Ñ√∫ a | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/dealbook/a-dodd-frank-rewrite-that-would-increase-the-chance-of-bailouts.html | A Dodd-Frank Rewrite That Would Increase the Chance of Bailouts | False | By Stephen J. Lubben | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/brooklyn-bridge-makeover.html | Finally, an Entrance Worthy of the Brooklyn Bridge | False | By Winnie Hu | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/rikers-inmates-who-accused-guard-of-rape-settle-suit-for-1-2-million.html | $1.2 Million City Settlement With Rikers Inmates Who Accused Guard of Rape | False | By Benjamin Weiser | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/europe/victory-day-russia-putin.html | At Russiaâ€šÃ„Ã„´s Victory Day Parade, Vladimir Putin Calls for Alliance | False | By Neil MacFarquhar | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/south-korea-election-president-moon-jae-in.html | South Korea Elects Moon Jae-in, Who Backs Talks With North, as President | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/spirit-airlines-brawl.html | Airport Melee Follows Latest Dispute Between Airline and Its Pilots | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/arts/television/maria-bamfords-new-special-is-a-kind-of-inspired-gibberish.html | Maria Bamfordâ€šÃ„Ã„´s New Special Is a Kind of Inspired Gibberish | False | By Jason Zinoman | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/europe/france-manuel-valls-emmanuel-macron.html | Manuel Valls, Ex-Premier of France, Seeks to Run With Macron Movement | False | By Benoˆ´sÃ´t Morenne | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/technology/coffee-shop-wifi-access.html | Coffee Shops Skip Wi-Fi to Encourage Customers to Actually Talk | False | By Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/arts/music/six-composers-are-ready-for-their-miller-theater-portraits.html | Six Composers Are Ready for Their Miller Theater Portraits | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-21 | https://www.nytimes.com/2017/05/09/books/review/men-without-women-haruki-murakami.html | New From Murakami: Tales of Cool Cars, Shinto Spirits and Lost Love | False | By Jay Fielden | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/atoboy-review-korean-restaurant-nyc.html | The Extras Are the Stars on the Korean Menu at Atoboy | False | By Pete Wells | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/realestate/commercial/cubas-new-luxury-hotels-look-to-lure-waves-of-us-tourists.html | Cubaâ€šÃ„Ã„´s New Luxury Hotels Look to Lure Waves of U.S. Tourists | False | By Aili McConnon | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/football/aaron-hernandez-odin-lloyd-murder-conviction-vacated.html | Aaron Hernandezâ€šÃ„Ã„´s Murder Conviction Is Nullified | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/theater/katori-hall-artistic-director-hattiloo-theater-memphis.html | Katori Hall Is Named Artistic Director of the Hattiloo Theater in Memphis | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-11 | https://www.nytimes.com/2017/05/09/technology/personaltech/moving-bookmarks-between-browsers.html | Moving Bookmarks Between Browsers | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/comey-clinton-emails-testimony.html | F.B.I. Clarifies Comeyâ€šÃ„Ã„´s Testimony on Clinton Emails | False | By Michael S. Schmidt | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/sports/polish-climbers-to-scale-deadly-k2-peak-in-winter.html | Scaling the Worldâ€šÃ„Ã„´s Most Lethal Mountain, in the Dead of Winter | False | By Michael Powell | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/south-korea-election-north-korea-trump-moon-jae-in.html | Trump on Collision Course With South Korean Leader on Dealing With North | False | By David E. Sanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/technology/daily-report-using-amazons-echo-to-phone-home.html | Daily Report: Using Amazonâ€šÃ„Ã„´s Echo to Phone Home | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/obama-climate-food-milan.html | Obama Sees New Front in Climate Change Battle: Agriculture | False | By Stephanie Strom | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-21 | https://www.nytimes.com/2017/05/09/t-magazine/entertainment/best-international-crime-dramas-tv.html | In Praise of International Crime Dramas | False | By Mary Kaye Schilling | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/europe/irish-police-investigate-but-dont-charge-stephen-fry-for-blasphemy | Irish Police Investigate (but Donâ€šÃ„Ã´t Charge) Stephen Fry for Blasphemy | False | By Liam Stack and Ed Oâ€šÃ„Ã¹Loughlin | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/phyllo-dough-recipes-ottolenghi.html | The Challenge of Perfect Phyllo | False | By Yotam Ottolenghi | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/hudson-yards-restaurants.html | Restaurants Fall Into Place at Hudson Yards | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/americans-visit-north-korea-despite-warnings.html | Despite Arrests, Americans Continue to Visit North Korea | False | By Austin Ramzy | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/technology/a-trump-dividend-for-canada-maybe-in-its-ai-industry.html | A Trump Dividend for Canada? Maybe in Its A.I. Industry | False | By Steve Lohr | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/theater/alec-baldwin-as-rex-tillerson-yes-in-this-play.html | Alec Baldwin as Rex Tillerson? Yes, in This Play | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-kurds-syria-army.html | Trump to Arm Syrian Kurds, Even as Turkey Strongly Objects | False | By Michael R. Gordon and Eric Schmitt | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-11 | https://www.nytimes.com/2017/05/09/arts/music/norton-records-miriam-linna-dion-lost-album.html | Norton Records, Still Rocking, Is Releasing a Lost Dion Album | False | By Ben Sisario | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/punishing-kids-for-unpaid-lunch-bills.html | Punishing Kids for Unpaid Lunch Bills | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/michael-flynns-firing-why-it-took-18-days.html | Michael Flynnâ€šÃ„Ã´s Firing: Why It Took 18 Days | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-11 | https://www.nytimes.com/2017/05/09/fashion/the-lot-radio-bar-brooklyn-williamsburg.html | A Makeshift Bar on a Dusty Brooklyn Patch | False | By Ben Detrick | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/safe-harbor-online.html | â€šÃ„Ã²Safe Harborâ€šÃ„Ã´ Online | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/land-mines-in-angola.html | Land Mines in Angola | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/theater/glass-menagerie-closing-sally-field-broadway.html | Broadway Revival of â€šÃ„Ã²Glass Menagerie,â€šÃ„Ã´ Starring Sally Field, to Close Early | False | By Andrew R. Chow and Michael Paulson | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/a-syrian-plan-worth-a-look.html | A Syrian Plan Worth a Look | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/dealbook/pandora-music-shakeup-sale.html | Pandora, Digital Music Pioneer, Is Running Out of Options | False | By Jennifer Saba | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/arts/dance/koma-alone-except-for-all-the-dancing-spirits-in-the-room.html | Koma Alone (Except for All the Dancing Spirits in the Room) | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-11 | https://www.nytimes.com/2017/05/09/fashion/a-takeout-addict-tries-clean-eating.html | A Takeout Addict Tries Clean Eating | False | By Marisa Meltzer | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/southern-food-john-t-edge-profile.html | A Powerful, and Provocative, Voice for Southern Food | False | By Kim Severson | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/east-harlem-murder.html | Womanâ€šÃ„Ã´s Body Is Set on Fire in East Harlem Complex, Police Say | False | By Eli Rosenberg and Ashley Southall | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-11 | https://www.nytimes.com/2017/05/09/arts/music/a-rare-performance-of-elgars-gigantic-work.html | A Rare Performance of Elgarâ€šÃ„Ã´s â€šÃ„Ã²Gigantic Workâ€šÃ„Ã´ | False | By David Allen | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/fashion/parsons-design-disability.html | Designing for All Abilities | False | By Valeriya Safronova | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/miss-ada-brooklyn-restaurant-openings.html | Miss Ada, Drawing on Middle Eastern Flavors, to Open in Brooklyn | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/climate/paris-climate-agreement-kyoto-protocol.html | Stay In or Leave the Paris Climate Deal? Lessons From Kyoto | False | By Brad Plumer | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/europe/obama-food-milan-seeds-chips.html | Obama Speaks in Milan, With Food as Text and Politics as Subtext | False | By Jason Horowitz and Stephanie Strom | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/middleeast/marwan-barghouti-hunger-strike-palestinians-israel.html | Wife of Palestinian Hunger Striker Denies Heâ€šÃ„Ã´s Sneaking Food | False | By Ian Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/baseball/mets-matt-harvey-agology-suspension.html | With Head Down, a Contrite Matt Harvey Apologizes to His Mets Teammates | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-21 | https://www.nytimes.com/2017/05/09/books/review/rising-star-biography-barack-obama-david-garrow.html | A Take-No-Prisoners Biography of Barack Obama Examines His Early Love Life | False | By Brent Staples | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/movies/manifesto-review-cate-blanchett.html | Review: Cate Blanchett in â€šÃ„Â²Manifesto,â€šÃ„Â´ a Cerebral Exercise | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-11 | https://www.nytimes.com/2017/05/09/opinion/an-agenda-for-south-koreas-new-leader.html | An Agenda for South Koreaâ€šÃ„Â´s New Leader | False | By Robert E. Kelly | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/climate/arctic-nations-to-meet-amid-unsettled-us-stance-on-climate-change.html | Arctic Nations to Meet Amid Unsettled U.S. Stance on Climate Change | False | By Henry Fountain | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/t-magazine/fashion/mens-striped-shirts-summer.html | 6 Simple Striped Shirts for Summer | False | By Kelly Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/champions-league-juventus-monaco.html | Admiring Juventusâ€šÃ„Â´s Greatness, and Dreaming About Monacoâ€šÃ„Â´s Potential | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/movies/the-drowning-review.html | Review: A Psychologist Is Put in the Hot Seat in â€šÃ„Â²The Drowningâ€šÃ„Â´ | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/town-hall-meetings-.html | Critics at Town Halls Confront Republicans Over Health Care | False | By Jacey Fortin and Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/french-election-economy-macron.html | French Businesses Hope Macronâ€šÃ„Â´s Victory Will Ignite an Economic Revival | False | By Liz Alderman | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-16 | https://www.nytimes.com/2017/05/09/well/live/are-statin-side-effects-all-in-our-heads.html | Are Statin Side Effects â€šÃ„Â²All in Our Headsâ€šÃ„Â²? | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/don-diva-magazine-prisoners.html | How Don Diva Became the Magazine for Prisoners and Those Who Follow Them | False | By Alan Feuer | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/arts/music/one-of-the-toughest-silent-jobs-at-the-met-opera.html | One of the Toughest (Silent) Jobs at the Met Opera | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/los-angeles-restaurants.html | Los Angeles Restaurant Scene Is on the Move and Mixing It Up | False | By Adam Nagourney | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/health/scott-gottlieb-senate-fda-commissioner.html | Senate Confirms Scott Gottlieb to Head F.D.A. | False | By Katie Thomas | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/books/review-jessica-harris-my-soul-looks-back.html | â€šÃ„Â²My Soul Looks Backâ€šÃ„Â´ Warmly Recalls New Yorkâ€šÃ„Â´s Black Elite in the 1970s | False | By Dwight Garner | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/dealbook/carl-icahn-scrutinized-for-shaping-policy-that-helped-him-profit.html | Carl Icahn Scrutinized for Shaping Policy That Helped Him Profit | False | By Alexandra Stevenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/james-comey-fired-fbi.html | F.B.I. Director James Comey Is Fired by Trump | False | By Michael D. Shear and Matt Apuzzo | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/sally-yates-michael-flynn-white-house.html | White House Says It Ignored Yatesâ€šÃ„Â´s Warnings Because She Was a Partisan | False | By Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-16 | https://www.nytimes.com/2017/05/09/theater/review-step-right-up-3-fifths-takes-you-on-an-ugly-ride.html | Review: Step Right Up! â€šÃ„Â²3/Fifthsâ€šÃ„Â´ Takes You on an Ugly Ride | False | By Laura Collins-Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-16 | https://www.nytimes.com/2017/05/09/well/live/pain-relievers-tied-to-immediate-heart-risks.html | Pain Relievers Tied to Immediate Heart Risks | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/comey-trump-fbi-live.html | Updates and Reactions to F.B.I. Director Comeyâ€šÃ„Â´s Firing | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/james-comeys-tumultuous-fbi-tenure-in-headlines.html | James Comeyâ€šÃ„Â´s Tumultuous F.B.I. Tenure, in Headlines | False | By Liam Stack and Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-16 | https://www.nytimes.com/2017/05/09/science/baby-louie-dinosaur-eggs-chinese-baby-dragon-species.html | Baby Louie, the Dinosaur Orphan, Finds Its Species at Last | False | By Nicholas St. Fleur | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/texas-sanctuary-cities-immigration.html | With â€šÃ„Â²Sanctuary Citiesâ€šÃ„Â´ Ban, Texas Pushes Further Right | False | By Manny Fernandez and David Montgomery | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/trump-pass-through-tax-cut.html | Trumpâ€šÃ„Â´s Proposed Tax Cut Could Open a Path to Widespread Avoidance | False | By Kate Kelly and Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/dealbook/aig-bailout-maurice-greenberg.html | Maurice Greenberg Loses Bid for Damages From A.I.G. Bailout | False | By Liz Moyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/insider/cambridge-narcan-opioid-experiment.html | Would You Step In to Help a Stranger Whoâ€šÃ„Â´s Had an Opioid Overdose? | False | By Katharine Q. Seelye | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/c-jackson-grayson-dead-led-nixon-price-control-commission.html | C. Jackson Grayson, 93, Nixonâ€šÃ„Â´s Anti-Inflation Overseer, Dies | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-fbi-investigation-nixon.html | In Trumpâ€šÃ„Â´s Firing of James Comey, Echoes of Watergate | False | By Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/africa/nigeria-chibok-boko-haram-girls.html | Nigeria Seeks to Trade Captured Militants for More Kidnapped Schoolgirls | False | By Dionne Searcey | 2017-08-24 | TX 8-481-152 |
| 2017-05-09 | 2017-05-15 | https://www.nytimes.com/2017/05/09/nyregion/metropolitan-diary-where-in-the-world.html | Where in the World? | False | By Henry Rieser | | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/media/anne-morrissy-merick-dead-abc-journalist-in-vietnam.html | Anne Morrissy Merick, a Pioneer From Yale to Vietnam, Dies at 83 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/media/disney-earnings-espn.html | Disney Parks and Movies Soar, but ESPN Is a Concern | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/soccer/fifa-ethics-committee-fired.html | FIFA Moves to Replace Ethics Committee Leaders | False | By Andrew Das | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/senators-blue-slip-veto-judicial-nominees-democrats-gop.html | Senate Custom Could Trip Up G.O.P.â€šÃ„Â´s March to Reshape Courts | False | By Carl Hulse | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/middleeast/cholera-yemen-war-humanitarian-crisis.html | Cholera Compounds Suffering in a Yemen Torn by War | False | By Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/education/a-new-battleground-over-political-correctness-duke-divinity-school.html | A New Battleground Over Political Correctness: Duke Divinity School | False | By Anemona Hartocollis | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/hockey/edmonton-oilers-anaheim-ducks-game-7.html | Oilers and Ducks Both Seek Redemption in Another Game 7 | False | By Andrew Knoll | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/new-york-independent-democratic-conference-republicans.html | For Group of Breakaway Democrats in New York, It Pays to Be No. 2 | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/fbi-director-firing-saturday-night-massacre.html | Flashback to F.B.I. Chiefâ€šÃ„Â´s â€šÃ„Â´93 Firing, and to Saturday Night Massacre | False | By Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/price-of-a-parking-ticket-record-too-good-to-be-true-try-132000.html | Scammed, and Owing $132,038 for Parking Tickets | False | By Jim Dwyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/europe/hackers-came-but-the-french-were-prepared.html | Hackers Came, but the French Were Prepared | False | By Adam Nossiter, David E. Sanger and Nicole Perlroth | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/jeff-sessions-sentencing-criminal-justice.html | Sessions to Toughen Rules on Prosecuting Drug Crimes | False | By Rebecca R. Ruiz | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/baseball/new-york-yankees-best-record.html | Off to a Soaring Start, the Yankees Arenâ€šÃ„Â´t Looking Down | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-comey-fbi.html | Trump and Comey: An Abrupt Ending That Was a Year in the Making | False | By Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/donald-trumps-firing-of-james-comey.html | Trumpâ€šÃ„Â´s Firing of Comey Is All About the Russia Inquiry | False | By The Editorial Board | | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/todayspaper/quotation-of-the-day-trump-fires-comey-amid-russia-inquiry.html | Quotation of the Day: Trump Fires Comey Amid Russia Inquiry | False | | | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/comey-fbi-memo-rod-rosenstein.html | Deputy Attorney Generalâ€šÃ„Â´s Memo Breaks Down Case Against Comey | False | By Charlie Savage | | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-climate-pact.html | Trump Administration Delays Decision on Leaving Climate Pact | False | By Coral Davenport and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/jersey-city-mayor-balks-at-tax-break-for-kushners.html | Jersey City Mayor Balks at Tax Break for Kushners | False | By Patrick McGeehan | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/europe/united-nations-european-union-federica-mogherini.html | European Union Exhorts U.S. to Continue U.N. Funding and Stand by Climate Pact | False | By Somini Sengupta | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/crosswords/something-needed-to-play-the-game.html | Something Needed to Play the Game | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/health-care-women-senate.html | Women Hold G.O.P. Senate Seats, but Little Influence | False | By Jennifer Steinhauer | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/baseball/new-york-mets-beat-san-francisco-giants.html | As Hitting Improves, Zack Wheeler Leads Mets Over Giants | False | By James Wagner | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/hockey/nhl-playoffs-new-york-rangers-ottawa-senators.html | Rangers Fall to the Senators and Are Left to Ponder What Might Have Been | False | By Ben Shpigel | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-rosenstein-comey-special-counsel-russia.html | After Comey, Here Are the Options for an Independent Russia Inquiry | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/09/arts/music/mario-maglieri-dead-ran-whisky-a-go-go.html | Mario Maglieri, Who Coddled Rockers at His Clubs, Dies at 93 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/baseball/new-york-yankees-cincinnati-reds-cc-sabathia.html | Sabathia and Yankees Have an Off Night | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-comey-fbi-senators.html | Firing Fuels Calls for Independent Investigator, Even From Republicans | False | By David E. Sanger, Matthew Rosenberg and Michael S. Schmidt | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/donald-trump-is-lying-again-now-about-james-comey.html | Donald Trump Is Lying Again, Now About James Comey | False | By David Leonhardt | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/fashion/rei-kawakubo-comme-des-garcons-andrew-bolton-met-costume-institute.html | A Conversation About Rei Kawakubo, Founder of Comme des Garâ€™âÂ§Yons | False | By Vanessa Friedman and Joanna Nikas | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/world/asia/populism-france-south-korea.html | When a Political Movement Is Populist, or Isnâ€šÃ„Â´t | False | By Max Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/technology/amazon-homeless-shelter-seattle.html | Amazon to Share New Building With Homeless Shelter in Seattle | False | By Nick Wingfield | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/travel/five-places-to-go-in-singapore-keong-saik-road.html | Five Places to Go in Singapore | False | By Sanjay Surana | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/us/politics/whats-next-james-comey-fbi.html | James Comey Is Out at the F.B.I. Hereâ€šÃ„Â´s What Happens Next. | False | By Mikayla Bouchard | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/arts/television/whats-on-tv-wednesday-kedi-and-brockmire.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Kediâ€šÃ„Â´ and â€šÃ„Â²Brockmireâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/sports/for-a-track-team-from-namibia-a-long-trip-to-its-first-us-finish.html | For a Track Team From Namibia, a Long Trip to Its First U.S. Finish | False | Photographs and Text by Michelle Gustafson | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/asia/moon-jae-in-president-south-korea.html | South Koreaâ€šÃ„Â´s New President, Moon Jae-in, Promises New Approach to North | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/opinion/owning-your-own-future.html | Owning Your Own Future | False | By Thomas L. Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/opinion/a-better-way-to-help-the-world.html | A Better Way to Help the World | False | By Bob Corker and Chris Coons | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/opinion/jill-abramson-the-princeling-in-the-west-wing.html | The Princeling in the West Wing | False | By Jill Abramson | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/opinion/the-filthy-metaphor-of-rome.html | The Filthy Metaphor of Rome | False | By Frank Bruni | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/opinion/new-york-a-city-encased-in-scaffolding.html | New York, a City Encased in Scaffolding | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/magazine/heather-ann-thompson-thinks-the-justice-system-is-unfair.html | Heather Ann Thompson Thinks the Justice System Is Unfair | False | Interview by Ana Marie Cox | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/magazine/can-dad-bring-his-second-wife-to-moms-funeral.html | Can Dad Bring His Second Wife to Momâ€šÃ„Â´s Funeral? | False | By Kwame Anthony Appiah | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/magazine/letter-of-recommendation-talking-about-the-weather.html | Letter of Recommendation: Talking About the Weather | False | By Dave Bry | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/travel/melissa-etheridge-singer-cuba-trip-musical-theme.html | Melissa Etheridge Plans a Cuban Trip With a Musical Theme | False | By Shivani Vora | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/puerto-rico-debt-schools-close.html | Puerto Ricoâ€šÃ„Â´s Debt Crisis Claims Another Casualty: Its Schools | False | By Frances Robles | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/as-department-stores-close-stitch-fix-expands-online.html | As Department Stores Close, Stitch Fix Expands Online | False | By Michael J. de la Merced and Katie Benner | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/movies/charlie-hunnam-interview-king-arthur-guy-ritchie.html | Charlie Hunnam: Pushy When It Counts (Picky, Too) | False | By Cara Buckley | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/theater/how-ben-platt-beame-the-toast-of-broadway-dear-evan-hansen-tony-awards.html | How a 23-Year-Old With Mild Anxiety and a Charmed Life Became the Lying, Sobbing, Lovesick Toast of Broadway | False | By Joel Lovell | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/realestate/east-hills-ny-a-village-green-built-with-recreation-in-mind.html | East Hills, N.Y.: A Village Green Built With Recreation in Mind | False | By Marcelle Sussman Fischler | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/your-money/student-loan-debt-guide.html | 3 Basic but Crucial Things to Know About Student Loans | False | By Tim Herrera | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/we-are-not-burqa-what-does-german-culture-even-mean.html | â€˜We Are Not Burqaâ€™: What Does German Culture Even Mean? | False | By Anna Sauerbrey | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-16 | https://www.nytimes.com/2017/05/10/well/move/noisy-knees-arthritis-may-be-in-your-future.html | Noisy Knees? Arthritis May Be in Your Future | False | By Gretchen Reynolds | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/new-jersey-governor-primary-debates.html | At First New Jersey Governor Debates, Parties Differ on Policy and in Tone | False | By Nick Corasaniti | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/travel/venice-lagoon-boating-italy.html | Learning to Navigate the Venetian Lagoon Like a Pro | False | By Tony Perrottet | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/movies/snatched-review-goldie-hawn-amy-schumer.html | Review: Sheâ€™s Still a Mess, but â€˜Snatchedâ€™ Is No â€˜Trainwreckâ€™ | False | By A.O. Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/nigel-farage-ukip-and-the-revenge-of-the-fruitcakes.html | Nigel Farage, UKIP and the Revenge of the Fruitcakes | False | By Jason Cowley | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/axa-ipo-icahn-cvr.html | Morning Agenda: Axa Plans I.P.O. of U.S. Operations | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/europe/jim-mattis-nato-us-lithuania.html | Jim Mattis, in Lithuania, Reaffirms U.S. Commitment to NATO | False | By Gardiner Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/books/review/prince-charles-biography-sally-bedell-smith.html | A Kinder, Gentler Portrait of Prince Charles | False | By William Boyd | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/europe/turkey-us-syrian-kurds.html | Turkey Assails U.S. Decision to Arm Syrian Kurds | False | By Anne Barnard and Patrick Kingsley | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/trump-comey-firing.html | Sense of Crisis Deepens as Trump Defends F.B.I. Firing | False | By Michael D. Shear, Jennifer Steinhauer and Matt Flegenheimer | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/europe/holocaust-survivors-poland-restitution.html | Holocaust Survivors in Poland Find Restitution Claims â€˜Like a Carouselâ€™ | False | By Nina Siegal | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-21 | https://www.nytimes.com/2017/05/10/t-magazine/travel/turin-italy-art-carol-rama-carlo-mollino-castello-di-rivoli.html | The Ghosts of Turin | False | By Nikil Saval | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/theater/a-downton-abbey-star-is-coming-to-broadway.html | A â€˜Downton Abbeyâ€™ Star Is Coming to Broadway | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/books/review/the-dinner-party-stories-joshua-ferris.html | In Joshua Ferrisâ€™s Stories, Couples Lead Lives of Quiet Desperation | False | By Will Blythe | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-16 | https://www.nytimes.com/2017/05/10/science/trappist-earth-size-planets-orbits-music.html | The Harmony That Keeps Trappist-1â€™s 7 Earth-size Worlds From Colliding | False | By Kenneth Chang | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/realestate/compare-homes-in-portland-oregon-newtown-pennsylvania-and-nashville-tennessee.html | $1.9 Million Homes in Oregon, Pennsylvania and Tennessee | False | By Tim McKeough | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/asia/hong-kong-protest-rally-handover-day.html | Hong Kong Pro-Democracy Rally Displaced by Pro-Beijing Event, Organizers Say | False | By Mike Ives | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/chris-berman-wife-katherine-killed.html | Katherine Berman, Wife of ESPNâ€™s Chris Berman, Is Killed in a Car Accident | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/asia/mma-martial-arts-china-tai-chi.html | M.M.A. Fighterâ€™s Pummeling of Tai Chi Master Rattles China | False | By Didi Kirsten Tatlow | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/fbi-xi-xiaoxing.html | Former Espionage Suspect Sues, Accusing F.B.I. of Falsifying Evidence | False | By Matt Apuzzo | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/realestate/real-estate-in-monaco.html | House Hunting in â€¦ Monaco | False | By Kevin Brass | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/europe/trump-russia-foreign-minister-sergey-lavrov-meeting.html | With Awkward Timing, Trump Meets Top Russian Official | False | By David E. Sanger and Neil MacFarquhar | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/design/new-yale-partner-faulted-for-handling-of-tribal-artifacts.html | New Yale Partner Faulted for Handling of Tribal Artifacts | False | By Leslie Macmillan and Tom Mashberg | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/russian-terrorism-now-comes-in-green.html | Russian Terrorism Now Comes in Green! | False | By Oleg Kashin | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/comey-trump-mcconnell-schumer.html | McConnell Defends Trump as Schumer Calls for Special Prosecutor | False | By Jennifer Steinhauer and Matt Flegenheimer | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/technology/techs-frightful-five-theyve-got-us.html | Techâ€šÃ„Â´s Frightful Five: Theyâ€šÃ„Â´ve Got Us | False | By Farhad Manjoo | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/comey-fbi-live.html | Wednesdayâ€šÃ„Â´s Developments on Comey: â€šÃ„Â²He Was Not Doing a Good Job,â€šÃ„Â´ Trump Says | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/style/tinder-for-moms-peanut-app.html | An App for Mothers Who Missed Out on Tinder | False | By Sophia Kercher | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/surge-pricing-for-migrants-ends-in-a-penalty-for-a-taxi-owner.html | Surge Pricing for Migrants Ends in a Penalty for a Taxi Owner | False | By Liz Robbins | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/noisy-america-quiet-france.html | Noisy America, Quiet France | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/smallbusiness/vape-shops-want-to-do-good-but-fear-fda-wont-let-them-do-well.html | Vape Shops Want to Do Good, but Fear F.D.A. Wonâ€šÃ„Â´t Let Them Do Well | False | By Caitlin Kelly | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/nyregion/hitting-on-widowers.html | Sorry About the Loss of Your Wife. Want to Date? | False | By Joyce Wadler | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/comey-russia-investigation-fbi.html | Days Before Firing, Comey Asked for More Resources for Russia Inquiry | False | By Matthew Rosenberg and Matt Apuzzo | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/nyregion/samuel-dickstein-plaza-manhattan-soviet-spy.html | The Manhattan Street (Still) Named After a Soviet Spy | False | By Tammy La Gorce | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/lvmh-ian-rogers-24-sevres-takes-on-amazon.html | LVMH and the Next Big Digital Shopping Experience | False | By Elizabeth Paton | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/barclays-james-staley-whistle-blower.html | Barclays C.E.O. Apologizes for Handling of Whistle-Blower Complaint | False | By Chad Bray | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/europe/germany-military-far-right-extremists-terror-plot-nazi.html | Pro-Nazi Soldiers in German Army Raise Alarm | False | By Melissa Eddy | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/design/the-calligraphy-revival-fine-handwriting-with-a-flourish.html | â€šÃ„Â²The Calligraphy Revivalâ€šÃ„Â´: Fine Handwriting, With a Flourish | False | By Roberta Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/music/calidore-string-quartet-new-school-lincoln-center.html | Calidore String Quartet Comes to New York | False | By Corinna da Fonseca-Wollheim | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/dance/contortion-and-discussion-at-the-park-avenue-armory.html | Contortion and Discussion at the Park Avenue Armory | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/television/decline-and-fall-series-evelyn-waugh-acorn.html | Eva Longoria and Jack Whitehall in â€šÃ„Â²Decline and Fallâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/music/samantha-fish-brings-chills-fever-to-mexicali-live.html | Samantha Fish Brings â€šÃ„Â²Chills & Feverâ€šÃ„Â´ to Mexicali Live | False | By Jon Caramanica | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/hockey/in-post-mortem-of-season-rangers-and-lundqvist-may-hear-a-ticking-clock.html | In Post-Mortem of Season, Rangers and Lundqvist May Hear a Ticking Clock | False | By Filip Bondy | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/television/deadpool-donald-glover-fox-animated-series.html | â€šÃ„Â²Deadpoolâ€šÃ„Â´ Animated Series Coming to FXX | False | By Jeremy Egner | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/joe-marchese-fox-networks-group-ad-sales.html | Fox Picks New Head of Ad Sales, Just as Selling Season Starts | False | By Sapna Maheshwari | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/music/juilliard-names-damian-woetzel-as-its-new-president.html | Juilliard Names Damian Woetzel as Its New President | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/theater/martyna-majoks-cost-of-living-scrambling-to-survive-together.html | Martyna Majokâ€šÃ„Â´s â€šÃ„Â²Cost of Livingâ€šÃ„Â´: Scrambling to Survive, Together | False | By Laura Collins-Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/movies/a-robin-hood-of-swords-swagger-and-spectacle-at-film-forum.html | A â€šÃ„Â²Robin Hoodâ€šÃ„Â´ of Swords, Swagger and Spectacle at Film Forum | False | By Andy Webster | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/regulations-methane-climate-change.html | In Win for Environmentalists, Senate Keeps an Obama-Era Climate Change Rule | False | By Coral Davenport | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/technology/daily-report-too-late-to-run-from-techs-frightful-five.html | Daily Report: Too Late to Run From Techâ€šÃ„Â´s Frightful Five | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/free-preschool-deblasio-new-york-city.html | Is â€šÃ„Â²3-K for Allâ€šÃ„Â´ Good for All? De Blasioâ€šÃ„Â´s Preschool Plan Troubles Some | False | By Kate Taylor | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/comey-firing-fox-news-media-coverage.html | Comey Firing Provides Bright Dividing Line for Media Coverage | False | By Michael M. Grynbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/technology/personaltech/the-risk-in-using-a-public-phone-charger.html | The Risk in Using a Public Phone Charger | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/soccer/uefa-tinkers-with-penalty-shootouts-aiming-at-first-kick-advantage.html | UEFA Tinkers With Penalty Shootouts, Aiming at First-Kick Advantage | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/television/hot-ones-the-therapist-hollywood-medium-celebrity-vulnerability.html | â€šÃ„Â²Hot Onesâ€šÃ„Â´ and Other Shows Parade the Rich, Famous and Oh So Vulnerable | False | By Jon Caramanica | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/technology/personaltech/video-game-raised-148-million-from-fans-now-its-raising-issues.html | Video Game Raised $148 Million From Fans. Now Itâ€šÃ„Â´s Raising Concerns. | False | By Laura Parker | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/technology/personaltech/the-joys-of-cooking-with-gadgetry.html | The Joys of Cooking With Gadgetry | False | By Emily Weinstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/congress-partisan-fbi.html | Comeyâ€šÃ„Â´s Firing May Imperil Republicansâ€šÃ„Â´ Legislative Agenda | False | By Carl Hulse | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/asia/kunduz-voices-taliban.html | Voices From Kunduz: Fearing the Worst as the Taliban Close In Again | False | By Najim Rahim | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/health/brain-defect-gut-bacteria-microbiome.html | A Baffling Brain Defect Is Linked to Gut Bacteria, Scientists Say | False | By Gina Kolata | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/reporter-arrested-tom-price.html | Reporter Arrested in West Virginia After Persistently Asking Questions of Tom Price | False | By Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/recommended-reading-comey-firing.html | How the Right and Left Reacted to Comeyâ€šÃ„Â´s Firing | False | By Anna Dubenko | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/the-property-brothers.html | The Property Brothers Are Fixing to Take Over the World | False | By Katherine Rosman | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/basketball/san-antonio-spurs-manu-ginobili-playoffs.html | Spursâ€šÃ„Â´ Manu Ginobili Channels His Younger Self and Is a Savior Again | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/inside-the-fbi-stunned-agents-wonder-about-future-of-russia-inquiry.html | Inside the F.B.I., Stunned Agents Wonder About Future of Russia Inquiry | False | By Adam Goldman and Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/hulu-chief-content-officer.html | Hulu Names Its First Chief Content Officer | False | By John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/internet-regulation.html | Internet Regulation | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/kelvin-goncalves-elkel.html | Kelvin Goncalves, Retailer and Designer Behind Elkel | False | By Brian Sloan | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/movies/cannes-changing-rules-after-netflix-controversy-in-france.html | Cannes Is Changing Rules After Outcry Over Netflix Streaming | False | By Rachel Donadio | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/narcan-readers-respond.html | Would You Administer Narcan? Readers Respond | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/whole-foods-board.html | Whole Foods, Pressured by Restless Investors, Shakes Up Board | False | By Alexandra Stevenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/public-lands-under-threat.html | Public Lands Under Threat | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/dance/new-york-city-ballet-ashly-isaacs-laces-sneakers-for-the-times-are-racing.html | Sign of the Times: City Balletâ€šÃ„Â´s Ashly Isaacs Laces Up Her Sneakers | False | By Alastair Macaulay | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/john-h-thompson-quits.html | Census Director to Resign Amid Worries Over 2020 Head Count | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/design/damien-hirst-controversy-at-venice-biennale.html | Damien Hirst Controversy at Venice Biennale | False | By Graham Bowley | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/asia/south-korean-election-readers-respond.html | Readers Speak Out on South Koreaâ€šÃ„Â´s New Leader | False | By The New York Times | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/immigrant-daca-deportation.html | 7 Years After Arrest and Outcry, Young Woman Again Faces Deportation | False | By Miriam Jordan | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/the-census-wont-collect-lgbt-data-thats-a-problem.html | The Census Wonâ€šÃ„Ã´t Collect L.G.B.T. Data. Thatâ€šÃ„Ã´s a Problem | False | By Praveen Fernandes | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/time-may-come-to-regret-going-it-alone.html | Time May Come to Regret Going It Alone | False | By Jeffrey Goldfarb | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/middleeast/khamenei-iran-election-warning.html | Iran Leader Vows â€šÃ„Ã²Slap in the Faceâ€šÃ„Ã´ for Election Disruptions | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/your-money/student-loans/student-loan-borrowers.html | Tool to Aid Student Loan Borrowers Will Come Back Online Soon | False | By Ann Carrns | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/sean-penn-leonardo-dicaprio-naomi-campbell-haiti-charity-sothebys.html | Sean Penn, Leonardo DiCaprio and Naomi Campbell at Haiti Charity | False | By Jacob Bernstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/arts/music/review-can-a-busy-yannick-nezet-seguin-do-it-all.html | Review: Can a Busy Yannick Nã©zet-Sã©guin Do It All? | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/trump-voters-iowa-georgia-comey.html | Trump Voters on Comeyâ€šÃ„Ã´s Ouster: Some Cheers, and Some Fears of a Cover-Up | False | By Trip Gabriel, Alan Blinder and Jack Healy | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/books/hugh-thomas-dead-british-historian-novelist.html | Hugh Thomas, Prodigious Author of Spanish History, Dies at 85 | False | By Alan Cowell | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/ed-murray-rape.html | Accused of Sexually Abusing Minors, Seattle Mayor Wonâ€šÃ„Ã´t Seek Re-election | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/comey-trump-deep-throat.html | In Firing Comey, Did Trump Unleash the Next Deep Throat? | False | By Beverly Gage | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/how-trump-decided-to-fire-james-comey.html | â€šÃ„Ã²Enough Was Enoughâ€šÃ„Ã´: How Festering Anger at Comey Ended in His Firing | False | By Maggie Haberman, Glenn Thrush, Michael S. Schmidt and Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/the-furor-over-the-firing-of-james-comey.html | Readers Respond to the Furor Over the Firing of James Comey | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/music/juanes-mis-planes-son-amarte-latin-visual-album.html | Juanes Carries a Message of Love on Latin Musicâ€šÃ„Ã´s First Visual Album | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/soccer/champions-league-real-madrid-atletico-madrid.html | Champions League: Real Madrid Holds Off Atlã©tico Madrid to Reach Final | False | By Raphael Minder | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/middleeast/israel-news-mabat-lehadashot.html | For Respected Israeli News Programs, an â€šÃ„Ã²Undignifiedâ€šÃ„Ã´ End | False | By Isabel Kershner | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/buying-into-the-turmoil-investors-embrace-the-risks.html | Buying Into the Turmoil: Investors Embrace the Risks | False | By Landon Thomas Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/asia/trump-south-china-sea-allies.html | Trumpâ€šÃ„Ã´s Mixed Signals on South China Sea Worry Asian Allies | False | By Javier C. Hernã°ndez | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/kendall-jenner-fyre-festival-pepsi-bella-hadid-influencers.html | The Rise and (Maybe) Fall of Influencers | False | By Vanessa Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/theater/seeing-oslo-remembering-hope.html | Seeingâ€šÃ„Ã²Oslo,â€šÃ„Ã´ Remembering Hope | False | By Clyde Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/design/jack-tilton-dead-manhattan-gallery-owner.html | Jack Tilton, Art Dealer With an Eye for the New, Dies at 66 | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/technology/snap-earnings.html | Snapâ€šÃ„Ã´s $2.2 Billion Loss Caps Bumpy First Months as a Public Company | False | By Katie Benner | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/theater/broadway-at-midnight-a-dolls-house-part-2-at-an-unusual-hour.html | Broadway at Midnight: â€šÃ„Ã²A Dollâ€šÃ„Ã´s House, Part 2â€šÃ„Ã´ at an Unusual Hour | False | By Michael Paulson | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/baseball/jeurys-familia-new-york-mets-san-francisco-giants.html | Jeurys Familia Allows Four Runs in Ninth as Mets Fall to Giants | False | By James Wagner | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/trump-administration-politics-law-enforcement.html | 5 Ways the Trump Administration Has Injected Politics Into Legal Matters | False | By Matt Apuzzo | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/movies/stefan-zweig-farewell-to-europe-review.html | Review: â€šÃ„Â²Stefan Zweig Farewell to Europe,â€šÃ„Â´ Hello to Exile | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/movies/urban-hymn-review.html | Review: In â€šÃ„Â²Urban Hymn,â€šÃ„Â´ Hardened Youth and an Angelic Voice | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/books/review-richard-russo-trajectory.html | Richard Russoâ€šÃ„Â´s Latest Cast Includes Average Men and One Big Star | False | By Jennifer Senior | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/movies/review-cars-and-culture-clashes-in-lowriders.html | Review: Cars and Culture Clashes in â€šÃ„Â²Lowridersâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/mothers-day-shopping.html | Motherâ€šÃ„Â´s Day Is Right Around the Corner | False | By Alison S. Cohn | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/movies/paris-can-wait-review.html | Review: â€šÃ„Â²Paris Can Wait,â€šÃ„Â´ at Least Until After the Crã¨â€še Brã»lã©e | False | By Jeannette Catsoulis | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/brooklyn-construction-worker-death-criminal-charges.html | Construction Companiesâ€šÃ„Â´ Owner Is Charged in Laborerâ€šÃ„Â´s Death | False | By Alan Feuer | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/abercrombie-fitch-sale-talks.html | Abercrombie & Fitch in Talks to Sell Itself | False | By Michael J. de la Merced and Rachel Abrams | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/comey-firing-donald-trump.html | The Easy Tells of Comeyâ€šÃ„Â´s Canning | False | By Bret Stephens | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/theater/seven-spots-on-the-sun-review.html | Review: Too Much Blame to Go Around in â€šÃ„Â²Seven Spots on the Sunâ€šÃ„Â´ | False | By Jesse Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/theater/rebecca-broadway-musical-sprecher-thibodeau.html | â€šÃ„Â²Rebeccaâ€šÃ„Â´ Lawsuit Verdict Falls Far Short for Broadway Producers | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/kushner-companies-jersey-city-development.html | Kushners Confront Turbulence in New Jersey Real Estate Plans | False | By Charles V. Bagli | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/tulsa-police-shooting-betty-shelby-terence-crutcher.html | A Black Driver Was Fatally Shot; a White Officer Faces a Jury | False | By Lucia Walinchus | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/betsy-devos-bethune-cookman-commencement.html | Bethune-Cookman Graduates Greet Betsy DeVos With Turned Backs | False | By Erica L. Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/insider/an-fbi-director-is-terminated-and-a-front-page-is-too.html | An F.B.I. Director Is Terminated, and a Front Page Is Too | False | By Stephen Hiltner | 2017-08-24 | TX 8-481-152 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/americas/green-party-is-poised-to-shift-power-balance-in-british-columbia.html | Green Party Is Poised to Shift Power Balance in British Columbia | False | By Dan Levin | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-15 | https://www.nytimes.com/2017/05/10/nyregion/metropolitan-diary-the-music-next-door.html | The Music Next Door | False | By Mark A. Bauman | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/central-park-bodies-pond-reservoir.html | 2 Bodies Found This Week in Waters of Central Park | False | By Benjamin Mueller and Emily Palmer | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/new-york-council-speaker-calls-for-resignation-of-jails-chief.html | New York Council Speaker Calls for Resignation of Jails Chief | False | By J. David Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/us-may-ban-laptops-on-all-flights-from-europe.html | U.S. May Ban Laptops on All Flights From Europe | False | By Ron Nixon and Eric Schmitt | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/fundraising-newjersey-governors-race.html | Philip Murphy Leads Fund-Raising in New Jersey Governorâ€šÃ„Â´s Race | False | By Nick Corasaniti | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/paul-ryan-fbi-james-comey.html | Whereâ€šÃ„Â´s Paul Ryan in All the Comey Chaos? In Ohio, Talking Taxes | False | By Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/rod-rosenstein-comey-firing.html | Rod Rosenstein Fails His Ethics Test | False | By David Leonhardt | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/fact-check-james-comey-sarah-huckabee-sanders.html | Fact Check: The White Houseâ€šÃ„Â´s Justifications for Firing Comey | False | By Linda Qiu | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/europe/north-korea-germany-berlin-hostel-sanctions.html | That Popular Hostel in Berlin? Itâ€šÃ„Â´s North Korean, and Itâ€šÃ„Â´s Closing | False | By Alison Smale | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/10/arts/christopher-boykin-big-black-dead-rob-dyrdek.html | Christopher Boykin, Half of the MTV Odd Couple â€šÃ„Â²Rob & Big,â€šÃ„Â´ Dies at 45 | False | By Maya Salam | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/trump-russia-meeting-american-reporters-blocked.html | Trump Bars U.S. Press, but Not Russiaâ€šÃ„Â´s, at Meeting With Russian Officials | False | By Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/election-american-health-care-act-tom-macarthur.html | In New Jersey, Democrats Hope No Good Health Care Compromise Goes Unpunished | False | By Emmarie Huetteman | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/trump-religious-liberty-order.html | A Warning on Trumpâ€šÃ„Â´s Religious Liberty Order | False | By Linda Greenhouse | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/rod-rosenstein-deputy-attorney-general-james-comey.html | Justice Officialâ€šÃ„Â´s Reputation for Impartiality Is Tested by Comey Firing | False | By Rebecca R. Ruiz | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/baseball/derek-jeter-face-of-yankees-glory-days-will-get-a-lasting-tribute.html | Derek Jeter, Face of Yankeesâ€šÃ„Â´ Glory Days, Will Get a Lasting Tribute | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/middleeast/trump-arm-syrian-kurds-next-move-is-erdogans-turkey.html | After Trump Vows to Arm Syrian Kurds, the Next Move Is Erdoganâ€šÃ„Â´s | False | By Anne Barnard and Patrick Kingsley | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/robert-phelps-dead-editor-of-boston-globe.html | Robert H. Phelps, Editor at The Times and Boston Globe, Dies at 97 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/todayspaper/quotation-of-the-day-in-last-days-as-chief-comey-sought-aid-in-russia-inquiry.html | Quotation of the Day: In Last Days as Chief, Comey Sought Aid in Russia Inquiry | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/hillary-clinton-james-comey-fired.html | How Does Comeyâ€šÃ„Â´s Fall Play in Hillaryland? No Oneâ€šÃ„Â´s Celebrating | False | By Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/fox-news-sexual-harassment-21st-century-fox.html | Fox Reveals Cost of Sexual Harassment Allegations: $45 Million | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/trump-letter-comey.html | Trump Is Insulting Our Intelligence | False | By Charles M. Blow | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/crosswords/phonetically-speaking.html | Phonetically Speaking | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/theater/arlington-rooms-review-enda-walsh.html | Review: The Private Dystopias of â€šÃ„Â²Arlingtonâ€šÃ„Â´ and â€šÃ„Â²Roomsâ€šÃ„Â´ | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/10/insider/breaking-the-comey-news-one-sentence-at-a-time.html | Breaking the Comey News, One Sentence at a Time | False | By Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/democrats-criticism-james-comey.html | Democrats Aghast at Comeyâ€šÃ„Â´s Firing, Despite Anger Toward Him | False | By Nicholas Fandos | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/10/business/economy/william-baumol-dead-economist-coined-cost-disease.html | William J. Baumol, 95, â€šÃ„Â²One of the Great Economists of His Generation,â€šÃ„Â´ Dies | False | By Patricia Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/style/chris-kraus-i-love-dick.html | Chris Kraus, Author of â€šÃ„Â²I Love Dick,â€šÃ„Â´ Returns to the Bronx | False | By Bonnie Wertheim | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/fashion/sephora-beauty-retail-technology.html | How Sephora Is Thriving Amid a Retail Crisis | False | By Laura M. Holson | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/travel/thailand-vacation-fighting-trafficking-exploitation-altruvistas.html | A Vacation With a Purpose: Fighting Trafficking in Thailand | False | By Daniela Petrova | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/arts/music/paramore-after-laughter-review.html | Paramore Tries to Find Itself in the â€šÃ„Â²80s on â€šÃ„Â²After Laughterâ€šÃ„Â´ | False | By Jon Caramanica | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/business/dealbook/brexit-uk-london-banking.html | â€šÃ„Â²Brexitâ€šÃ„Â´ Imperils Londonâ€šÃ„Â´s Claim as Banker to the Planet | False | By Peter S. Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/opinion/deputy-attorney-general-open-letter.html | An Open Letter to the Deputy Attorney General | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/theater/robert-kelley-to-retire-after-50-years-at-theatreworks-silicon-valley.html | Robert Kelley to Retire After 50 Years at TheatreWorks Silicon Valley | False | By Christopher D. Shea | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/arts/television/whats-on-tv-thursday-american-race-and-the-road-trick.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²American Raceâ€šÃ„Â´ and â€šÃ„Â²The Road Trickâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/soccer/girls-soccer-team-won-boys-league-spain.html | The Girlsâ€šÃ„Â´ Soccer Team That Joined a Boysâ€šÃ„Â´ League, and Won It | False | By Raphael Minder | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/business/economy/steel-nucor-trump-policy.html | Steel Industry, Seeing a New Dawn, Is Cheering for Trump | False | By Patricia Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/opinion/overtime-pay-bill.html | An Invitation to Wage Theft | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/opinion/south-korea-president.html | No Time for Friction With South Korea | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/opinion/health-care-spain.html | What Spain Gets Right on Health Care | False | By Carolyn McClanahan | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/opinion/theresa-mays-vapid-vision-for-a-one-party-state.html | Theresa Mayâ€šÃ„Â´s Vapid Vision for a One-Party State | False | By William Davies | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/technology/uber-ecj-europe.html | Uber Suffers Bloody Nose in Its Fight to Conquer Europe | False | By Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/australia/breastfeed-australia-senator-larissa-waters.html | Australian Senator Breast-Feeds in Parliament, and the World Notices | False | By Damien Cave | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/magazine/he-was-on-blood-thinners-and-supplements-could-he-still-have-had-a-stroke.html | He Was on Blood Thinners and Supplements. Could He Still Have Had a Stroke? | False | By Lisa Sanders, M.D. | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/magazine/the-scarily-profitable-hits-of-jason-blum.html | The Scarily Profitable Hits of Jason Blum | False | By Ryan Bradley | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/realestate/settling-in-not-on-jackson-heights-queens.html | Jettisoning Moving Boxes, but Without Having to Settle | False | By Joyce Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/magazine/is-an-open-marriage-a-happier-marriage.html | Is an Open Marriage a Happier Marriage? | False | By Susan Dominus | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/magazine/the-case-for-hard-shell-tacos.html | The Case for Hard-Shell Tacos | False | By Sam Sifton | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/asia/myanmar-is-restoring-temples-to-rebuild-its-heritage.html | Myanmar Is Restoring Temples to Rebuild its Heritage | False | By Mike Ives | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-16 | https://www.nytimes.com/2017/05/11/science/broken-tulips.html | Broken Tulips: â€šÃ„Â²That Last Gasp of Beauty Before Deathâ€šÃ„Â´ | False | By JoAnna Klein | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/design/the-psychosexual-world-of-carol-rama-still-shocks.html | The Psychosexual World of Carol Rama Still Shocks | False | By Jason Farago | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/for-trump-supporters-the-real-outrage-is-the-lefts-uproar-over-comey.html | For Trump Supporters, the Real Outrage Is the Leftâ€šÃ„Â´s Uproar Over Comey | False | By Jeremy W. Peters | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/television/i-love-dick-amazon-review.html | Review: â€šÃ„Â²I Love Dickâ€šÃ„Â´ Sketches an Artistic Love Triangle | False | By James Poniewozik | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/special-elections-house-republicans.html | Special Election Fights Expose House Republicansâ€šÃ„Â´ Squabbles With White House | False | By Jonathan Martin | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/a-soldier-who-wont-be-forgotten-even-if-the-war-is.html | When the Wife of a Soldier Hears a Knock at the Door | False | By David Zucchino | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/live-briefing-james-comey-andrew-mccabe.html | Latest Developments on Comey: Acting F.B.I. Chief Contradicts White House | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/asia/india-wedding-wall-collapse-bharatpur.html | 24 Indian Wedding Guests Are Killed When Wall Collapses in Storm | False | By Suhasini Raj | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2018-05-06 | https://www.nytimes.com/2017/05/11/smarter-living/stop-robocalls.html | Robocalls Flooding Your Cellphone? Hereâ€šÃ„Â´s How to Stop Them | False | By Christopher Mele | 2018-07-12 | TX 8-579-395 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/australia/australia-slow-internet-broadband.html | How Australia Bungled Its $36 Billion High-Speed Internet Rollout | False | By Andrew McMillen | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-13 | https://www.nytimes.com/2017/05/11/opinion/the-people-vs-haaretz.html | The People vs. Haaretz | False | By Shmuel Rosner | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-16 | https://www.nytimes.com/2017/05/11/well/mind/a-suicide-therapists-secret-past.html | A Suicide Therapistâ€šÃ„Â´s Secret Past | False | By Stacey Freedenthal | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/what-book-would-you-recommend-for-americas-current-political-moment.html | What Book Would You Recommend for Americaâ€™s Current Political Moment? | False | By Francine Prose and Thomas Mallon | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/dealbook/whole-foods-snap.html | Morning Agenda: A Shake-Up at Whole Foods | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/jo-nesbo-by-the-book.html | Jo Nesbo: By the Book | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/house-of-names-colm-toibin-bright-air-black-david-vann.html | A Pair of Updated Greek Tragedies Startle Us Anew | False | By Mary Beard | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/texas-adoption-bill-religious-grounds.html | Texas Bill Would Let Adoption Agencies Reject Families on Religious Grounds | False | By Liam Stack | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/jefferson-davis-statue.html | Jefferson Davis Statue in New Orleans Is Removed | False | By Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/asia/china-south-korea-moon-jae-in.html | Moon Jae-in of South Korea and China Move to Soothe Tensions | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/nyregion/garlic-mustard-evil-invasive-delicious.html | Garlic Mustard: Evil, Invasive, Delicious | False | By Dave Taft | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/television/dynasty-tv-drama-cw-reboot.html | â€˜Dynasty,â€™ a Signature â€™80s TV Drama, Will Get a CW Reboot | False | By Christopher D. Shea | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/nixon-library-tweet-trump.html | Nixon Library Tweet That Trolled Trump Was Inappropriate, Officials Say | False | By Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/asia/indonesia-blasphemy-governor-jakarta-ahok.html | â€˜Rot at the Coreâ€™: Blasphemy Verdict in Indonesia Dismays Legal Experts | False | By Joe Cochrane | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/europe/uk-labour-leaked-manifesto-jeremy-corbyn.html | Labour Party in Britain Approves Jeremy Corbynâ€™s Sharp Left Turn | False | By Stephen Castle | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/theater/tony-award-nominations-ben-brantley-jesse-green.html | The Tonys 2017: Who Will Win (and Who Should) | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/see-you-in-the-cosmos-jack-cheng.html | Seeking Dad, and Alien Life, in a Middle-Grade Novel | False | By Natalie Standiford | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/theater/just-how-great-was-that-comet-our-critics-debate-the-broadway-season.html | Just How Great Was That â€˜Cometâ€™? Our Critics Debate the Broadway Season | False | By Ben Brantley and Jesse Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/walt-disney-hand-drawn-map-of-disneyland-is-headed-to-auction.html | Disneyland Map Is Headed to Auction | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/harvard-kennedy-audio.html | Harvard Releases Earliest Recording of John F. Kennedy, a Politician in the Making | False | By Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/trump-voter-fraud.html | Trump Picks Voter ID Advocate for Election Fraud Panel | False | By Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/get-me-roger-stone-review-donald-trump.html | â€˜Get Me Roger Stoneâ€™ Review: Netflix Documentary Profiles a President Whisperer in Peacock Mode | False | By Manohla Dargis | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/james-baldwin-fire-next-time.html | Baldwin Burns Strong | False | By John Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/technology/personaltech/how-to-do-a-text-search-on-mobile.html | How to Do a Text Search on Mobile | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/cellino-barnes-lawsuit.html | Cellino Sues Barnes. Who Gets the Jingle? | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/upshot/priming-the-pump-the-economic-metaphor-trump-thinks-he-invented.html | Priming the Pump: The Economic Metaphor Trump â€˜Came Up Withâ€™ | False | By Neil Irwin | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/technology/daily-report-snapping-back-to-reality.html | Daily Report: Snapping Back to Reality | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-23 | https://www.nytimes.com/2017/05/11/well/family/health-care-daughters-know-all-about-it.html | Health Care? Daughters Know All About It | False | By Roni Caryn Rabin | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/t-magazine/art/felix-gonzalez-torres-zwirner-new-york-show.html | A Colossal New Show Revisits a Conceptual Art Icon | False | By M.H. Miller | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/world/europe/pineapple-art-scotland.html | How a Humble Pineapple Became Art | False | By Dan Bilefsky | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/books/review/whole-new-worlds.html | Whole New Worlds | False | By Ibi Zoboi | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/business/media/sony-pictures-entertainment-tony-vinciquerra.html | Sony Pictures, Shifting Toward TV, Names Tony Vinciquerra Its C.E.O. | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-17 | https://www.nytimes.com/2017/05/dining/caffe-lanka-review-sri-lankan-restaurant.html | Caffâ'sÂ© Lanka, an Outpost of Island Cooking in the Bronx | False | By Ligaya Mishan | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/style/slumber-party-massages-children.html | A Disturbing Slumber Party | False | By Philip Galanes | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/business/dealbook/retailer-credit-cards-macys-losses.html | Profits From Store-Branded Credit Cards Hide Depth of Retailersâ€šÃ„Â´ Troubles | False | By Michael Corkery and Jessica Silver-Greenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/automobiles/wheels/car-dealers-discounts-price-cuts.html | Discounted Cars Benefit Buyers, but May Spell Trouble for Industry | False | By Neal E. Boudette | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/books/review/yvain-the-knight-of-the-lion-mt-anderson.html | A Knightâ€šÃ„Â´s Epic Quest, and the Perils of Chivalry | False | By Maile Meloy | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/us/iowa-voter-anger-rod-blum.html | Midwestern Manners a Memory at One Iowa Republicanâ€šÃ„Â´s Town Halls | False | By Jack Healy | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/us/politics/trump-comey-showboat-fbi.html | Trump Shifts Rationale for Firing Comey, Calling Him a â€šÃ„Â¯Showboatâ€šÃ„Â´ | False | By Peter Baker and Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/nyregion/brandon-woodard-midtown-shooting-trial.html | A Murder Trial in Which the Gunman Is Unknown | False | By James C. McKinley Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/business/media/associated-press-nazi-germany.html | Associated Press Rebuts Charge That It Aided Nazi Regime | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/arts/design/please-smell-the-art-anicka-yi-will-see-that-you-do.html | Please Smell the Art: Anicka Yi Will See That You Do | False | By Karen Rosenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/sports/baseball/derek-jeter-number-retirement-ticket-sales.html | Yankee Fans May Be Looking Forward, but Jeter Is Still a Draw | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/world/middleeast/iran-election-rouhani-khamenei.html | At Rouhani Rally, Daring Slogans and Reminders of Iranâ€šÃ„Â´s Political Ghosts | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/science/climate-change-simulation-miniature-world.html | To Simulate Climate Change, Scientists Build Miniature Worlds | False | By Carl Zimmer | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/theater/denee-benton-tony-nominee-embraces-her-inner-natasha.html | Denâ'sÂ©e Benton, Tony Nominee, Embraces Her Inner Natasha | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/arts/design/louise-lawlers-stealth-aesthetic-and-muted-aura.html | Louise Lawlerâ€šÃ„Â´s Stealth Aesthetic (and Muted Aura) | False | By Roberta Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-13 | https://www.nytimes.com/2017/05/sports/soccer/italy-coaches-antonio-conte-chelsea.html | At Italyâ€šÃ„Â´s Coaching Academy, a Pipeline of Champions | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/sports/baseball/jeurys-familia-has-arterial-clot-in-shoulder-mets-say.html | Jeurys Familia Has Arterial Clot in Shoulder, Mets Say | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-15 | https://www.nytimes.com/2017/05/insider/point-shoot-belay-snapping-pictures-while-hanging-from-an-ice-covered-mountain.html | Point, Shoot, Belay: Snapping Pictures While Hanging From an Ice-Covered Mountain | False | By Max Whittaker | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/fashion/matt-harvey-rihanna-1-oak.html | Itâ€šÃ„Â´s 4 A.M. Do You Know Where the Celebrities Are? | False | By Valeriya Safronova | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/us/mormons-boy-scouts.html | Mormon Church Ends Sponsorship of Boy Scouts for Older Teenagers | False | By Christine Hauser | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/opinion/australias-leftward-turn-populism.html | Australiaâ€šÃ„Â´s Leftward Turn | False | By George Megalogenis | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/opinion/the-questions-around-james-comeys-firing.html | The Questions Around James Comeyâ€šÃ„Â´s Firing | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/books/review/down-the-up-staircase-george-edmund-haynes-harlem-family-bruce-d-haynes-syma-solovitch.html | Excavating an African American Familyâ€šÃ„Â´s Past in a Townhouse in Harlem | False | By Elizabeth Dowling Taylor | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/opinion/the-next-front-in-the-us-fight-against-isis.html | The Next Front in the U.S. Fight Against ISIS | False | By Lisa Monaco | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/hockey/nhl-playoffs-washington-capitals.html | The Title of Saddest Sports Town Now Goes to Washington | False | By Juliet Macur | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/opinion/trump-as-seen-from-australia.html | Trump, as Seen From Australia | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/opinion/aquinas-and-abortion.html | Aquinas and Abortion | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/guy-ritchie-interview-king-arthur.html | Guy Ritchie Narrates a Scene From â€šÃ„Â²King Arthurâ€šÃ„Â´ | False | By Mekado Murphy | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/opinion/sunday/the-census-and-right-wing-hysteria.html | The Census and Right-Wing Hysteria | False | By Herbert J. Gans | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/books/dear-book-club-its-you-not-me.html | Dear Book Club: Itâ€šÃ„Â´s You, Not Me | False | By Judith Newman | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-21 | https://www.nytimes.com/2017/05/11/t-magazine/fashion/anna-sui-profile-style.html | The Technicolor World of Anna Sui | False | By Alexander Fury | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/dealbook/snaps-disappearing-valuation.html | Snapâ€šÃ„Â´s Disappearing Valuation | False | By Jennifer Saba | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/design/educating-through-visual-poetry.html | Educating Through Visual Poetry | False | By Nicole Herrington | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-13 | https://www.nytimes.com/2017/05/11/arts/editor-resigns-over-article-defending-cultural-appropriation.html | Editor Resigns Over an Article Defending â€šÃ„Â²Cultural Appropriationâ€šÃ„Â´ | False | By Jennifer Schuessler | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/television/review-anne-with-an-e-is-a-rewarding-return-to-green-gables.html | Review: â€šÃ„Â²Anne With an Eâ€šÃ„Â´ Is a Rewarding Return to Green Gables | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/europe/brigitte-macron.html | Franceâ€šÃ„Â´s First Lady, a Confidante and Coach, May Break the Mold | False | By Susan Chira and Lilia Blaise | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/andrew-mccabe-fbi-chief-russia-trump.html | Acting F.B.I. Chief Contradicts White House on Russia and Comey | False | By Adam Goldman and Matthew Rosenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/automobiles/autoreviews/video-review-a-competition-puts-suvs-through-their-paces.html | Video Review: A Competition Puts S.U.V.s Through Their Paces | False | By Tom Voelk | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/arts/design/for-robert-rauschenberg-no-artist-is-an-island.html | For Robert Rauschenberg, No Artist Is an Island | False | By Deborah Solomon | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/newsbook-fbi.html | 3 Revelatory Books About the F.B.I. | False | By Concepciïˆ²sïˆ‰n De Leïˆ²sïˆ‰n | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/the-last-shaman-review.html | Review: Desire to Heal in â€šÃ„Â²The Last Shamanâ€šÃ„Â´ Only Raises Questions | False | By Ben Kenigsberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/hounds-of-love-review.html | Review: â€šÃ„Â²Hounds of Loveâ€šÃ„Â´ Is Tense and Deadly Down Under | False | By Ben Kenigsberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/whisky-galore-review-eddie-izzard.html | Review: Even Laughs Are Rationed in a â€šÃ„Â²Whisky Galore!â€šÃ„Â´ Reboot | False | By Jeannette Catsoulis | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/design/drones-kill-yes-but-they-also-rescue-research-and-entertain.html | Drones Kill, Yes, but They Also Rescue, Research and Entertain | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/tracktown-review.html | Review: Olympic Hopeful in â€šÃ„Â²Tracktownâ€šÃ„Â´ Finds Life Beyond the Race | False | By Andy Webster | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/world/australia/baxter-reid-released.html | Australian Detained at U.S. Border for Overstaying Visa Is Released | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/folk-hero-and-funny-guy-review.html | Review: â€šÃ„Â²Folk Hero & Funny Guyâ€šÃ„Â´ on a Fractious Road Trip | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/the-wedding-plan-review.html | Review: Sheâ€šÃ„Â´s Got â€šÃ„Â²The Wedding Plan,â€šÃ„Â´ With a Groom TBD | False | By Ben Kenigsberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/the-wall-review-john-cena-aaron-taylor-johnson.html | Review: In â€šÃ„Â²The Wall,â€šÃ„Â´ Two Trapped Soldiers and a Chatty Sniper | False | By Jeannette Catsoulis | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/king-arthur-review-charlie-hunnam.html | Review: Before He Was â€šÃ„Â²King Arthur,â€šÃ„Â´ He Was a Guy Ritchie Lad | False | By Manohla Dargis | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/opinion/harsh-policies-and-fearful-immigrants.html | Harsh Policies and Fearful Immigrants | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/opinion/for-mothers-day-donate-to-defeat-trumpcare.html | For Motherâ€šÃ„Ã´s Day: Donate to Defeat Trumpcare | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/leon-morin-priest-jean-paul-belmondo-jean-pierre-melville.html | A Bitter Widow and a Handsome Priest Share Sparks in a French Classic | False | By J. Hoberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-21 | https://www.nytimes.com/2017/05/11/t-magazine/entertainment/los-angeles-vintage-bookstores-mystery-pier-sideshow.html | L.A.â€šÃ„Ã´s Vintage Bookstores | False | By Lesley M. M. Blume | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/theater/the-golden-apple-review.html | Review: A Game Effort at Polishing Up â€šÃ„Â¨The Golden Appleâ€šÃ„Â¨ | False | By Jesse Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/york-the-shadow-cipher-laura-ruby.html | Solve a Puzzle in the Past, Save New York Present | False | By John Stephens | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/nsa-surveillance-trump.html | How Trumpâ€šÃ„Ã´s N.S.A. Came to End a Disputed Type of Surveillance | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/nyregion/outdated-laws-unpunished-child-abusers.html | Outdated Laws, Unpunished Child Abusers | False | By Ginia Bellafante | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/fashion/metropolitan-opera-turns-50.html | Big Birthday for the Metropolitan Opera | False | By Denny Lee | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/hockey/nhl-conference-finals-penguins-senators-ducks-predators.html | N.H.L. Playoffs: What to Watch in the Conference Finals | False | By Andrew Knoll | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/asia/bangladesh-police-un-official.html | Bangladesh Police Go After U.N. Official. The Issue: A Used Car. | False | By Maher Sattar | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/theater/the-hats-that-crowned-broadway.html | The Hats That Crowned Broadway | False | By Erik Piepenburg and Tony Cenicola | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/nyregion/driftwood-haiku-city-island-david-ellis.html | Driftwood Haiku on the Bronx Riviera | False | By Alex Vadukul | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/movies/boomerang-and-crunchyroll-cartoons-streaming-services.html | Boomerang and Crunchyroll: Of Old Cartoons and Fresh Anime | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/the-dinner-oren-moverman-steve-coogin.html | Oren Moverman: An Actorâ€šÃ„Ã´s Director, Almost by Accident | False | By Charles McGrath | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/guns-chicago-violence-rifles.html | A Chicago Neighborhood Faces a New Fear: Assault-Style Rifles | False | By Mitch Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/watching/what-to-watch-master-of-none.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/music/harry-styles-solo-album-interview.html | Harry Styles Opens Up, Slightly, About Going Solo With a Rock Edge | False | By Joe Coscarelli | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/asia/qian-qichen-dead-china-foreign-minister.html | Qian Qichen, Pragmatic Chinese Envoy, Dies at 89 | False | By Chris Buckley | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/opinion/rod-rosenstein-readers-letters.html | Dear Mr. Rosenstein: Readers Address the Deputy Attorney General | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/west-virginia-officer-firing-lawsuit.html | Police Officer Says He Was Fired for Not Shooting. Now Heâ€šÃ„Ã´s Suing. | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/trump-rosie-odonnell-twitter-feud.html | Trump Resumes Feud With Rosie Oâ€šÃ„Ã´Donnell on Twitter | False | By Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-16 | https://www.nytimes.com/2017/05/11/science/human-sense-of-smell-nose.html | Humans Have a Poor Sense of Smell? Itâ€šÃ„Ã´s Just a Myth | False | By Joanna Klein | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/television/steve-harvey-defends-telling-staff-to-avoid-his-dressing-room.html | Steve Harvey Defends Telling Staff to Avoid His Dressing Room | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/dealbook/foreclosed-houses-investment-firms-predatory-practices.html | Housing Regulator Is Pushed to Crack Down on Sales of Foreclosed Properties | False | By Alexandra Stevenson and Matthew Goldstein | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-15 | https://www.nytimes.com/2017/05/11/theater/on-london-stages-that-cozy-battlefield-called-marriage.html | On London Stages, That Cozy Battlefield Called Marriage | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/ford-motor-shareholder-meeting.html | As Ford Takes Investor Meeting Online, Brickbats Still Sting | False | By Bill Vlasic | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-13 | https://www.nytimes.com/2017/05/11/opinion/once-syrian-kurds-beat-isis-dont-abandon-them-to-turkey.html | Once We Beat ISIS, Donâ€šÃ„Ã´t Abandon Us | False | By Sinam Mohamad | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/dealbook/softbank-improbable-virtual-reality-designer.html | SoftBank Leads $502 Million Stake in Virtual-Reality Designer Improbable | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/corrine-brown-guilty.html | Ex-Florida Congresswoman Convicted of Taking Money Meant for Charity | False | By Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/europe/belgium-lights-energy-space-astronaut.html | A Photo From Space Shows Belgium Shining Bright, and Social Media Lights Up | False | By Milan Schreuer | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/de-blasio-expanding-community-schools-initiative.html | De Blasio, Expanding an Education Program, Dismisses Past Approaches | False | By Kate Taylor | 2017-08-24 | TX 8-481-152 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/amtrak-pennstation-njtransit-lirr.html | Penn Station Service Cuts Wonâ€šÃ„Ã´t Top 25%, Amtrak Says | False | By Patrick McGeehan | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-15 | https://www.nytimes.com/2017/05/11/nyregion/metropolitan-diary-the-keeper-of-the-cheese.html | An Inside Joke Between Two Impressionists | False | By Cassie Archdeacon | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/media/trump-tv.html | Trump Throws Tomatoes at Some of TVâ€šÃ„Ã´s Stars | False | By Michael M. Grynbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/tracing-the-waterways-beneath-the-sidewalks-of-new-york.html | Tracing the Waterways Beneath the Sidewalks of New York | False | By Jim Dwyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/obstruction-of-justice-fbi.html | Critics Say Trump Broke the Law in Firing Comey. Proving It Isnâ€šÃ„Ã´t So Easy. | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/11/opinion/gop-response-comey-firing.html | Who Will Save the Republic? | False | By Timothy Egan | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/technology/snap-public-company-start-ups.html | In Snap Inc.â€šÃ„Ã´s Tumble, Start-Ups See a Warning From Wall Street | False | By Katie Benner | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/stan-weston-dead-gi-joe-creator.html | Stan Weston, 84, Dies; Sent G.I. Joe Marching Into Childhoods of Millions | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/climate/rex-tillerson-arctic-council-climate-change.html | Tillerson, in Alaska, Gives No Hint on Paris Climate Accord | False | By Henry Fountain | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/trump-comey-firing.html | In a Private Dinner, Trump Demanded Loyalty. Comey Demurred. | False | By Michael S. Schmidt | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/hamlet-peralta-admits-ponzi-scheme.html | Manhattan Restaurateur Admits Running $12 Million Ponzi Scheme | False | By Noah Remnick | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/pierre-beaudoin-bombardier-scion-resigns-as-ceo.html | Bombardier Scion Resigns as Executive Chairman Under Pressure From Investors | False | By Ian Austen | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/bill-de-blasio-joseph-ponte-correction-commissioner.html | Joseph Ponte to Resign as New York City Jails Chief | False | By Michael Schwirtz and William K. Rashbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/tennis/novak-djokovic-coach-madrid-open.html | Novak Djokovic Winning at Madrid Open, With No Coach for Now | False | By Raphael Minder | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/intelligence-officials-warn-of-russia-cyberattacks.html | Intelligence Officials Warn of Continued Russia Cyberthreats | False | By David E. Sanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/opinion/trump-russia-fbi-investigation.html | The Trump-Russia Nexus | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/russian-media-photographed-closed-meeting-with-trump.html | How Russian Media Photographed a Closed Meeting With Trump | False | By Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/golf/sergio-garcia-fiancee-angela-akins-players-championship.html | Sergio Garcíaâ€™s Shows That a Woman, Not a Green Jacket, Makes the Man | False | By Karen Crouse | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/andrew-mccabe-fbi-acting-director.html | Andrew McCabe Is Known at F.B.I. for His Precision and Intellect | False | By Adam Goldman and Matt Apuzzo | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/dealbook/keith-noreikala-office-of-the-comptroller-of-the-currency.html | Lawyer Is Now Regulating Banking Industry He Spent His Career Protecting | False | By Ben Protess | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/hockey/new-york-rangers-offseason-changes.html | After Another Early Exit, Rangers Could Make Some Core Changes | False | By Allan Kreda | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/todayspaper/quotation-of-the-day-resentful-of-criticism-conservatives-dig-in-in-defense-of-the-president.html | Quotation of the Day: Resentful of Criticism, Conservatives Dig In in Defense of the President | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/barclays-james-staley-judgment.html | Barclaysâ€™Ã‚Â´s Latest Problem: Questions on Chiefâ€™Ã‚Â´s Judgment | False | By James B. Stewart | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/opinion/sally-yatess-attorney-general.html | Sally Yatesâ€™Ã‚Â´s Lesson for Her Successor | False | By Jesse Wegman | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/basketball/kristaps-porzingis-jeff-hornacek-new-york-knicks.html | Knicks Coach Says Kristaps Porzingis Missed a Chance | False | By Jeff Arnold | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/crosswords/the-way-it-used-to-be-philippines.html | The Way It Used to Be | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/basketball/spurs-beat-rockets-game-6.html | Even Without Kawhi Leonard, Spurs Roll On Over the Rockets | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/false-payroll-information-allows-3-state-senators-to-collect-thousands.html | False Payroll Information Allows 3 State Senators to Collect Thousands | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/us-china-trade-deals.html | U.S. Strikes China Trade Deals but Leaves Major Issues Untouched | False | By Keith Bradsher | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/stan-weston-gi-joe-barbie-frisbee-monopoly.html | Sometimes It Is All Just Fun and Games | False | By Amisha Padnani | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/baseball/new-york-yankees-houston-astros-dallas-keuchel-jacoby-ellsbury.html | For Final Out, Astros Tag Yankeesâ€™Ã‚Â´ Jacoby Ellsbury at Home Plate | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/style/modern-love-white-shirt-black-nametag-big-secret.html | White Shirt, Black Name Tag, Big Secret | False | By Ellis Jeter | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/us/cleon-brown-black-lawsuit.html | A Sergeant Who Learned Heâ€™Ã‚Â´s Part Black Says He Faced Racist Taunts at Work | False | By John Eligon | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/europe/dalli-eu-fraud-ponzi-scheme.html | â€™Ã‚Â´Stupid Usâ€™Ã‚Â´: How U.S. Retirees Lost Thousands to Fraud Linked to Ex-E.U. Official | False | By James Kanter | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/business/singapore-bank-secrecy-1mdb.html | Singapore, a Rising Home for Quiet Money, Comes Under Pressure | False | By Neil Gough | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/world/americas/mexico-mother-activist-murdered-daughter-tamaulipas.html | Gunmen Kill Mexican Activist for Parents of Missing Children | False | By Paulina Villegas | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/technology/uber-waymo-judge-denies-arbitration.html | Judge Denies Uberâ€™Ã‚Â´s Motion for Private Arbitration | False | By Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/arts/television/whats-on-tv-friday-i-love-dick-master-of-none-and-anne-with-an-e.html | Whatâ€™Ã‚Â´s on TV Friday: â€™Ã‚Â´I Love Dick,â€™Ã‚Â´ â€™Ã‚Â´Master of Noneâ€™Ã‚Â´ and â€™Ã‚Â´Anne With an Eâ€™Ã‚Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/wisdom-of-money-pascal-bruckner.html | A Philosophical Survey of Financial Considerations | False | By Felix Salmon | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/politics/right-and-left-partisan-writing-you-shouldnt-miss.html | Right and Left: Partisan Writing You Shouldnâ€™Ã‚Â´t Miss | False | By Anna Dubenko | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/opinion/washington-dc-gentrification-apple.html | Apple Comes to Washington | False | By Natalie Hopkinson | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/opinion/american-fascism-trump.html | American Fascism, in 1944 and Today | False | By Henry Scott Wallace | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/opinion/driving-while-black.html | Lifesaving Lessons for Driving While Black | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/opinion/state-department-trump.html | The Power of a Strong State Department | False | By Stephen M. Walt | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/opinion/judas-tax-cuts-and-the-great-betrayal.html | Judas, Tax Cuts and the Great Betrayal | False | By Paul Krugman | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/kushner-china-real-estate.html | Kushner Companies Backs Out of Chinese Investor Events After Furor | False | By Javier C. HernÃ¡ndez | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/opinion/sunday/how-theresa-may-brought-britain-to-heel.html | How Theresa May Brought Britain to Heel | False | By Joan Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/asia/china-south-korea-thaad-rap-video.html | Chinese Rappers Take Aim at American Antimissile System in South Korea | False | By Gerry Mullany | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/brigitte-macron-france-election-roger-cohen.html | Brigitte Macron, Liberator | False | By Roger Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/magazine/how-to-get-rid-of-lice.html | How to Get Rid of Lice | False | By Malia Wollan | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/travel/roister-chicago-restaurant-review.html | Roister in Chicago: A High-End Spinoff Goes Casual and Fun | False | By Steve Reddicliffe | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/mothers-and-sons.html | Mothers and Sons | False | By Jerald Walker | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/magazine/73.html | 73 | False | By Kim Addonizio | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/magazine/judge-john-hodgman-on-the-vegan-lunch-spot.html | Judge John Hodgman on the Vegan Lunch Spot | False | By John Hodgman | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/magazine/the-4-30-17-issue.html | The 4.30.17 Issue | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/magazine/behind-the-cover-5-14-17.html | Behind the Cover: 5.14.17 | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/magazine/can-prairie-dogs-talk.html | Can Prairie Dogs Talk? | False | By Ferris Jabr | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/new-york-city-hospitals-converted-to-residential-spaces.html | When Home Was a Hospital | False | By Ronnie Koenig | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/easternization-asias-rise-and-americas-decline-gideon-rachman.html | Hemispheric Pressure: As Asian Powers Rise, How Should the West Respond? | False | By Thomas J. Christensen | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/no-one-can-pronounce-my-name-rakesh-satyal.html | An Immigrant Story of Going Against Type â€¦ Â®and Its Costs | False | By Jade Sharma | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/arts/television/aziz-ansari-on-the-return-of-master-of-none-and-that-snl-monologue.html | Aziz Ansari on the Return of â€¦Â'Master of Noneâ€¦Â' and That â€¦Â²S.N.L.â€¦Â' Monologue | False | By Melena Ryzik | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/us/olympics-los-angeles-2024.html | Los Angeles Is All In for the 2024 Olympics | False | By Adam Nagourney | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/a-robot-revolution-this-time-in-china.html | A Robot Revolution, This Time in China | False | By Keith Bradsher | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/nyregion/exotic-animal-hospital.html | The Doctor Will See Your Iguana Now | False | By Andy Newman | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/world/asia/south-korea-economy-moon-jae-in.html | In South Korea, New President Faces a Tangle of Economic Problems | False | By Motoko Rich | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/africa/africa-us-military-aid-france.html | U.S. Military Offers Support, but Not Troops, to Aid France in Africa | False | By Eric Schmitt | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/your-money/2017-college-essays.html | This Yearâ€¦Â's College-Bound Essayists and Their â€¦Â'Beautiful Contradictionsâ€¦Â' | False | By Ron Lieber | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/realestate/homes-built-for-healing.html | Homes Built for Healing | False | By Ronnie Koenig | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/your-money/standout-college-application-essays.html | 4 Standout College Application Essays on Work, Money and Class | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/politics/attorney-general-jeff-sessions-drug-offenses-penalties.html | Attorney General Orders Tougher Sentences, Rolling Back Obama Policy | False | By Rebecca R. Ruiz | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/upshot/comeys-firing-tests-strength-of-the-guardrails-of-democracy.html | Comeyâ€šÃ„Â´s Firing Tests Strength of the â€šÃ„Â¹Guardrails of Democracyâ€šÃ„Â´ | False | By Amanda Taub | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/dealbook/snap-uber-waymo.html | Morning Agenda: Snap Serves as a Warning to Start-Ups | False | By Sei Chong | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/asia/south-korea-history-textbooks-moon.html | South Koreaâ€šÃ„Â´s New Leader Abolishes State-Issued History Textbooks | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/anything-is-possible-elizabeth-strout.html | Elizabeth Stroutâ€šÃ„Â´s Follow-Up to â€šÃ„Â²Lucy Bartonâ€šÃ„Â´ is a Master Class on Class | False | By Andrea Barrett | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/travel/hotels-for-spring-from-havana-to-stockholm.html | Six High-Profile Hotels for Spring, From Havana to Stockholm | False | By Shivani Vora | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/end-of-the-wild-nicole-helget.html | Fracking Threatens a Beloved Forest in This Middle-Grade Novel | False | By Jennifer L. Holm | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/bronze-and-sunflower-cao-wenxuan.html | The First Book in English from Chinaâ€šÃ„Â´s Most Popular Author for Children | False | By Lisa See | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/new-apps-provide-a-world-of-literature-one-chapter-at-a-time.html | New Apps Provide a World of Literature, One Chapter at a Time | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/survivors-club-auschwitz-michael-bornstein-debbie-bornstein-holinstat.html | A Moving Holocaust Memoir for Younger Readers, and Older Ones Too | False | By Ruta Sepetys | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/travel/sri-lanka-hotel-anantara-peace-haven-tangalle-resort.html | In Sri Lanka, a Beachfront Resort Sets the Bar High | False | By Sarah Gold | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/fashion/weddings/in-the-theater-an-unexpected-match-for-a-reluctant-bride.html | In the Theater, an Unexpected Match for a Reluctant Bride | False | By Laura M. Holson | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-16 | https://www.nytimes.com/2017/05/12/well/live/do-hand-sanitizers-really-cut-down-on-illness.html | Do Hand Sanitizers Really Cut Down on Illness? | False | By Karen Weintraub | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/upshot/what-the-tea-leaves-tell-us-about-trumps-trade-agenda.html | What the Tea Leaves Tell Us About Trumpâ€šÃ„Â´s Trade Agenda | False | By Neil Irwin | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/business/autumn-manning-self-awareness-youearnedit.html | Autumn Manning on the Importance of Self-Awareness | False | By Adam Bryant | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/nyregion/sunday-routine-sister-paulette-lomonaco.html | How Sister Paulette LoMonaco Spends Her Sundays | False | By John Leland | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/real-friends-memoir-shannon-hale.html | The Perils of Social Life Begin in Kindergarten | False | By Kate Messner | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/anti-gay-hate-crimes-west-virginia-court.html | Anti-Gay Attacks Not Covered by West Virginia Hate Crime Law, Court Rules | False | By Liam Stack | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/jobs/advice-when-they-wont-email-back.html | What to Do When They Wonâ€šÃ„Â´t Email Back | False | By Rob Walker | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/books/harry-potter-prequel-stolen.html | A â€šÃ„Â²Harry Potterâ€šÃ„Â´ Prequel Is Stolen | False | By Christopher D. Shea | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/new-jersey-debate-democrat-candidates.html | In New Jersey Debate, Democratic Candidates for Governor Gang Up on Front-Runner | False | By Nick Corasaniti | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/ufc-conor-mcgregor-floyd-mayweather-dana-white.html | Conor McGregor Could Agree to Floyd Mayweather Fight by Sunday | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/from-homeless-shelter-to-her-first-apartment.html | From Homeless Shelter to Her First Apartment | False | By Kim Velsey | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/politics/trump-threatens-retaliation-against-comey-warns-he-may-cancel-press-briefings.html | Trump Warning to Comey Prompts Questions on â€šÃ„Â²Tapesâ€šÃ„Â´ | False | By Peter Baker and Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/a-challenge-and-a-chance-for-liberalism-in-indonesia.html | A Challenge, and a Chance, for Liberalism in Indonesia | False | By Yohanes Sulaiman | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/trump-should-be-wary-of-putins-syria-plan.html | Trump Should Be Wary of Putinâ€šÃ„Â´s Syria Plan | False | By Stephen Sestanovich | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/world/americas/venezuela-protests-maduro.html | Venezuela Tries Protesters in Military Court â€˜Like We Are in a Warâ€™ | False | By Nicholas Casey | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/world/europe/elie-wiesels-only-son-steps-up-to-his-fathers-legacy.html | Elie Wieselâ€™s Only Son Steps Up to His Fatherâ€™s Legacy | False | By Rick Lyman | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/world/asia/north-korea-sanctions-loopholes-china-united-states-garment-industry.html | How North Korea Managed to Defy Years of Sanctions | False | By Jane Perlez, Yufan Huang and Paul Mozur | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/world/asia/pakistan-mastung-bomb-blast.html | Bomb Attack on Pakistan Lawmakerâ€™s Convoy Kills Dozens | False | By Salman Masood | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/arts/music/immortal-fingertips-music-teachers-live-on-through-their-students.html | Immortal Fingertips: Music Teachers Live On Through Their Students | False | By Corinna da Fonseca-Wollheim | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-21 | https://www.nytimes.com/2017/05/t-magazine/emerging-ceramists-alana-wilson-romy-northover-dora-alvamora-good-akiko-hirai.html | The Beautifully Flawed Work of Emerging Ceramists | False | By Alexa Brazilian | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/business/ram-pickup-truck-recall-fiat-chrysler.html | Fiat Chrysler Recalls 1.2 Million Ram Pickups Over a Fatal Flaw | False | By Bill Vlasic and Neal E. Boudette | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/business/economy/uber-drivers-union.html | Uber Has a Union of Sorts, but Faces Doubts on Its Autonomy | False | By Noam Scheiber | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/opinion/sunday/if-liberals-hate-him-then-trump-must-be-doing-something-right.html | If Liberals Hate Him, Then Trump Must Be Doing Something Right | False | By Charles J. Sykes | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/your-money/what-to-know-when-buying-a-castle.html | When Your Home Is a Castle | False | By Paul Sullivan | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/books/review/walk-in-forest-maria-dek.html | New Childrenâ€™s Books Explore the World in the Woods | False | By Julia Turner | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/arts/music/popcast-paramore-after-laughter-hayley-williams.html | Paramore Returns, Headed Straight for the 1980s | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/business/trump-tax-plan-economy.html | Trump Tax Plan Will Not Bolster Growth, Economists Say | False | By Binyamin Appelbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/arts/music/playlist-miley-cyrus-national-diplo-justin-bieber.html | The Playlist: Miley Cyrus Mellows Out and the National Cranks Up the Beat | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/realestate/homes-for-sale-in-the-east-village-greenwich-village-prospect-lefferts-gardens.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-16 | https://www.nytimes.com/2017/05/health/affordable-care-act-repeal.html | Why Some Canâ€™t Wait for a Repeal of Obamacare | False | By Abby Goodnough | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/realestate/homes-for-sale-in-west-islip-new-york-englewood-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/nyregion/mta-subway-delays.html | Another Day of Subway Delays Snarls Almost a Dozen Lines | False | By Emma G. Fitzsimmons | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/world/europe/uk-national-health-service-cyberattack.html | Hackers Hit Dozens of Countries Exploiting Stolen N.S.A. Tool | False | By Nicole Perlroth and David E. Sanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/us/tributes-to-the-confederacy-history-or-a-racial-reminder-in-new-orleans.html | Tributes to the Confederacy: History, or a Racial Reminder in New Orleans? | False | By Alan Blinder | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/your-money/stafford-student-loan-rates.html | Warning: Federal Student Loan Rates Are About to Rise | False | By Ann Carrns | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/us/politics/trump-russia-tax-returns.html | Trump Lawyers Say He Had No Russian Income or Debt, With Some Exceptions | False | By Mark Landler and Eric Lipton | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/books/review/elizabeth-warren-on-fighting-for-the-middle-class.html | Elizabeth Warren on Fighting for the Middle Class | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/books/review/clayton-byrd-goes-underground-rita-williams-garcia.html | An Aspiring Bluesman Faces the Loss of his Grandfather | False | By Meg Medina | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/realestate/new-york-apartment-ceilings-decorate.html | In Tight Quarters? Look Up | False | By Alyson Krueger | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/jobs/cows-horses-and-forklifts.html | Cows, Horses and Forklifts | False | By Patricia R. Olsen | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/books/review/kids-face-down-a-panoply-of-threats.html | Kids Face Down a Panoply of Threats | False | By Christopher Healy | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/books/review/bookshelf-clothes-get-kids-acting-out.html | Bookshelf: Clothes Get Kids Acting Out | False | By Maria Russo | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/vw-expenses-fraud.html | Prosecutors Investigate Payments to Volkswagen Labor Leader | False | By Jack Ewing | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/technology/daily-report-what-snaps-troubles-mean-for-start-ups.html | Daily Report: What Snapâ€šÃ‚Â´s Troubles Mean for Start-Ups | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/australia/rare-plants-destroyed.html | Irreplaceable Plant Specimens an â€šÃ‚Â³Obsceneâ€šÃ‚Â´ Loss After Being Incinerated in Quarantine Flub | False | By Christopher Mele and Aurelien Breeden | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/technology/personaltech/how-photos-meant-to-disappear-may-not.html | How Photos Meant to Disappear May Not | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/africa/ebola-outbreak-congo.html | Ebola Outbreak Is Declared in Congo, With at Least 3 Dead | False | By Kimiko de Freytas-Tamura | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/the-treasures-of-timbuktu.html | The Treasures of Timbuktu | False | By Charlie English | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/bookshelf-friendships-and-fables-soar-in-new-childrens-books.html | Bookshelf: Friendships and Fables Soar in New Childrenâ€šÃ‚Â´s Books | False | By Maria Russo | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/new-picture-books-for-young-vehicle-lovers.html | New Picture Books for Young Vehicle Lovers | False | By James Sturm | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/television/which-network-tv-shows-have-been-canceled.html | These Network TV Shows Have Been Canceled | False | By Gilbert Cruz and Jeremy Egner | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/sheryl-sandberg-commencement-virginia-tech.html | Sheryl Sandberg Commencement Speech Transcript: â€šÃ‚Â²We Build Resilience Into Ourselvesâ€šÃ‚Â´ | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/politics/fbi-interim-director.html | A Look at the Candidates Trump Is Considering to Head the F.B.I. | False | By Maggie Haberman and Jeremy W. Peters | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-17 | https://www.nytimes.com/2017/05/12/dining/watercress-salad.html | A Green That Does More Than Garnish | False | By David Tanis | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/business/washington-dc-wealth-trump.html | Washington Welcomes the Wealthiest | False | By Robert Frank | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/business/retirement/senior-discounts-sciddy.html | Senior Discounts Arenâ€šÃ‚Â´t Just for Seniors Anymore | False | By Tammy LaGorce | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/matthew-ritchie-tribeca-loft-for-sale.html | Loft in Former Artistsâ€šÃ‚Â´ Community for Sale for $4 Million | False | By Vivian Marino | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/media/white-house-press-briefings-some-degree-of-accuracy-required.html | In Trumpâ€šÃ‚Â´s White House Press Briefings, No Degree of Accuracy Required | False | By Jim Rutenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/fashion/jeremiah-goodman-artist-retrospective.html | Jeremiah Goodman, the Rembrandt of 20th-Century Rooms | False | By Steven Kurutz | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/basketball/spurs-rockets-jonathon-simmons-nba-playoffs.html | $150 to Try Out: Spurs Guard Jonathon Simmonsâ€šÃ‚Â´s Story of Perseverance | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/theater/all-the-presidents-men-is-a-starry-c-span-supercut-with-bite.html | â€šÃ‚Â²All the Presidentâ€šÃ‚Â²s Men?â€šÃ‚Â´ Is a Starry C-Span Supercut with Bite | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/europe/international-cyberattack-ransomware.html | What We Know and Donâ€šÃ‚Â´t Know About the International Cyberattack | False | By Russell Goldman | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-16 | https://www.nytimes.com/2017/05/12/science/amami-spiny-rat-y-chromosome-male.html | A Gene Mystery: How Are Rats With No Y Chromosome Born Male? | False | By Steph Yin | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/take-a-first-look-at-the-venice-biennale.html | Take a First Look at the Venice Biennale | False | By Gianni Cipriano and Laura Oâ€šÃ‚Â´Neill | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/the-best-cities-for-millennials.html | The Best Cities for Millennials | False | By Michael Kolomatsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/business/media/pseudobulbar-affect-drug-advertising-sales.html | How a Drug to Treat Crying Sent Sales Soaring | False | By Julie Appleby | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/theater/rhinebeck-writers-retreat-announces-recipients.html | Rhinebeck Retreat Announces New Musicals for Development | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/a-gas-tax-or-not.html | A Gas Tax, or Not? | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/hockey/ryan-getzlaf-anaheim-ducks-nashville-predators.html | â€˜A Beast These Whole Playoffsâ€™? Heâ€™s an Anaheim Duck | False | By Andrew Knoll | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/how-donald-trump-awakened-my-inner-activist.html | How Donald Trump Awakened My Inner Activist | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/your-money/hot-stocks-can-make-you-rich-but-they-probably-wont.html | Hot Stocks Can Make You Rich. But They Probably Wonâ€™t. | False | By Jeff Sommer | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-17 | https://www.nytimes.com/2017/05/12/dining/crab-pasta-sugar-snap-peas.html | Crab, Meet Sugar Snap Peas | False | By Melissa Clark | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/lessons-from-the-french-election.html | Lessons From the French Election | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/mccains-plea-for-values-laden-policies.html | McCainâ€™s Plea for Values-Laden Policies | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/poetry-in-the-age-of-trump.html | Poetry in the Age of Trump | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/muslim-museum-world-trade-center.html | Condo Tower to Rise Where Muslim Community Center Was Proposed | False | By Ronda Kaysen | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/africa/congo-opposition-leader-died-3-months-ago-hes-still-waiting-to-be-buried.html | Congo Opposition Leader Died 3 Months Ago. Heâ€™s Still Waiting to Be Buried. | False | By Kimiko de Freytas-Tamura | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/music/desert-trip-rock-festival.html | Sorry, Classic Rock Fans: Thereâ€™s No Desert Trip This Year | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/dance/pennsylvania-ballet-angel-corella-changes-academy-of-music.html | Review: At Pennsylvania Ballet, Lots of Pillows and Pas de Deux | False | By Alastair Macaulay | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/media/departing-film-academy-president-wont-seek-re-election-to-board.html | Departing Film Academy President Wonâ€™t Seek Re-Election to Board | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/album-far-rockaway-rob-stephenson.html | Far Rockaway: City, Sea and Wilderness | False | By Annie Correal | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-21 | https://www.nytimes.com/2017/05/12/books/review/a-different-kind-of-sports-novel.html | A Different Kind of Sports Novel | False | By Gregory Cowles | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/science/rare-white-wolf-killed-in-yellowstone-park-was-shot-illegally.html | Rare White Wolf Killed in Yellowstone Park Was Shot Illegally | False | By Jim Robbins | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/opinion/how-worried-should-i-be.html | â€˜How Worried Should I Be?â€™ | False | By Susan Chira | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/basketball/hamidou-diallo-nba-draft-kentucky.html | Hamidou Diallo Hasnâ€™t Played a Game in Months. But His Draft Stock Is Rising. | False | By Adam Zagoria | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/dealbook/china-surrenders-little-to-us-in-first-round-of-trade-talks.html | China Surrenders Little to U.S. in First Round of Trade Talks | False | By Gina Chon and Pete Sweeney | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/a-tactic-that-gave-stipends-to-renegade-democrats-has-also-rewarded-republicans.html | 4 G.O.P. Senators in New York Also Got False Titles That Carry Extra Pay | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/books/judith-stein-dead-historian-author-on-marcus-garvey.html | Judith Stein, Author on Liberalism and Economics, Dies at 77 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/trumps-changing-story-on-james-comeys-firing.html | Trumpâ€™s Changing Story on James Comeyâ€™s Firing | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/opinion/sunday/how-to-get-the-wealthy-to-donate.html | How to Get the Wealthy to Donate | False | By Ashley V. Whillans, Elizabeth W. Dunn and Eugene M. Caruso | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/john-curry-virgin-mary-knock.html | A Worldly Accomplishment Is Rewarded With a Heavenly One | False | By Dan Barry | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/music/a-valiant-return-to-the-met-opera-this-weeks-8-best-classical-music-moments.html | A Valiant Return to the Met Opera: This Weekâ€™s 8 Best Classical Music Moments | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/forbes-normandie-panels.html | Some Wedding Gifts Go in the Closet. Normandie Relics Go on the Block. | False | By James Barron | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/business/gretchen-morgenson-pension-funds-fees.html | Strapped Pension Funds, and the Hefty Investment Fees They Pay | False | By Gretchen Morgenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/music/review-mozarts-secret-gardener-amid-real-flowers.html | Review: Mozartâ€™s â€˜Secret Gardenerâ€™ Amid Real Flowers | False | By Corinna da Fonseca-Wollheim | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-16 | https://www.nytimes.com/2017/05/12/nyregion/muslims-and-jews-break-bread-and-build-bonds.html | Muslims and Jews Break Bread, and Build Bonds | False | By Sharon Otterman | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/spotify-said-to-lean-toward-direct-listing-on-nyse.html | Spotify Said to Lean Toward Direct Listing on N.Y.S.E. | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/climate/in-reversal-epa-eases-path-for-a-mine-near-alaskas-bristol-bay.html | In Reversal, E.P.A. Eases Path for a Mine Near Alaskaâ€šÃ„Ã´s Bristol Bay | False | By Tatiana Schlossberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/us/nicholas-sand-chemist-who-sought-to-bring-lsd-to-the-world-dies-at-75.html | Nicholas Sand, Chemist Who Sought to Bring LSD to the World, Dies at 75 | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/design/are-the-dutch-lagging-in-efforts-to-return-art-looted-by-the-nazis.html | Are the Dutch Lagging in Efforts to Return Art Looted by the Nazis? | False | By Nina Siegal | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/middleeast/a-look-at-the-presidential-candidates-in-iran.html | A Look at the Presidential Candidates in Iran | False | By Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/soccer/chelsea-fc-wins-premier-league-title.html | Chelsea, by Besting the Rank and File, Wins the Premier League Title | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/music/john-luther-adams-ten-thousand-birds-birdwatching.html | Listen to â€šÃ„Ã²Ten Thousand Birdsâ€šÃ„Ã´ and Its Warbling, Chirping Inspirations | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/music/how-brahmss-a-german-requiem-became-an-anthem-for-our-time.html | How Brahmsâ€šÃ„Ã´s â€šÃ„Ã²A German Requiemâ€šÃ„Ã´ Became an Anthem for Our Time | False | By James R. Oestreich | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/basketball/wnba-new-york-liberty-bria-hartley.html | With a New Team and a New Baby, Bria Hartley Has Something to Prove | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/arts/music/pwr-bttm-pageant-interview.html | PWR BTTM: A Punk Band in the Glare | False | By Matthew Schneier | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/africa/nigeria-chibok-girls-boko-haram.html | A Long, Slow Homecoming for Chibok Schoolgirls Freed by Boko Haram | False | By Ibrahim Sawab and Dionne Searcey | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/dealbook/a-little-known-accounting-change-could-have-a-big-impact.html | A Little-Known Accounting Change Could Have a Big Impact | False | By William D. Cohan | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/health/new-gene-tests-pose-a-threat-to-insurers.html | New Gene Tests Pose a Threat to Insurers | False | By Gina Kolata | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/us/eddie-williams-dead-led-black-think-tank.html | Eddie N. Williams, Who Ran Leading Black Think Tank for Decades, Dies at 84 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/dealbook/for-profit-charlotte-law-school-is-subject-of-north-carolina-inquiry.html | For-Profit Charlotte Law School Is Subject of North Carolina Inquiry | False | By Elizabeth Olson | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/canada/canada-today-refugees-sponsorship-trump.html | Canada Today: The Times Visits Toronto, and a Possible Gain From Trump | False | By Ian Austen | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/brearley-manhattan-girls-school-sex-abuse-allegations.html | Brearley, Manhattan Girlsâ€šÃ„Ã´ School, Pursuing Allegations of Past Abuse | False | By Elizabeth A. Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/science/nasa-trump-request-moon-new-rocket.html | NASA Denies Trumpâ€šÃ„Ã´s Request to Send Astronauts Past the Moon on New Rocket | False | By Kenneth Chang | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/after-protests-harlem-elementary-school-principal-gets-new-supervisor.html | After Protests, Harlem Elementary School Principal Gets New Supervisor | False | By Kate Taylor | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/design/an-elizabeth-taylor-gem-cue-the-turmoil.html | An Elizabeth Taylor Gem? Cue the Turmoil | False | By Colin Moynihan | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/europe/nhs-cyberattack-warnings.html | U.K. Health Service Ignored Warnings for Months | False | By Steven Erlanger, Dan Bilefsky and Sewell Chan | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/rikers-joseph-ponte-ny-jails.html | Departing City Jails Chief: â€šÃ„Ã²They Just Want to Hammer Somebody Foreverâ€šÃ„Ã´ | False | By Michael Schwirtz and William K. Rashbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/technology/apple-coming-phone-glass.html | Apple Gives Coming $200 Million to Invent Better Phone Glass | False | By Vindu Goel | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/a-patrol-called-king-kong.html | A Patrol Called King Kong | False | By Michael B. Taft | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/another-terrible-thing-about-taxes.html | Another Terrible Thing About Taxes | False | By Erik Hembre | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/dealbook/itau-xp-banks.html | Itaí â€˜â€™ Buys Stake in Upstart Brokerage Firm in $2 Billion Deal | False | By Vinod Sreeharsha | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/baseball/mets-jeurys-familia-blood-clot-surgery.html | Metsâ€™ Jeurys Familia Has Surgery and Will Be Out Several Months | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/americas/dinosaur-fossil-nodosaur-alberta-oil-sands.html | â€˜Dinosaur Mummyâ€™ Emerges From the Oil Sands of Alberta | False | By Craig S. Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/golf/jon-rahm-golfs-next-big-thing-has-already-arrived.html | Jon Rahm, Golfâ€™s Next Big Thing, Has Already Arrived | False | By Adam Schupak | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/economy/allan-h-meltzer-dead-conservative-economist.html | Allan H. Meltzer, Conservative Economist, Dies at 89 | False | By Zach Wichter | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/erick-erickson-the-fantasy-of-impeachment.html | Erick Erickson: The Fantasy of Impeachment | False | By Erick-Woods Erickson | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/basketball/knicks-nba-combine.html | At N.B.A. Combine Where Top Talent Is on the Sideline, Knicks Dream Big | False | By Jeff Arnold | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/amtrak-derailment-crash-philadelphia.html | Engineer in Philadelphia Amtrak Crash Is Charged With Involuntary Manslaughter | False | By Matthew Haag and Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/how-trump-may-save-the-republic.html | How Trump May Save the Republic | False | By Bret Stephens | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/media/trump-press-briefing-daytime-tv.html | Will the White House Cancel â€˜As the Trump World Turnsâ€™? | False | By Michael M. Grynbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/education-department-for-profit-schools.html | U.S. Crackdown on For-Profit Schools Is Said to Go Idle | False | By Patricia Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/trump-is-terrible-at-firing.html | Trump Is Terrible at Firing! | False | By Gail Collins | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/media/sinclair-broadcast-komo-conservative-media.html | Sinclair Requires TV Stations to Air Segments That Tilt to the Right | False | By Sydney Ember | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/politics/trump-sean-spicer-sarah-huckabee-sanders.html | â€˜Looking Like a Liar or a Foolâ€™: What It Means to Work for Trump | False | By Glenn Thrush and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/lee-baca-los-angeles-county-sheriff-sentenced-prison.html | Ex-Los Angeles Sheriff Lee Baca Is Sentenced to 3 Years in Prison | False | By Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/todayspaper/quotation-of-the-day-looking-like-a-liar-or-a-fool-what-it-means-to-work-for-trump.html | Quotation of the Day: â€˜Looking Like a Liar or a Foolâ€™: What It Means to Work for Trump | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/crosswords/pros-opposite.html | Proâ€™s Opposite | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/president-trump-craves-loyalty-but-offers-none.html | President Trump Craves Loyalty, but Offers None | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/the-health-care-bills-insults-to-women.html | The Health Care Billâ€™s Insults to Women | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/baseball/new-york-yankees-brian-mccann-houston-astros.html | Brian McCann Doesnâ€™t Disguise His Hitting Prowess Against the Yankees | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/12/world/europe/ukraine-central-bank-valeria-gontareva.html | Questions Surround Ukraineâ€™s Bailouts as Banking Chief Steps Down | False | By Andrew E. Kramer | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/europe/macron-france-election-fallout.html | Macronâ€™s Victory Explodes Franceâ€™s Political Landscape | False | By Alissa J. Rubin | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/13/sports/baseball/new-york-mets-milwaukee-brewers-matt-harvey.html | Matt Harvey, Back on the Mound, Has Issues With His Command | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/13/arts/television/whats-on-tv-saturday-jordan-peeles-get-out-and-melissa-mccarthy-on-saturday-night-live.html | Whatâ€™s on TV Saturday: Jordan Peeleâ€™s â€˜Get Outâ€™ and Melissa McCarthy on â€˜Saturday Night Liveâ€™ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-13 | 2017-05-15 | https://www.nytimes.com/2017/05/13/us/henry-chung-hunan-dead.html | Henry Chung, Who Helped Bring Hunanâ€šÃ„Ã´s Flavors to America, Dies at 98 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/asia/cyberattacks-online-security-.html | Hacking Attack Has Security Experts Scrambling to Contain Fallout | False | By Mark Scott and Nick Wingfield | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/13/us/anti-tax-fervor-roseburg-oregon-.html | Where Anti-Tax Fervor Means â€šÃ„Ã²All Services Will Ceaseâ€šÃ„Ã´ | False | By Kirk Johnson | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/europe/pilgrims-in-portugal-prepare-for-popes-visit-and-canonization-of-fatima-siblings.html | Making a Pilgrimage for the Canonization of FÃ¡Âtima Siblings | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/technology/google-education-chromebooks-schools.html | How Google Took Over the Classroom | False | By Natasha Singer | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/style/amy-arbus-new-york-photography-hats.html | Amy Arbus Returns to Shooting Style, This Time Focusing on Headwear | False | By Amy Arbus, Joanna Nikas and Eve Lyons | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/style/where-oh-where-has-my-little-dog-gone-refresh-your-feeds.html | Where, Oh Where, Has My Little Dog Gone? Refresh Your Feeds | False | By Hayley Krischer | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/fashion/sheryl-sandberg-and-elizabeth-alexander-on-love-loss-and-what-comes-next.html | Sheryl Sandberg and Elizabeth Alexander on Love, Loss and What Comes Next | False | By Philip Galanes | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/business/noncompete-clauses.html | How Noncompete Clauses Keep Workers Locked In | False | By Conor Dougherty | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/europe/in-portugal-pope-proclaims-two-fatima-siblings-saints.html | In Portugal, Pope Francis Proclaims Two FÃ¡Âtima Siblings Saints | False | By Raphael Minder | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-17 | https://www.nytimes.com/2017/05/13/upshot/the-gender-pay-gap-is-largely-because-of-motherhood.html | The Gender Pay Gap Is Largely Because of Motherhood | False | By Claire Cain Miller | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/technology/farhads-and-mikes-week-in-tech-more-uber-news-and-snapchats-challenges.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: More Uber News and Snapchatâ€šÃ„Ã´s Challenges | False | By Farhad Manjoo and Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/realestate/dangerous-windowsills.html | Dangerous Window Boxes | False | By Ronda Kaysen | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/fashion/weddings/kristine-miranda-and-thomas-ferrugia-married.html | Kristine Miranda and Thomas Ferrugia: From Long Distance to Close Indeed | False | By Vincent M. Mallozzi | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-15 | https://www.nytimes.com/2017/05/13/arts/anne-imhof-fierce-young-artist-and-choreographer-wins-venices-top-prize.html | Anne Imhof, Fierce Young Artist and Choreographer, Wins Veniceâ€šÃ„Ã´s Top Prize | False | By Jason Farago | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/us/politics/richard-burr-trump-investigating-russia.html | Richard Burr Leads Russia Inquiry, Whether He Likes It or Not | False | By Matt Flegenheimer | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/us/politics/james-comey-fbi-trump.html | Trump Finds Respite at Liberty University as Aides Interview F.B.I. Candidates | False | By Glenn Thrush | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/business/china-railway-one-belt-one-road-1-trillion-plan.html | Behind Chinaâ€šÃ„Ã´s $1 Trillion Plan to Shake Up the Economic Order | False | By Jane Perlez and Yufan Huang | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/insider/kids-take-over-the-times-opinion-special-section.html | Kids Take Over The Times | False | By Remy Tumin | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/europe/uk-hospitals-cyberattack.html | British Patients Reel as Hospitals Race to Revive Computer Systems | False | By Dan Bilefsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/basketball/boston-celtics-washington-wizards-nba-playoffs.html | Game 7 in Boston: Whose Funeral? | False | By Benjamin Hoffman | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/us/politics/election-is-over-but-trump-still-cant-seem-to-get-past-it.html | The Election Is Over, but Trump Canâ€šÃ„Ã´t Seem to Get Past It | False | By Peter Baker and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/tennis/rafael-nadal-defeats-novak-djokovic-to-reach-madrid-open-final.html | Simona Halep Wins in Madrid, but Ilie Nastase Steals the Show | False | By Agence France-Presse | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/baseball/rainout-leads-yankees-to-schedule-rare-single-admission-doubleheader.html | Rainout Leads Yankees to Schedule Rare Single-Admission Doubleheader | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/europe/fatima-pilgrims-pope-francis.html | Faithful Tell Why They Came From Far and Wide for a Day in Fã¡Â°tima | False | By Raphael Minder | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/baseball/derek-jeter-new-york-yankees-st-louis-cardinals.html | On Uniform No. 0, the Yankees Rule Out Nothing | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/is-president-trump-obstructing-justice.html | Is President Trump Obstructing Justice? | False | By Nicholas Kristof | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/golf/pga-tour-punishments-player-secrecy.html | A Hush Over Punishments on the PGA Tour Leads Only to Whispers | False | By Karen Crouse | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/the-class-of-2017.html | The Class of 2017 | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/trump-sticks-a-fork-in-comey.html | Trump Sticks a Fork in Comey | False | By Maureen Dowd | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/what-were-losing-in-james-comey.html | What WeÃ¢Â€Â™re Losing in James Comey | False | By Benjamin Wittes | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/donald-trump-a-la-mode.html | Donald Trump Ã¢Â€Â la Mode | False | By Frank Bruni | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/donald-trump-does-not-surprise.html | Donald Trump Does Not Surprise | False | By Ross Douthat | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/villagers-in-myanmar-describe-the-destructive-power-of-chinas-building-frenzy.html | Villagers in Myanmar Describe the Destructive Power of ChinaÃ¢Â€Â™s Building Frenzy | False | By Carol Giacomo | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/trump-claims-to-have-saved-us-jobs-but-how-many-really.html | Trump Claims to Have Saved U.S. Jobs. But How Many, Really? | False | By Steven Rattner | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/is-it-possible-there-is-nothing-nice-to-say.html | Is It Possible There Is Nothing Nice to Say? | False | By Michael Kinsley | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/the-nintendo-switch-of-my-dreams.html | The Nintendo Switch of My Dreams | False | By Sofija Stefanovic | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/technology/hack-ransomware-scam-cyberattacks.html | With New Digital Tools, Even Nonexperts Can Wage Cyberattacks | False | By Nicole Perlroth | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/hockey/goalie-masks-nhl-playoffs.html | For Many Goalies, Masks Are an Artful Identity | False | By Pat Borzi | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/u-cant-talk-to-ur-professor-like-this.html | U CanÃ¢Â€Â™t Talk to Ur Professor Like This | False | By Molly Worthen | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/is-it-time-to-move-to-norway.html | For Liberals, Is It Time to Move to Norway? | False | By Lee Siegel | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/business/dealbook/whats-next-for-comey-probably-not-a-normal-job.html | WhatÃ¢Â€Â™s Next for Comey? Probably Not â€Ã¢Â°a Normal JobÃ¢Â€Â¦ | False | By Matthew Goldstein and Alexandra Stevenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/africa/nigeria-boko-haram-hunters.html | Hunting Big Game or Boko Haram, â€Ã¢Â°You Kill It or It Kills Youâ€Ã¢Â° | False | By Dionne Searcey | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/the-republicans-guide-to-presidential-behavior.html | The Republicanâ€Ã¢Â°s Guide to Presidential Behavior | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/basketball/knicks-phil-jackson-carmelo-anthony.html | Phil Jackson Says It Again: Carmelo Anthony Would Be Better Off Elsewhere | False | By Jeff Arnold | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/do-muslims-have-to-be-democrats-now.html | Do Muslims Have to Be Democrats Now? | False | By Wajahat Ali | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sunday-review/drinking-fanta-with-islamist-militants.html | Drinking Fanta With Islamist Militants | False | By Jeffrey Gettleman | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/a-doctors-praise-for-gop-health-plan.html | A DoctorÃ¢Â€Â™s Praise for G.O.P. Health Plan | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-15 | https://www.nytimes.com/2017/05/13/world/americas/argentina-mauricio-macri-luis-muia.html | Argentines Fight CourtÃ¢Â€Â™s Leniency for Human Rights Crimes | False | By Daniel Politi | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/us/one-man-traces-his-path-from-solitary-confinement-to-magna-cum-laude.html | One Man Traces His Path From Solitary Confinement to Magna Cum Laude | False | By Katharine Q. Seelye | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/grandbabies-the-great-reward-for-aging.html | Grandbabies: The Great Reward for Aging | False | By Lesley Stahl | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/thanks-to-mom-the-marxist-revolutionary.html | Thanks to Mom, the Marxist Revolutionary | False | By Peter Andreas | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/crosswords/places-everyone.html | Places, Everyone! | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-15 | https://www.nytimes.com/2017/05/13/health/candidate-who-director-general-ethiopia-cholera-outbreaks.html | Candidate to Lead the W.H.O. Accused of Covering Up Epidemics | False | By Donald G. McNeil Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-15 | https://www.nytimes.com/2017/05/13/arts/music/renee-fleming-final-bow-der-rosenkavalier.html | Watch RenÃ©'s Ã‡e Fleming Take Her Final Bow in â€šÃ„Ã²Der Rosenkavalierâ€šÃ„Ã´ | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/asia/north-korea-missile-test-kim-jong-un-moon-jae-in.html | North Korea Launches a Missile, Its First Test After an Election in the South | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/13/us/politics/brexit-eu-union-day-britain-embassy.html | Britain and the E.U. Are Breaking Up, but Theyâ€šÃ„Ã´re Still Partying Together | False | By Gardiner Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-16 | https://www.nytimes.com/2017/05/13/opinion/the-world-is-getting-hacked-why-dont-we-do-more-to-stop-it.html | The World Is Getting Hacked. Why Donâ€šÃ„Ã´t We Do More to Stop It? | False | By Zeynep Tufekci | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/13/todayspaper/quotation-of-the-day-venezuela-tries-protesters-in-its-military-courts.html | Quotation of the Day: Venezuela Tries Protesters in Its Military Courts | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/golf/the-players-championship-third-round-jb-holmes-kyle-stanley.html | Unforgiving Course Inflates Scores at the Players Championship | False | By Karen Crouse | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/13/arts/music/eurovision-2017-portugal-salvador-sobral.html | A Portuguese Ballad Earns Countryâ€šÃ„Ã´s First Eurovision Victory | False | By Christopher D. Shea | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/13/pageoneplus/corrections-may-14-2017.html | Corrections: May 14, 2017 | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/marisa-obuchowski-adam-yosim.html | Marisa Obuchowski, Adam Yosim | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/rebecca-williams-jacob-burney.html | Rebecca Williams, Jacob Burney | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/alana-tabacco-matthew-kontos.html | Alana Tabacco, Matthew Kontos | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/brooke-ellis-joel-tay.html | Brooke Ellis, Joel Tay | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/amy-segal-michael-guth.html | Amy Segal, Michael Guth | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/ashley-baharestani-max-fidler.html | Ashley Baharestani, Max Fidler | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/sarah-josey-andrew-lyon.html | Sarah Josey, Andrew Lyon | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/ariel-feldman-benjamin-okin.html | Ariel Feldman, Benjamin Okin | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/eileen-hengel-robert-hunt.html | Eileen Hengel, Robert Hunt | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/marissa-karpoff-daniel-friedman.html | Marissa Karpoff, Daniel Friedman | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/lucia-lezama-benjamin-tannenbaum.html | LucÃaâ€ša Lezama, Benjamin Tannenbaum | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/ashley-brundrett-will-schutze.html | Ashley Brundrett, Will Schutze | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/courtney-alpaugh-andrew-simmons.html | Courtney Alpaugh, Andrew Simmons | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/karen-ertrachter-jacob-turner.html | Karen Ertrachter, Jacob Turner | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/kathryn-leech-matthew-kretschmer.html | Kathryn Leech, Matthew Kretschmer | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/sports/baseball/ny-mets-milwaukee-brewers-score.html | Metsâ€šÃ„Ã´ Pitching Betrays Them Again in a Loss to the Brewers | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/stephanie-lo-benjamin-roth.html | Stephanie Lo, Benjamin Roth | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/alisa-hartman-benjamin-winchel.html | Alisa Hartman, Benjamin Winchel | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/serena-chang-alan-cheng.html | Serena Chang, Alan Cheng | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/emily-mendez-penate-christopher-sturgess.html | Emily Mâˆˆˆˆ©ndez-Peâˆˆ±ate, Christopher Sturgess | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/dana-marchetto-nicholas-beeson.html | Dana Marchetto, Nicholas Beeson | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/elizabeth-lawner-jonathan-weil.html | Elizabeth Lawner, Jonathan Weil | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/tracy-rapp-benjamin-haskins.html | Tracy Rapp, Benjamin Haskins | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/sarah-fisher-ricky-lu.html | Sarah Fisher, Ricky Lu | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/daphne-mccurdy-stephen-moilanen.html | Daphne McCurdy, Stephen Moilanen | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/mona-mehta-aneesh-deshpande.html | Mona Mehta, Aneesh Deshpande | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/drake-carden-charles-bentley-iii.html | Drake Carden, Charles Bentley III | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/sara-doyle-bradford-washington.html | Sara Doyle, Bradford Washington | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/carolina-garcia-zak-tanjeloff.html | Carolina Garcia, Zak Tanjeloff | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/fashion/weddings/joyce-kim-dexter-jacob.html | Joyce Kim, Dexter Jacob | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/arts/television/whats-on-tv-sunday-moms-of-all-kinds-on-mothers-day.html | Whatâˆˆˆˆ´s on TV Sunday: Moms of All Kinds on Motherâˆˆˆˆ´s Day | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/sports/baseball/derek-jeter-new-york-yankees-monument-park.html | Derek Jeter Set to Take His Place in Monument Park. But Where Exactly? | False | By David Waldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/arts/television/snl-melissa-mccarthy-sean-spicer.html | Melissa McCarthy Plays an Angst-Ridden Sean Spicer on âˆˆˆˆSaturday Night Liveâˆˆˆˆ´ | False | By Dave Itzkoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/german-elections-angela-merkel-martin-schulz.html | Angela Merkelâˆˆˆˆ´s Party Scores Big Win in Key German State Election | False | By Alison Smale | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | Compiled by C. J. Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/economy/home-ownership-turnover.html | Real Estateâˆˆˆˆ´s New Normal: Homeowners Staying Put | False | By Conor Dougherty | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/pro-europeans-britain-election-tactical-voting.html | Pro-E.U. Britons Weigh Tactical Voting as a Way to Be Heard in the Elections | False | By Stephen Castle | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/if-a-pregnant-straphangers-bump-isnt-obvious-maybe-the-button-will-be.html | If a Pregnant Straphangerâˆˆˆˆ´s Bump Isnâˆˆˆˆ´t Obvious, Maybe the Button Will Be | False | By Emma G. Fitzsimmons | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/asia/xi-jinping-one-belt-one-road-china.html | Xi Jinping Positions China at Center of New Economic Order | False | By Jane Perlez and Keith Bradsher | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/cyberattacks-hack-computers-monday.html | Ransomwareâˆˆˆˆ´s Aftershocks Feared as U.S. Warns of Complexity | False | By David E. Sanger, Sewell Chan and Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/vladimir-putin-piano-one-belt-one-road-beijing.html | In Beijing, Vladimir Putin Plays Two Piano Tunes From His Childhood | False | By Ivan Nechepurenko | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/guten-gefilte-jewish-delicacies-beguile-the-german-capital.html | Jewish Delicacies Beguile the German Capital | False | By Lindsay Gellman | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/emmanuel-macron-inauguration-france.html | Emmanuel Macron Is Inaugurated as Franceâˆˆˆˆ´s President | False | By Alissa J. Rubin | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/health/breast-implants-cancer.html | A Shocking Diagnosis: Breast Implants âˆˆˆˆÂ˜Gave Me Cancerâˆˆˆˆ´ | False | By Denise Grady | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/us/politics/jeff-sessions-criminal-sentencing.html | Unity Was Emerging on Sentencing. Then Came Jeff Sessions. | False | By Carl Hulse | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/health/what-you-need-to-know-if-you-have-breast-implants.html | What You Need to Know if You Have Breast Implants | False | By Denise Grady | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/an-artistic-partnership-reunites-in-the-bronx.html | An Artistic Partnership Reunites in the Bronx | False | By David Gonzalez | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/basketball/nba-playoffs-warriors-steve-kerr.html | After Steve Kerrâ€šÃ„Ã´s Halftime Speech, the Warriors Rally Past the Spurs | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/china-one-belt-one-road-us-companies.html | U.S. Firms Want In on Chinaâ€šÃ„Ã´s Global â€šÃ„Ã²One Belt, One Roadâ€šÃ„Ã´ Spending | False | By Keith Bradsher | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/us/politics/fbi-clapper-trump-comey.html | Senators Voice Concerns About Trumpâ€šÃ„Ã´s Threat of Taped Conversations | False | By Jonah Engel Bromwich and Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/baseball/aroldis-chapman-new-york-yankees-injured.html | Aroldis Chapman Is on the Disabled List and May Be Out for a Month | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/media/nbc-thursdays-must-see-tv.html | NBC Hopes to Reclaim Thursdays as â€šÃ„Ã²Must See TVâ€šÃ„Ã´ | False | By John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/media/fall-shows-2017-tv.html | On Network TV, the Gap Between a Hit and a Dud Is Shrinking | False | By John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/media/nbcuniversal-advertising-sales-linda-yaccarino.html | A Network Ad Wrangler Undaunted by Facebook and Google | False | By Sapna Maheshwari | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/media/advertisers-streaming-video-broadcast-tv.html | As Viewers Drift Online, Advertisers Hold Fast to Broadcast TV | False | By John Koblin and Sapna Maheshwari | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/russia-cyberattack-wannacry-ransomware.html | Russia, This Time the Victim of a Cyberattack, Voices Outrage | False | By Andrew E. Kramer | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/new-york-i-voted-sticker-winner-marie-dagata.html | Winner of Vote for â€šÃ„Ã²I Votedâ€šÃ„Ã´ Stickers Is Underground Art | False | By Andy Newman | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/africa/joseph-kony-lords-resistance-army-uganda.html | Ordered to Catch a Warlord, Ugandan Troops Are Accused of Hunting Girls | False | By Zack Baddorf | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/opinion/erdogan-tv-show-turkey.html | What a TV Series Tells Us About Erdoganâ€šÃ„Ã´s Turkey | False | By William Armstrong | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/theater/paula-vogel-to-host-free-playwriting-workshop.html | Paula Vogel to Host Free Playwriting Workshop | False | By Andrew R. Chow | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/movies/pricey-king-arthur-is-a-box-office-pauper.html | Pricey â€šÃ„Ã²King Arthurâ€šÃ„Ã´ Is a Box Office Pauper | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/for-cuomos-free-tuition-plan-lessons-from-tennessee.html | Free Tuition? Tennessee Could Tutor New York | False | By David W. Chen | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/books/rafe-bartholomew-two-and-two-mcsorleys-interview.html | Tell Us 5 Things About Your Book: Rafe Bartholomew on Growing Up at McSorleyâ€šÃ„Ã´s | False | By John Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/arts/music/review-elgars-the-apostles-american-symphony-orchestra-leon-botstein.html | Review: Elgarâ€šÃ„Ã´s â€šÃ„Ã²The Apostlesâ€šÃ„Ã´ Is Rescued From Being Overlooked | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/arts/music/niia-1-robin-hannibal.html | On Niiaâ€šÃ„Ã´s Debut Album, â€šÃ„Ã¹1â€šÃ„Ã´ Soul That Melts and Trip-Hop That Oozes | False | By Jon Caramanica | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/arts/television/review-the-bizarre-case-of-mommy-dead-and-dearest.html | Review: The Bizarre Case of â€šÃ„Ã²Mommy Dead and Dearestâ€šÃ„Ã´ | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/arts/dance/review-justin-pecks-decalogue-pushes-into-new-ballet-forms.html | Review: Justin Peckâ€šÃ„Ã´s â€šÃ„Ã²Decalogueâ€šÃ„Ã´ Pushes Into New Ballet Forms | False | By Alastair Macaulay | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/crosswords/part-of-a-persons-psyche.html | Part of a Personâ€šÃ„Ã´s Psyche | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/vietnam-hackers-foreign-companies.html | Small Countriesâ€šÃ„Ã´ New Weapon Against Goliaths: Hacking | False | By Mike Ives and Paul Mozur | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/new-jersey-school-funding.html | 500 Students in a One-Room School: Fallout of New Jerseyâ€šÃ„Ã´s Funding Woes | False | By Karen Rouse | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/us/confederate-statue-protests-virginia.html | White Nationalists Wield Torches at Confederate Statue Rally | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/us/politics/trump-republican-senators.html | G.O.P. Senators Pull Away From Trump, Alarmed at His Volatility | False | By Jennifer Steinhauer | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/americas/venezuela-collapse-analysis-interpreter.html | How Venezuela Stumbled to the Brink of Collapse | False | By Max Fisher and Amanda Taub | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/treasury-auctions-set-for-the-week-of-may-15.html | Treasury Auctions Set for the Week of May 15 | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-16 | https://www.nytimes.com/2017/05/14/arts/design/venice-notebook-a-feast-at-the-biennale-and-beyond.html | Venice Notebook: Samplers From a Biennale Banquet | False | By Jason Farago | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/us/bears-ears-ryan-zinke.html | Battle Over Bears Ears Heats Up as Trump Rethinks Its Monument Status | False | By Julie Turkewitz | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/hockey/hockey-nhl-winter-olympics.html | Are Olympic Faces for Menâ€šÃ„Â¢s Hockey Without Players From the N.H.L.? | False | By Salim Valji and Julie Robenhymer | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/arts/design/met-museum-fee.html | Would Fees at the Met Deter Visitors? | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/us/retro-report-disease-eradication.html | Chasing Cures for Deadly Scourges, and Getting in Our Own Way | False | By Clyde Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/technology/western-digital-toshiba-semiconductor-nand-flash.html | Toshiba Auction of Chip Unit Is Slowed by Dispute With U.S. Partner | False | By Jonathan Soble | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/us/kris-kobach-voter-fraud.html | Advocate for Tough Voting Rules to Steer Trumpâ€šÃ„Â¢s Elections Commission | False | By Michael Wines and Julie Bosman | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/baseball/new-york-mets-collapse-milwaukee-brewers-jacob-degrom.html | Mets Build a Six-Run Lead, Then Lose by Two | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/africa/ivory-coast-military-mutiny-bouake.html | Ivory Coast Sends Forces to Quash a Violent Military Mutiny | False | By Sean Lyngaas | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/football/yale-lary-detroit-lions-dead-86.html | Yale Lary, a Force on the Detroit Lionsâ€šÃ„Â¢ Title-Winning Teams of the 1950s, Dies at 86 | False | By Richard Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/media/tv-politics-donald-trump-era.html | Politics, It Seems, Has Jolted Even the Idiot Box Awake | False | By Jim Rutenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/metropolitan-diary-a-surreal-experience.html | A Surreal Experience | False | By Annie Laurie Macevitt | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/protesters-hit-moscows-streets-to-fight-mass-renovation-plan.html | Protesters Hit Moscowâ€šÃ„Â¢s Streets to Fight Mass Renovation Plan | False | By Neil MacFarquhar | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/james-blake-arrest-officer-no-trial.html | Police Officer Who Manhandled Tennis Star James Blake Avoids Trial | False | By Ashley Southall | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/ransomware-cyberattack-wannacry-hacking.html | How to Catch Hackers? Old-School Sleuthing, With a Digital Twist | False | By Katrin Bennhold and Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/technology/lyft-waymo-self-driving-cars.html | Lyft and Waymo Reach Deal to Collaborate on Self-Driving Cars | False | By Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/asia/north-korea-missile-nuclear.html | North Korea Says Missile It Tested Can Carry Nuclear Warhead | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/data-on-new-housing-and-google-hosts-its-developers-conference.html | Data on New Housing, and Google Hosts Its Developersâ€šÃ„Â´ Conference | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/winview-a-sports-betting-start-up-raises-12-million.html | WinView, a Sports Betting Start-Up, Raises $12 Million | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/baseball/derek-jeter-new-york-yankees-jersey-retirement.html | Derek Jeter, Out of Pinstripes and in Monument Park, Can Finally Reflect | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/opinion/hoping-to-see-the-real-hillary.html | Hoping to See the â€šÃ„Â'Realâ€šÃ„Â¯ Hillary | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/opinion/politics-from-the-pulpit.html | Politics From the Pulpit | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/opinion/trumps-advisers.html | Trumpâ€šÃ„Â´s Advisers | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/opinion/state-department.html | Deep Disarray at the State Department | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/opinion/what-should-we-do-with-confederate-monuments.html | What Should We Do With Confederate Monuments? | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/golf/players-championship-si-woo-kim.html | Si Woo Kim, 21, Claims the Players Championship | False | By Karen Crouse | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/theater/review-love-genius-and-the-marriage-of-alice-b-toklas-by-gertrude-stein.html | Review: Love, Genius and â€šÃ„Â'The Marriage of Alice B. Toklas by Gertrude Steinâ€šÃ„Â' | False | By Jesse Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/callista-gingrich-vatican-ambassador-pope-francis.html | Trump to Nominate Callista Gingrich as Vatican Ambassador | False | By Jason Horowitz | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/lower-east-side-fire-beth-hamedrash-hagodol-synagogue.html | Fire Damages New Yorkâ€šÃ„Â's Beth Hamedrash Hagodol Synagogue | False | By Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/todayspaper/quotation-of-the-day-they-got-breast-implants-then-a-rare-cancer.html | Quotation of the Day: They Got Breast Implants, Then a Rare Cancer | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/new-york-senators-were-paid-for-others-jobs-that-was-legal-lawyers-argue.html | How Albany Justifies Paying Senators for Othersâ€šÃ„Â' Work | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/baseball/jeter-ceremony-number-retired.html | Derek Jeter Becomes the Yankeesâ€šÃ„Â' Newest Immortal | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/world/middleeast/iran-election-rouhani-khamenei-raisi-economy.html | Iranian Voterâ€šÃ„Â's Plea: Stop Saying â€šÃ„Â'Death to Americaâ€šÃ„Â' | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/sports/baseball/new-york-yankees-houston-astros-double-header.html | Yankees and Astros Split Doubleheader on Derek Jeter Night | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/arts/television/whats-on-tv-monday-decline-and-fall-and-mommy-dead-and-dearest.html | Whatâ€šÃ„Â's on TV Monday: â€šÃ„Â'Decline and Fallâ€šÃ„Â' and â€šÃ„Â'Mommy Dead and Dearestâ€šÃ„Â' | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/sports/what-was-unusual-about-tom-bradys-stolen-super-bowl-jersey-he-got-it-back.html | What Was Unusual About Tom Bradyâ€šÃ„Â's Stolen Super Bowl Jersey? He Got It Back | False | By Ken Belson | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/sports/baseball/terry-collins-new-york-mets-longest-tenure-manager.html | Terry Collins, Soon to Be the Metsâ€šÃ„Â' Longest-Tenured Manager, Still Relishes the Job | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/china-cyberattack-hack-ransomware.html | The Fallout From a Global Cyberattack: â€šÃ„Â'A Battle Weâ€šÃ„Â're Fighting Every Dayâ€šÃ„Â' | False | By Steve Lohr and Liz Alderman | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-04-10 | https://www.nytimes.com/2017/05/15/opinion/heng-on-south-koreas-new-president.html | Heng on South Koreaâ€šÃ„Â's New President | False | | 2017-07-05 | TX 8-481-190 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/campus-carry-state-laws.html | Campus Life: Locked, Loaded and Loopy | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/white-flight.html | The Culprits Behind White Flight | False | By Leah Boustan | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/bank-regulations-liquidity.html | To Spur Small Business, First Free the Banks | False | By Hal S. Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/school-segregation-nyc.html | Confronting Segregation in New York City Schools | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/trump-tax-cuts-deficit.html | The Priming of Mr. Donald Trump | False | By Paul Krugman | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/gsa-trump-hotel-washington-dc.html | G.S.A. â€šÃ„Â's Revolving Door at a Trump Hotel | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/trumps-madness-invites-mutiny.html | Trumpâ€šÃ„Â's Madness Invites Mutiny | False | By Charles M. Blow | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/why-czeslaw-milosz-still-matters.html | Why Czeslaw Milosz Still Matters | False | By Andrzej Franaszek | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/when-does-political-gerrymandering-cross-a-constitutional-line.html | When Does Political Gerrymandering Cross a Constitutional Line? | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/us/politics/black-democrats-governor-races-2018.html | Young Black Democrats, Eager to Lead From the Left, Eye Runs in 2018 | False | By Alexander Burns | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-21 | https://www.nytimes.com/2017/05/15/travel/europe-security-practices-recent-attacks.html | Europe Beckons, but Security Consultants Urge: Be Prepared | False | By Elaine Glusac | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/cuomo-deblasio-mta-subway.html | As Subway Riders Fume, City and State Leaders Are Mostly Mum | False | By Emma G. Fitzsimmons and J. David Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/bronx-gang-violence-murders.html | As Nationwide Gangs Fracture, Bullets Fly in New York | False | By Benjamin Mueller, Noah Remnick and Al Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/dealbook/lyft-waymo-uber.html | Morning Agenda: Lyft and Waymo Team Up | False | By Sei Chong | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-21 | https://www.nytimes.com/2017/05/15/t-magazine/william-friedkin-marcel-proust.html | In the Footsteps of Marcel Proust | False | By William Friedkin | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/well/live/strategies-to-navigate-the-emergency-room.html | Strategies to Navigate the Emergency Room | False | By Jane E. Brody | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-21 | https://www.nytimes.com/2017/05/15/books/review/norse-mythology-neil-gaiman-audio.html | The Story of Thor, in the Voice of Neil Gaiman | False | By Lidia Yuknavitch | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/energy-environment/saudi-arabia-russia-opec-oil.html | As Their Clout Wanes, Saudi Arabia and Russia Extend Oil Production Cuts | False | By Stanley Reed | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/rodrigo-duterte-philippines-impeachment.html | Philippines Kills Impeachment Complaint Against Rodrigo Duterte | False | By Felipe Villamor | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/europe/france-emmanuel-macron-edouard-philippe.html | Macron and Merkel Meet, Pledging to Save European Unity | False | By Alison Smale | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/fashion/france-brigitte-macron-louis-vuitton.html | Brigitte Macron Inaugurates a New Look for France | False | By Vanessa Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/china-ransomware-wannacry-hacking.html | China, Addicted to Bootleg Software, Reels From Ransomware Attack | False | By Paul Mozur | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/music/u2-joshua-tree-30th-anniversary-tour-review.html | Review: U2 Revisits â€šÃ„Ã²The Joshua Treeâ€šÃ„Ã´ in the Here and Now | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/the-looming-threat-of-yellow-fever.html | The Looming Threat of Yellow Fever | False | By Seth Berkley | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/voter-id-laws-supreme-court-north-carolina.html | Strict North Carolina Voter ID Law Thwarted After Supreme Court Rejects Case | False | By Adam Liptak and Michael Wines | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/science/invasive-species-north-america-europe.html | Invaders From the New World | False | By C. Claiborne Ray | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/science/honeybees-grooming-video.html | Why Honeybees Are Good at Grooming (Itâ€šÃ„Ã´s All in the Hair) | False | By James Gorman | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/europe/horst-mahler-germany-hungary.html | Horst Mahler, German Holocaust Denier, Is Arrested in Hungary | False | By Sewell Chan | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/middleeast/iran-presidential-race.html | Tehran Mayor Quits Race for Iran Presidency | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/tattoo-artist-kalinga-buscalan.html | At 100 or So, She Keeps a Philippine Tattoo Tradition Alive | False | By Aurora Almendral | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/dealbook/aig-brian-duperreault-ceo.html | â€šÃ„Ã²I Am Here to Grow A.I.G.,â€šÃ„Ã´ Its New C.E.O., Brian Duperreault, Pledges | False | By Chad Bray | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/science/brenda-milner-brain-cognitive-neuroscience.html | Brenda Milner, Eminent Brain Scientist, Is â€šÃ„Ã²Still Nosyâ€šÃ„Ã´ at 98 | False | By Benedict Carey | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/barron-trump-st-andrews-episcopal.html | Trumpâ€šÃ„Ã´s Youngest Son to Attend Maryland Prep School | False | By Erica L. Green and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/technology/uber-self-driving-lawsuit-waymo.html | Uber Engineer Barred From Work on Key Self-Driving Technology, Judge Says | False | By Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/a-qualified-candidate-for-head-of-the-who.html | A Qualified Candidate for Head of the W.H.O. | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/extremists-in-german-uniform.html | Extremists in German Uniform | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/food-canal-street-market.html | Food Stalls Finally Arrive at Canal Street Market | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/music/metropolitan-opera-attendance-slightly-better-still-bad.html | Metropolitan Opera Attendance: Slightly Better, Still Bad | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-15 | 2017-05-21 | https://www.nytimes.com/2017/05/15/books/review/vanishing-american-adult-ben-sasse.html | To Make America Great Again, Give Your Kids Chores | False | By Jennifer Szalai | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/movies/orson-welles-documentary-morgan-neville-netflix-the-other-side-of-the-wind.html | A Morgan Neville Documentary Will Put an Unfinished Welles Film in Context | False | By Cara Buckley | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/shiso-soy-sauce-japan.html | When the Seasoning Is as Important as the Sushi | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/health/tsunami-japan-cambodia-iodine-defiency.html | How a Tsunami in Japan Endangered Children in Cambodia | False | By Donald G. McNeil Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/375-fries-french-fry-lower-east-side.html | For Cooking Fries, New Shop Says Three Times Is the Charm | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/soccer/ny-red-bulls-la-galaxy-mls.html | A Showcase Match Falls Flat as Two M.L.S. Linchpins Search for Answers | False | By Jack Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/dinner-eat-offbeat-new-york-theater-workshop.html | Dinner and Two Plays at the New York Theater Workshop | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/media/mika-joe-kellyanne-conway.html | â€˜Morning Joeâ€™ Hosts: Conway Said She Needed a Shower After Speaking for Trump | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/basketball/nba-draft-lottery.html | N.B.A. Draft Lottery 2017: Boston Celtics Have Best Chance for Top Pick | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/dance/chuck-davis-dead.html | Chuck Davis, Who Brought African Dance Traditions to America, Dies at 80 | False | By Margalit Fox | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/harlem-food-tour-marcus-samuelsson-detour-app.html | Stroll Through Harlem With Marcus Samuelsson | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/technology/personaltech/getting-google-cards-to-load-again.html | Getting Google Cards to Load Again | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/campbell-apartment-grand-central-terminal-bar.html | Return of the Campbell, an Ornate Grand Central Bar | False | By Robert Simonson | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/technology/daily-report-a-global-attack-hits-the-internet-again.html | Daily Report: A Global Attack Hits the Internet. Again. | False | By Jim Kerstetter | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/service-to-both-al-qaeda-and-us-and-a-fate-hanging-in-the-balance.html | Service to Both Al Qaeda and U.S., With Fate Hanging in the Balance | False | By Adam Goldman | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/health/immune-system-drugs-monoclonal-antibodies.html | When the Immune System Thwarts Lifesaving Drugs | False | By Gina Kolata | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/tennis/maria-sharapova-wild-card-wimbledon-qualifying.html | Sharapova, Foot in Door at Wimbledon, Awaits Approval to Play French Open | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/europe/milos-zeman-journalists.html | Czech Leaderâ€™s Call to â€˜Liquidateâ€™ Journalists Was a Joke, His Office Says | False | By Hana de Goeij | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/powers-boothe-dead.html | Powers Boothe, Actor Known for â€˜Deadwoodâ€™ and Other Dark Roles, Dies at 68 | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/dance/nyu-center-for-ballet-and-the-arts-announces-ballet-fellowships.html | Erasing Stravinsky and Rethinking â€˜The Nutcrackerâ€™: N.Y.U. Announces Ballet Fellowships | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/middleeast/syria-assad-prison-crematory.html | Syrian Crematory Is Hiding Mass Killings of Prisoners, U.S. Says | False | By Gardiner Harris, Anne Barnard and Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/your-money/want-to-be-creative-on-purpose-schedule-it.html | Want to Be Creative on Purpose? Schedule It | False | By Carl Richards | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/twin-peaks-cherry-pie-recipe.html | Another â€˜Twin Peaksâ€™ Puzzle: How to Make That Cherry Pie | False | By Sara Bonisteel | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/all-about-bitcoin-the-mysterious-digital-currency.html | What Is Bitcoin? All About the Mysterious Digital Currency | False | By Nathaniel Popper | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/medicaid-senate-compromise.html | Medicaid Expansion, Reversed by House, Is Back on Table in Senate | False | By Robert Pear | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/tips-to-keep-your-bag-from-taking-a-trip-without-you.html | Tips to Keep Your Bag From Taking a Trip Without You | False | By Martha C. White | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/investing-in-tech-to-tackle-an-awful-annoyance-lost-luggage.html | Investing in Tech to Tackle an Awful Annoyance: Lost Luggage | False | By Martha C. White | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/math-counts-national-competition.html | Math Champion Wins With Answer About Pecking Chicks | False | By Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/more-troops-to-afghanistan.html | More Troops to Afghanistan? | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/dealbook/goldman-sachs-sees-big-potential-for-fintech-in-brazil.html | Goldman Sachs Sees Big Potential for Fintech in Brazil | False | By Vinod Sreeharsha | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/calling-for-the-gop-to-stand-up-to-trump.html | Calling for the G.O.P. to Stand Up to Trump | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/technology/web-defenders-detect-russian-hand-in-iranians-hacking-attempt.html | Web Defenders Detect Russian Hand in Iraniansâ€šÃ„Â´ Hacking Attempt | False | By Nicole Perlroth | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/fashion/elie-saab-boutique-madison-avenue-manhattan.html | Whatâ€šÃ„Â´s the Occasion? Time to Visit Elie Saab | False | By Katherine Bernard | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/embracing-rehabilitation.html | Embracing Rehabilitation | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/american-vistas-tributes-to-awe.html | American Vistas, â€šÃ„Â´Tributes to Aweâ€šÃ„Â´ | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/dealbook/why-people-persist-in-risky-trading.html | Why People Persist in Risky Trading | False | By Peter J. Henning | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/music/logic-everybody-billboard-chart-debut.html | Logic Edges Out Chris Stapleton on Billboard Album Chart | False | By Ben Sisario | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/nevada-speed-limit.html | Crossing Nevada? With New Speed Limit, One Part May Be Just a Blur | False | By Richard Pâ€šÃ‚Crez-Peâ€šÃ±a | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/tennis/roger-federer-french-open.html | Roger Federer Decides to Skip the French Open | False | By Christopher Clarey | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/television/conan-obrien-joke-theft-allegations.html | Conan Oâ€šÃ„Â´Brien to Face Joke-Theft Allegations in Court | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/europe/dutch-fertility-doctor-swapped-donors-sperm-with-his-lawsuit-claims.html | Dutch Fertility Doctor Swapped Donorsâ€šÃ„Â´ Sperm With His, Lawsuit Claims | False | By Christopher F. Schuetze | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/afghanistan-children-explosion.html | Children Playing, Then a Blast: Mortar Round From an Earlier Afghan Battle Kills 5 | False | By Mujib Mashal and Fahim Abed | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/processed-wines-dont-drink-them.html | Letâ€šÃ„Â´s Be Clear: Bad Wines Are Bad Wines, Period | False | By Eric Asimov | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/europe/theresa-may-borrowing-from-labour-vows-to-extend-protections-for-workers.html | Theresa May, Borrowing from Labour, Vows to Extend Protections for Workers | False | By Stephen Castle | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/africa/joseph-kony-mission-ends.html | A Mission to Capture or Kill Joseph Kony Ends, Without Capturing or Killing | False | By Helene Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/south-street-seaport-district-nyc-guest-chefs-dinner.html | Seaport Lures Guest Chefs for Dinner Series | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/dealbook/thermo-fisher-tests-a-deal-in-drug-production.html | Thermo Fisher Tests a Deal in Drug Production | False | By Robert Cyran | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/well/eat/red-meat-increases-risk-of-dying-from-8-diseases.html | Red Meat Increases Risk of Dying From 8 Diseases | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/health/pesticides-epa-chlorpyrifos-scott-pruitt.html | A Strong Case Against a Pesticide Does Not Faze E.P.A. Under Trump | False | By Roni Caryn Rabin | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/technology/personaltech/heres-how-to-protect-yourself-from-ransomware-attacks.html | How to Protect Yourself From Ransomware Attacks | False | By Brian X. Chen | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/india-rape-abortion.html | Indian Girl, 10, Was Raped Repeatedly. Now She May Have to Give Birth. | False | By Hari Kumar | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/baruch-college-hazing-death-pi-delta-psi.html | 4 Plead Guilty in Baruch College Studentâ€šÃ„Â´s Hazing Death | False | By Rick Rojas | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/media/nbc-woos-advertisers-with-megyn-kelly-the-new-morning-anchor.html | NBC Woos Advertisers With Megyn Kelly, the New Morning Anchor | False | By John Koblin, Michael M. Grynbaum and Sapna Maheshwari | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/music/review-brooklyn-youth-chorus-silent-voices-bam.html | Review: Brooklyn Youth Chorus Explores Issues Facing Its Members | False | By Corinna da Fonseca-Wollheim | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/jet-crashes-while-trying-to-land-at-teterboro-airport-in-new-jersey.html | 2 Killed as Jet Crashes While Landing at Teterboro Airport in New Jersey | False | By Marc Santora | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-21 | https://www.nytimes.com/2017/05/15/t-magazine/fashion/summer-boots.html | 8 Candy-Colored Summer Boots | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/trump-travel-ban-appeals-court.html | 3 Judges Weigh Trumpâ€šÃ„Ã´s Revised Travel Ban, but Keep Their Poker Faces | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-21 | https://www.nytimes.com/2017/05/15/t-magazine/fashion/jed-krascella-knits-sweaters.html | Brand to Know: a New York-Based Line of Knits With a Global Influence | False | By Merrell Hambleton | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/europe/austria-freedom-party.html | Shaky Coalition in Austria May Give Far-Right Party an Opening | False | By Melissa Eddy | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/music/review-decades-later-a-classic-concert-gets-a-redo.html | Review: Decades Later, a Classic Concert Gets a Redo | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/theater/she-review-jinah-parker.html | Review: â€šÃ„Ã²Sheâ€šÃ„Ã´ Brings Stories of Sexual Violence to the Stage | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/dance/no-more-gang-rape-scenes-in-ballets-please.html | No More Gang Rape Scenes in Ballets, Please | False | By Siobhan Burke | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/science/under-fire-climate-scientists-unite-with-lawyers-to-fight-back.html | Under Fire, Climate Scientists Unite With Lawyers to Fight Back | False | By John Schwartz | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/theater/terrence-mcnally-and-carmen-jones-classic-stage-companys-new-season.html | Terrence McNally and â€šÃ„Ã²Carmen Jonesâ€šÃ„Ã´: Classic Stage Companyâ€šÃ„Ã´s New Season | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/dealbook/a-whistle-blower-tells-of-health-insurers-billing-medicare.html | A Whistle-Blower Tells of Health Insurers Billing Medicare | False | By Mary Williams Walsh | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/middleeast/trump-yemen-saudi-arabia.html | Trump, About to Visit Saudi Arabia, Is Urged to Help Yemen | False | By Nick Cumming-Bruce | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/trump-russia-classified-information-isis.html | Trump Revealed Highly Classified Intelligence to Russia, in Break With Ally, Officials Say | False | By Matthew Rosenberg and Eric Schmitt | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/trump-gag-rule-abortion.html | Trump to Expand Funding Ban Tied to Abortion Overseas | False | By Gardiner Harris and Somini Sengupta | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/books/review-theres-mystery-there-maurice-sendak-jonathan-cott.html | Digging to the Roots of Maurice Sendakâ€šÃ„Ã´s Vision | False | By Michiko Kakutani | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/kashmir-jammu-india-pakistan-beheadings.html | Beheadings and Vengance: A Cycle of Killing on a Border in Kashmir | False | By Hari Kumar and Ellen Barry | 2017-08-24 | TX 8-481-152 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/baseball/steve-palermo-umpire-major-league-baseball-dies-age-67.html | Steve Palermo, Umpire Whose Career Was Ended by a Bullet, Dies at 67 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-22 | https://www.nytimes.com/2017/05/15/nyregion/metropolitan-diary-shell-take-snackhattan.html | Sheâ€šÃ„Ã´ll Take Snackhattan | False | By Jennifer Suzukawa-Tseng | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/tulsa-officer-shooting.html | Tulsa Officer Cites Her Training in Testimony About Fatal Shooting | False | By Lucia Walinchus | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/archbishop-thomas-v-daily-of-brooklyn-dead.html | Thomas V. Daily, Bishop With Legacy Tarnished by Response to Abuse, Dies at 89 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/trump-voter-fraud-commission.html | Trumpâ€šÃ„Ã´s Fraudulent Voter-Fraud Commission | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/technology/cyberattack-microsoft-software-responsibility.html | In Ransomware Attack, Where Does Microsoftâ€šÃ„Ã´s Responsibility Lie? | False | By Nick Wingfield | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/muslim-police-officer-combat-vet-and-detained-without-explanation.html | Police Officer, Combat Veteran, Muslim and J.F.K. Detainee | False | By Nicholas Kulish | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/avocado-toast-millennials.html | Fact-Checking a Mogulâ€šÃ„Ã´s Claims About Avocado Toast, Millennials and Home Buying | False | By Linda Qiu and Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/charlottesville-confederate-demonstration.html | â€šÃ„Ã²We Have to Repudiate Itâ€šÃ„Ã´: A City Confronts White Nationalist Protests | False | By Jess Bidgood | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/hockey/nhl-playoffs-injuries-erik-karlsson-alex-ovechkin.html | On the N.H.L.â€šÃ„Ã´s Playoff Ice, Injuries Are Risen Above | False | By Andrew Knoll | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/dealbook/andrew-ross-sorkin-jeff-bezos-amazon.html | 20 Years On, Amazon and Jeff Bezos Prove Naysayers Wrong | False | By Andrew Ross Sorkin | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/north-korea-missiles.html | North Korea Missile Test Appears to Tiptoe Over a U.S. Tripwire | False | By William J. Broad and David E. Sanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/harlem-principal-is-out-after-a-yearlong-civil-war-at-an-elementary-school.html | East Harlem Elementary Principal Is Out After a Yearlong Fight | False | By Kate Taylor | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/alabama-senate-republican-primary-luther-strange.html | In One-Party Alabama, Senate Primary Sinks Into â€šÃ„Â³Swampâ€šÃ„Â´ | False | By Alan Blinder and Jonathan Martin | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/trump-classified-data.html | When the World Is Led by a Child | False | By David Brooks | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/hillary-clinton-onward-together.html | Hillary Clinton Starts Onward Together, a New Political Group | False | By Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/basketball/golden-state-warriors-zaza-pachulia-san-antonio-spurs.html | Warriorsâ€šÃ„Â´ Zaza Pachulia Draws Spursâ€šÃ„Â´ Ire Over Key Play | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/nsa-hacking-shadow-brokers.html | In Computer Attacks, Clues Point to Frequent Culprit: North Korea | False | By Nicole Perlroth and David E. Sanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/legality-stipends-new-york-state-senators.html | Parties Tussle Over Legality of Stipends Given to New York Senators | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/middleeast/emirati-prince-trump.html | Before Trumpâ€šÃ„Â´s Visit to Israel, Small Issues Prove Thorniest | False | By Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/americas/mexico-journalist-javier-valdez-killed-sinaloa.html | Gunmen Kill Prominent Mexican Journalist Who Covered Drug Cartels | False | By Paulina Villegas and Elisabeth Malkin | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/todayspaper/quotation-of-the-day-in-computer-attacks-clues-point-to-frequent-culprit-north-korea.html | Quotation of the Day: In Computer Attacks, Clues Point to Frequent Culprit: North Korea | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/media/brad-grey-former-chairman-of-paramount-pictures-dies-at-59.html | Brad Grey, Former Chairman of Paramount Pictures, Dies at 59 | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/crosswords/get-dog-tired.html | Get Dog-Tired | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/theater/venus-review.html | Review: â€šÃ„Â²Venusâ€šÃ„Â´ Recalls a Womanâ€šÃ„Â´s Fortune, and Her Ruin | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/health/texas-medicaid-planned-parenthood.html | Texas Seeks Medicaid Money It Gave Up Over Planned Parenthood Ban | False | By Abby Goodnough | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/brancusi-head-christies-picasso.html | After Heavy Bidding, a Brancusi Head Sells for $57.4 Million at Christieâ€šÃ„Â´s | False | By Scott Reyburn and Robin Pogrebin | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/trump-classified-secrets.html | How Government Secrets Are Declassified and Disclosed | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/de-blasio-raises-more-than-gop-challenger-for-the-first-time.html | De Blasio Raises More Than G.O.P. Challenger for the First Time | False | By J. David Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/baseball/asdrubal-cabrera-thumb-injury-new-york-mets.html | Asdrubal Cabreraâ€šÃ„Â´s Thumb Injury Is a Lingering Problem for the Mets | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-18 | https://www.nytimes.com/2017/05/16/fashion/jamie-wolfond-good-thing-home-design.html | This Designer Turns Everyday Objects Into a â€šÃ„Â²Good Thingâ€šÃ„Â´ | False | By Tim McKeough | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/business/dealbook/best-paid-hedge-fund-managers.html | Hedge Fund Managers Donâ€šÃ„Â´t Always Beat the Market, but They Still Make Billions | False | By Alexandra Stevenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/isis-ramadan-tv-drama.html | Arab TV Series Dramatizes Life Under ISIS | False | By Ben Hubbard | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/arts/television/whats-on-tv-tuesday-tracy-morgan-and-morgan-freeman.html | Whatâ€šÃ„Â´s on TV Tuesday: Tracy Morgan and Morgan Freeman | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/australia/refugee-manus-island-papua-new-guinea.html | Australian Refugee Camp on Manus Island Is Closing, Detainees Say | False | By Jacqueline Williams | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/right-and-left-react-to-trumps-sharing-classified-information-with-russia-and-more.html | Right and Left React to Trumpâ€šÃ„Ã´s Sharing Classified Information With Russia, and More | False | By Anna Dubenko | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/opinion/noncompete-agreements-workers.html | Agreements That Lock Up Workers, Legally | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/opinion/how-trump-hurts-the-spying-business.html | How Trump Hurts the Spying Business | False | By David S. Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/opinion/moscow-protest-housing-resettlement.html | Muscovites Fight for a Slum of Their Own | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/opinion/democrats-working-class-votes.html | How Democrats Can Get Their Mojo Back | False | By David Leonhardt | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/merkel-macron-euro-france-europe-roger-cohen.html | A New Yalta and the Revival of Europe | False | By Roger Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/hyundai-south-korea-whistle-blower-recall.html | Hyundai Whistle-Blower, in Rarity for South Korea, Prompts Recall | False | By Jeyup S. Kwaak | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/should-students-get-grades-13-and-14-free-of-charge.html | Should Students Get â€šÃ„Ã²Grades 13 and 14â€šÃ„Ã´ Free of Charge? | False | By Gary Rivlin | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/the-genetics-of-pooched-out-pooches.html | The Genetics of Pooched-Out Pooches | False | By Roxanne Khamsi | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/new-sentences-from-veep-season-6-episode-2.html | New Sentences: From â€šÃ„Ã²Veep,â€šÃ„Ã´ Season 6, Episode 2 | False | By Nitsuh Abebe | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/from-wells-fargo-to-fyre-festival-the-scam-economy-is-entering-its-baroque-phase.html | From Wells Fargo to Fyre Festival, the Scam Economy Is Entering Its Baroque Phase | False | By Carina Chocano | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/what-animals-taught-me-about-being-human.html | What Animals Taught Me About Being Human | False | By Helen Macdonald | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/the-mystery-of-the-wasting-house-cats.html | The Mystery of the Wasting House-Cats | False | By Emily Anthes | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/books/review/hourglass-time-memory-marriage-dani-shapiro.html | For Better, for Worse: Three Memoirs Report From Marriage Country | False | By Heather Havrilesky | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/tehran-city-council-elections.html | Risking 60 Lashes, Iranian Runs for Office So He Can Walk a Dog | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/travel/europe-adriatic-seafood-feast-italian-coast.html | An Adriatic Feast on the Italian Coast | False | By Robert Draper | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/puerto-rico-statehood.html | Amid Puerto Ricoâ€šÃ„Ã´s Fiscal Ruins, a New Push for Statehood | False | By Richard Fausset | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/travel/carl-linnaeus-swedish-botanist-in-lapland.html | A Botanist in Swedish Lapland | False | By James Prosek | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/travel/dubrovnik-to-london-european-hotels-water-views.html | From Dubrovnik to London, 9 European Hotels With Water Views | False | By Elaine Glusac | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/dealbook/hedge-funds-amazon-bezos.html | Morning Agenda: Big Pay for Hedge Fund Chiefs Despite a Rough Year | False | By Sei Chong | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/speak-up-for-europe-and-win.html | Speak Up for Europe and Win | False | By Guy Verhofstadt | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/us-hate-crime-law-transgender-murder.html | U.S. Hate Crime Law Punishes Transgender Womanâ€šÃ„Ã´s Killer, in a First | False | By Liam Stack | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/economy/europe-trade-singapore-ecj.html | Ruling on E.U. Trade Deals Retains a Hurdle for â€šÃ„Ã²Brexitâ€šÃ„Ã´ Talks | False | By Prashant S. Rao | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/books/review/the-leavers-by-lisa-ko.html | Migration, a Makeshift Family, and Then a Disappearance | False | By Gish Jen | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/trump-intelligence-russia-classified.html | Trump Defends Sharing Information on ISIS Threat With Russia | False | By Peter Baker and Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/technology/facebook-privacy-france-netherlands.html | Facebook Gets Slap on the Wrist From 2 European Privacy Regulators | False | By Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/sports/basketball/celtics-wizards-game-7-nba-finals.html | After a Grueling Series, Underdog Celtics Gird for Rested Cavaliers | False | By Peter May | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/asia/thailand-facebook-king-crop-top.html | Thailand Warns Facebook After Video Seems to Show King in Crop Top | False | By Mike Ives and Paul Mozur | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/dealbook/movers-jpmorgan-ecj-skybridge.html | Movers: JPMorganâ€šÃ„Â¢s Annual Meeting, a Court Ruling, and Vodafone Earnings | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/theater/idina-menzel-to-return-to-the-stage-in-an-off-broadway-play.html | Idina Menzel to Return to the Stage in an Off Broadway Play | False | By Michael Paulson | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/asia/us-south-korea-north-korea-nuclear.html | â€šÃ„Â²You Either Support North Korea or You Support Us,â€šÃ„Â´ U.S. Envoy Says | False | By Somini Sengupta and Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/media/fox-upfronts-chat.html | As Fox Pitches Sports to Advertisers, Specter of News Scandal Lingers | False | By John Koblin, Michael M. Grynbaum and Sapna Maheshwari | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/books/review/in-between-days-a-memoir-teva-harrison.html | Writers Recount Stories of Grief and Joy in Illustrated Panels | False | By Anya Ulinich | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/syria-negotiations-prison-crematory.html | Syria Denies Burning Bodies of Political Prisoners | False | By Anne Barnard | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/asia/myanmar-women-violence-law.html | As Myanmar Democratizes, Womenâ€šÃ„Â¢s Rights Lag Behind | False | By Mike Ives | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/nyregion/ayodele-casel-tap-storyteller-lets-her-feet-do-the-talking.html | Ayodele Casel, Tap Storyteller, Lets Her Feet Do the Talking | False | By Vincent M. Mallozzi | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/dealbook/after-leaving-google-bill-maris-is-set-to-open-new-fund.html | After Leaving Google, Bill Maris Is Set to Open New Fund | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/arts/television/bill-cosby-says-he-will-not-testify-at-his-criminal-trial.html | Bill Cosby Says He Will Not Testify at His Criminal Trial | False | By Graham Bowley | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/republican-senate-mcconnell-white-house.html | Democrats Escalate Calls for Trump Inquiry, With Republicans More Reserved | False | By Jennifer Steinhauer and Emmarie Huetteman | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-23 | https://www.nytimes.com/2017/05/16/well/live/steroid-shots-do-little-for-knee-pain-of-arthritis.html | Steroid Shots Do Little for Knee Pain of Arthritis | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-14 | https://www.nytimes.com/2017/05/16/travel/how-to-keep-your-valuables-safe-on-vacation.html | How to Keep Your Valuables Safe on Vacation | False | By Shivani Vora | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/hastings-on-hudson-film-crews.html | For a Village in Demand, Itâ€šÃ„Â¢s Lights, Camera, Inconvenience | False | By Rick Rojas | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/asia/india-abortion.html | India Allows Abortion for 10-Year-Old Rape Victim | False | By Hari Kumar | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/arts/television/david-letterman-mark-twain-prize-for-american-humor.html | David Letterman Wins Mark Twain Prize for American Humor | False | By Dave Itzkoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-23 | https://www.nytimes.com/2017/05/16/well/eat/yogurt-may-be-good-for-the-bones.html | Yogurt May Be Good for the Bones | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/erdogan-turkey-trump.html | Trump Praises Erdogan as Ally in Terrorism Fight, Brushing Aside Tensions | False | By Julie Hirschfeld Davis and Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/what-you-need-to-know-a-plan-to-improve-new-yorks-subways.html | Frustrated by Subway Delays? How the M.T.A. Plans to Improve Commutes | False | By Emma G. Fitzsimmons | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-18 | https://www.nytimes.com/2017/05/16/technology/personaltech/use-phone-as-digital-magnifying-glass.html | Use Your Phone as a Digital Magnifying Glass | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/trump-hotel-projection.html | â€šÃ„Â²Pay Trump Bribes Hereâ€šÃ„Â´ Projected on Trump Hotel in Washington | False | By Christopher Mele and Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/technology/daily-report-looking-for-someone-to-blame-in-theransomware-attack.html | Daily Report: Looking for Someone to Blame in the Ransomware Attack | False | By Jim Kerstetter | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/t-magazine/art/philip-guston-venice.html | An Iconic American Painter, Re-examined Through Poetry | False | By Kat Herriman | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-18 | https://www.nytimes.com/2017/05/16/fashion/fishbowl-midtown-lounge-night-life.html | Pinball and Other Games at Fishbowl, a New Midtown Lounge | False | By Jeremy Allen | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/t-magazine/travel/seaweed-scotland.html | Scotlandâ€šÃ„Â¢s Love Affair With Seaweed | False | By Annalena Mcafee | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/dining/grocery-book-michael-ruhlman-supermarket-shopping.html | Whatâ€šÃ„Ã´s New in the Supermarket? A Lot, and Not All of It Good | False | By Stephanie Strom | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/trump-leak-tattlers.html | Trumpâ€šÃ„Ã´s Leaky Fate | False | By Frank Bruni | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/arts/television/review-downward-dog-abc.html | Review: â€šÃ„Ã²Downward Dogâ€šÃ„Ã´ Talks but Sure Is Hard on the Ears | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/movies/jimmy-kimmel-return-oscars-host-2018.html | Jimmy Kimmel Will Return as Oscars Host | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-18 | https://www.nytimes.com/2017/05/16/fashion/pippa-middleton-wedding-guide.html | The Not-Quite-Royal Wedding: A Guide to Pippa Middletonâ€šÃ„Ã´s Big Day | False | By Elizabeth Paton | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/dining/pig-bleecker-review-greenwich-village.html | Pork Is Only the Starting Point at Pig Bleecker | False | By Pete Wells | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/stifling-debate-on-catalonia.html | Stifling Debate on Catalonia | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/sports/hockey/nhl-playoffs-penguins-senators.html | Only Two Goals in Two Games, but Penguins Say the Chances Are There | False | By Chris Adamski | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/israel-trump-classified-intelligence-russia.html | Israel Said to Be Source of Secret Intelligence Trump Gave to Russians | False | By Adam Goldman, Eric Schmitt and Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/sports/tennis/maria-sharapova-french-open-wild-card.html | Maria Sharapova Is Denied a Wild-Card Spot in the French Open | False | By Christopher Clarey | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-19 | https://www.nytimes.com/2017/05/16/arts/design/edward-steichen-photographs-to-auction.html | Trove of Forgotten Steichen Photos Heads for Auction | False | By Eve M. Kahn | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/media/kellyanne-conway-joe-mika.html | Kellyanne Conway Denies â€šÃ„Ã²Morning Joeâ€šÃ„Ã´ Claims of Secret Disloyalty to Trump | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/movies/why-the-netflix-cannes-clash-couldnt-be-avoided.html | Why the Netflix-Cannes Clash Couldnâ€šÃ„Ã´t Be Avoided | False | By Rachel Donadio | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/europe/ian-brady-dead-moors-murderer.html | Ian Brady, Unrepentant Killer of British Children, Dies at 79 | False | By Alan Cowell | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/dealbook/valueact-hedge-fund-succession.html | On Succession, ValueAct Hedge Fund Practices What It Preaches | False | By Tom Buerkle | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/white-house-staff.html | At a Besieged White House, Tempers Flare and Confusion Swirls | False | By Glenn Thrush and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/realestate/under-armour-preakness-kevin-plank-sagamore-port-covington.html | Remaking Baltimoreâ€šÃ„Ã´s Waterfront, With a Splash of Whiskey | False | By Melissa Hoppert | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/canada/a-canadian-town-wanted-a-transit-system-it-hired-uber.html | A Canadian Town Wanted a Transit System. It Hired Uber. | False | By Craig S. Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/arts/television/designated-survivor-finale.html | â€šÃ„Ã²Designated Survivorâ€šÃ„Ã´ Pivots From Thriller to Political Mirror | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/europe/britains-labour-party-pledges-broad-tax-increases-to-pay-for-new-benefits.html | U.K.â€šÃ„Ã´s Labour Party Pledges Broad Tax Increases to Pay for New Benefits | False | By Stephen Castle | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/dining/modern-mexican-food-steps-into-the-spotlight.html | â€šÃ„Ã²Modern Mexicanâ€šÃ„Ã´ Steps Into the Spotlight | False | By Julia Moskin | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/asia/north-korea-cyber-sleeper-cells-ransomware.html | Focus Turns to North Korea Sleeper Cells as Possible Culprits in Cyberattack | False | By Choe Sang-Hun, Paul Mozur, Nicole Perlroth and David E. Sanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/dining/kitchen-21-housing-several-restaurants-opens-in-brooklyn.html | Kitchen 21, Housing Several Restaurants, Opens in Brooklyn | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/australia/henderson-island-plastic-debris-south-pacific.html | A Remote Pacific Island Awash in Tons of Trash | False | By Austin Ramzy | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/arts/dance/getting-down-with-shelby-shellz-suzie-q-felton-the-lady-professor-of-flexing.html | Shelby Shellz Suzie Q Felton, the â€šÃ„Ã²Lady Professorâ€šÃ„Ã´ of Flexing | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/donald-trump-and-the-spilled-secrets.html | Donald Trump and the Spilled Secrets | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/why-white-house-press-briefings-must-continue.html | Why White House Press Briefings Must Continue | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/would-you-give-a-stranger-an-opioid-antidote.html | Would You Give a Stranger an Opioid Antidote? | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/free-advice-to-trump-aides-quit-while-you-can.html | Free Advice to Trump Aides: Quit While You Can | False | By Michelle Goldberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/john-cornyn-fbi.html | John Cornyn Takes Himself Out of Running to Lead the F.B.I. | False | By Jennifer Steinhauer | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-06-04 | https://www.nytimes.com/2017/05/16/books/review/testimony-scott-turow.html | Scott Turowâ€šÃ„Â´s New Thriller Investigates a Massacre in Bosnia | False | By Ben Macintyre | 2017-12-01 | TX 8-519-959 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/trump-impeachment-classified-information.html | Did Donald Trump Violate His Oath of Office? | False | By Susan Hennessey | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/arts/television/tituss-burgess-the-first-time-i-had-to-parent-my-mom.html | Tituss Burgess: The First Time I Had to Parent My Mom | False | By Tituss Burgess | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/arts/dance/review-koma-danspace-ghost-festival-francois-chaignaud-cecilia-bengolea-sylphides-dia-beacon.html | Reviews: Summoning Spirits and Dancing in Latex Body Bags | False | By Siobhan Burke | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/jayson-negron-police-shooting.html | Video of Teenagerâ€šÃ„Â´s Fatal Shooting May Contradict Initial Police Account | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/james-comey-trump-flynn-russia-investigation.html | Comey Memo Says Trump Asked Him to End Flynn Investigation | False | By Michael S. Schmidt | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/white-house-fence-jumper-secret-service.html | Woman Is Caught Trying to Scale White House Fence, Officials Say | False | By Nicholas Fandos | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/books/review-shake-it-up-music-anthology-jonathan-lethem-kevin-dettmar.html | â€šÃ„Â²Shake It Upâ€šÃ„Â´ Aims to Put Rock Writing in the Pantheon | False | By Dwight Garner | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/arts/music/jazzmeia-horn-dizzys-club-a-social-call-review.html | Review: Jazzmeia Horn, a Jazz Vocalist on the Rise, Steps Up to the Microphone at Dizzyâ€šÃ„Âs | False | By Giovanni Russonello | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/health/ivg-reproductive-technology.html | Babies From Skin Cells? Prospect Is Unsettling to Some Experts | False | By Tamar Lewin | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/climate/corporations-global-climate-talks-bonn-germany.html | â€šÃ„Â²Vulnerable Voicesâ€šÃ„Â´ Lash Out as Companies Sway Climate Talks | False | By Hiroko Tabuchi | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/port-authority-wage-union-albany-legislation.html | Port Authority Wage Campaign Shifts as Union Takes Fight to Albany | False | By Patrick McGeehan | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/theater/volksbhne-theater-berlin-new-season.html | Big Changes Planned for Volksbâ€šÃ‡Â¬hne Theater in Berlin | False | By Christopher D. Shea | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/europe/russia-trump-putin-intelligence-sharing.html | Trump May Have Shifted U.S. Intelligence Policy on Russia. Or Maybe Not. | False | By Neil MacFarquhar | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/chelsea-manning-leaves-prison.html | Chelsea Manning Leaves Prison, Closing an Extraordinary Leak Case | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/insider/art-auctions-christies-sothebys.html | Who Gets to Pay $57.4 Million? Inside Art Auction Bidding Wars | False | By Robin Pogrebin | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/sudan-bashir-genocide-saudi-arabia-trump-summit.html | Sudan President, Charged With Genocide, Is Invited to Saudi Summit with Trump | False | By Somini Sengupta and Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/trump-republicans-2018-elections.html | Itâ€šÃ„Âs Chicken or Fish | False | By Thomas L. Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-22 | https://www.nytimes.com/2017/05/16/nyregion/metropolitan-diary-this-nervous-city.html | This Nervous City | False | By Amanda Deutch | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/kevin-reilly-tbs-tnt-turner.html | Leading TBS and TNT Into the Fray of Great TV | False | By John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/a-man-on-trial-in-a-drug-shooting-in-midtown-and-an-actors-role.html | A Man on Trial in a Drug Shooting in Midtown, and an Actorâ€šÃ„Âs Role | False | By James C. McKinley Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/when-federal-agents-visit-a-queens-school-outrage-flows.html | City Hall Stirs ICE Fears First, Gets Facts Later | False | By Liz Robbins | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/duck-ramps-capitol-reflecting-pool.html | Duck Ramps Appear at U.S. Capitol, but Not Everyone Is Pleased | False | By Liam Stack | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/jerry-canterbury-medical-consent-paralysis.html | Jerry Canterbury, Whose Paralysis Led to Informed Consent Laws, Is Dead at 78 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/obstruction-of-justice-explained-russia-investigation.html | What Is Obstruction of Justice? An Often Murky Crime, Explained | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/media/espn-is-betting-on-big-personalities-to-restore-its-fortunes.html | ESPN Is Betting on Big Personalities to Restore Its Fortunes | False | By Sydney Ember and Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/can-dna-evidence-be-too-convincing-an-acquitted-man-thinks-so.html | Can DNA Evidence Be Too Convincing? An Acquitted Man Thinks So | False | By Eli Rosenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/trump-classified-information-russia.html | Can Donald Trump Be Trusted With State Secrets? | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/nsa-malware-case-shadow-brokers.html | Malware Case Is Major Blow for the N.S.A. | False | By Scott Shane | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/sports/baseball/new-york-mets-bad-pitching.html | Mets, Once in the Pitching Penthouse, Are Evicted Early | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/sports/basketball/nba-draft-lottery-celtics.html | N.B.A. Draft Lottery: Celtics, Already No. 1 in the East, Add Pick No. 1 | False | By Mike Vorkunov | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/for-voting-rights-advocates-court-decision-is-temporary-victory.html | For Voting Rights Advocates, Court Decision Is â€˜Temporary Victoryâ€™ | False | By Michael Wines | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/trump-comey-obstruction-justice.html | Did Mr. Trump Obstruct Justice? | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/military-misconduct-ptsd.html | Wounded Troops Discharged for Misconduct Often Had PTSD or T.B.I. | False | By Dave Philipps | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/new-york-senator-seeks-inquiry-into-apparent-abuse-of-stipends.html | New York Senator Seeks Inquiry Into â€˜Apparent Abuseâ€™ of Stipends | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/thomas-bolan-dead-roy-cohn-law-partner.html | Thomas A. Bolan, Understated Force in New York Law, Dies at 92 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/president-foreign-trump-russia-israel.html | A New Goal for President Trumpâ€™s First Foreign Trip: Damage Control | False | By Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/amid-eavesdropping-accusations-city-jails-agency-official-is-fired.html | Amid Eavesdropping Accusations, City Fires Jail Agency Official | False | By William K. Rashbaum and Michael Schwirtz | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/16/arts/design/lee-hall-artist-and-de-kooning-biographer-dies-at-82.html | Lee Hall, Artist and de Kooning Biographer, Dies at 82 | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/theater/derren-brown-secret.html | Review: Donâ€™t Bother Keeping a â€˜Secretâ€™ With Derren Brown Around | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/crosswords/the-danger-of-overthinking-things.html | The Danger of Overthinking Things | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/theater/sojourners-review.html | Review: For Africans in America, a Temporary Stay Becomes a New Life | False | By Jesse Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/media/white-house-fights-a-familiar-enemy-the-press.html | White House Fights a Familiar Enemy: The Press | False | By Michael M. Grynbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/todayspaper/quotation-of-the-day-trump-appealed-to-comey-to-halt-inquiry-of-flynn.html | Quotation of the Day: Trump Appealed to Comey to Halt Inquiry Into Aide | False |  | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/25th-amendment-trump.html | The 25th Amendment Solution for Removing Trump | False | By Ross Douthat | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/what-is-a-patron.html | Suffering for Your Art? Maybe You Need a Patron | False | By Jennifer Miller | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/arts/hong-sang-soo-films-at-cannes.html | Films of Hong Sang-soo Capture Pleasures and Pratfalls of Attraction | False | By Nicolas Rapold | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/arts/whats-playing-at-cannes.html | Whatâ€šÃ„Ã´s Playing at Cannes | False | By Nicolas Rapold | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/arts/cannes-film-festival-2017-celebrating-the-old-and-the-new.html | At the Cannes Film Festival, Celebrating the Old and the New | False | By Nicolas Rapold | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/cannes-film-festival-history.html | At Cannes, a Rich History of Capturing Politics, Mores and Film Icons | False | By Rachel Donadio | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/world/europe/moors-murders-ian-brady-myra-hindley-victims.html | The Moors Murders: A Notorious Couple and Their Young Prey | False | By Amisha Padnani | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/sports/baseball/yankees-royals-cc-sabathia-gary-sanchez.html | Easy Win by Yankees Delays a Test of Dellin Betances | False | By Pat Borzi | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/villaggio-coppola-italian-seaside.html | Forsaken Village on Italyâ€šÃ„Ã´s Coast Tells Tale of a Paradise Lost | False | Text by Gaia Pianigiani | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/arts/television/whats-on-tv-wednesday-the-handmaids-tale-and-i-am-heath-ledger.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Handmaidâ€šÃ„Ã´s Taleâ€šÃ„Ã´ and â€šÃ„Ã²I Am Heath Ledgerâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/sports/basketball/warriors-spurs-conference-finals-game-2.html | Warriors Take 2-0 Series Lead with a Blowout of the Spurs | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/jewelry-cartier-panthere-sofia-coppola.html | Sofia Coppola Directs for Cartier | False | By Ming Liu | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/jewelry-chaumet-forbidden-city-beijing.html | Chaumet Mounts Imperial Exhibition in Beijingâ€šÃ„Ã´s Forbidden City | False | By Nazanin Lankarani | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/jackie-collins-jewelry-auction-bonhams.html | Jackie Collins: The Jewelry Behind Her Stories | False | By Melanie Abrams | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/fashion/in-a-time-of-stress-jewelry-becomes-armor.html | In a Time of Stress, Jewelry Becomes Armor | False | By Rachel Garrahan | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/fashion/jewelry-red-carpet-fred-leighton-forevermark.html | On the Red Carpet: Stars, Diamonds and Style | False | By Victoria Gomelsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/opinion/california-express-lanes.html | Highway Robbery Targets the Poor | False | By Peter Funt | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/opinion/confederate-monument-protest-virginia.html | A Protest in Virginia With Echoes of the Klan | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/suicide-bombers-tv-station-afghanistan.html | Suicide Bombers Storm TV Station in Afghanistan | False | By Khalid Alokozay | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/travel/luxury-trips-for-less-in-spain-and-portugal.html | Luxury Trips for Less in Spain and Portugal | False | By Shivani Vora | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/travel/what-dj-kaskade-ryan-raddon-cant-travel-without.html | What the D.J. Kaskade Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/i-accidentally-killed-a-child-may-i-get-in-touch-with-the-family.html | I Accidentally Killed a Child. May I Get in Touch With the Family? | False | By Kwame Anthony Appiah | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/alien-covenant-review-ridley-scott.html | Review: â€šÃ„Ã²Alien: Covenantâ€šÃ„Ã´ Stays on Brand With Its Terror | False | By A.O. Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/why-were-this-mans-muscles-weak-and-his-body-covered-with-pink-dots.html | Why Were This Manâ€šÃ„Ã´s Muscles Weak and His Body Covered With Pink Dots? | False | By Lisa Sanders, M.d. | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/charlamagne-tha-god-loves-telling-middle-america-about-black-privilege.html | Charlamagne Tha God Loves Telling Middle America About Black Privilege | False | Interview by Jazmine Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/the-kites-are-leaving.html | The Kites Are Leaving | False | By Mohsin Hamid | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/the-rooster-attacked-me-and-yet-i-loved-him.html | The Rooster Attacked Me â€šÃ„Ã® and Yet I Loved Him | False | By Joyce Carol Oates | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/the-death-of-my-hermit-crab.html | The Death of My Hermit Crab | False | By Karen Russell | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/the-mongoose-and-the-emigre.html | The Mongoose and the ã´ã¢Ã©migrã©ã¢Ã© | False | By Junot Dã¢ã¥Ã©az | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/a-pet-tortoise-who-will-outlive-us-all.html | A Pet Tortoise Who Will Outlive Us All | False | By Hanya Yanagihara | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/magazine/when-the-lab-rat-is-a-snake.html | When the Lab Rat Is a Snake | False | By Daniel Engber | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/21/books/review/do-i-make-myself-clear-harold-evans.html | The Value and Virtue of Good Writing (Rule No. 7: Donâ€šÃ„Ã't Be a Bore) | False | By Jim Holt | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/technology/personaltech/google-not-the-government-is-building-the-future.html | Google, Not the Government, Is Building the Future | False | By Farhad Manjoo | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/nyregion/homeless-shelters-new-york-mayor.html | De Blasio Quietly Seeks Allies in Battle Over Homeless Shelters | False | By Nikita Stewart | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/us/cairo-public-housing-hud-poverty.html | Their Public Housing at the End of Its Life, Residents Ask: What Now? | False | By Monica Davey | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/technology/silicon-valley-driverless-cars.html | How Uber and Waymo Ended Up Rivals in the Race for Driverless Cars | False | By Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/arts/television/jimmy-fallon-tonight-show-interview-trump.html | Jimmy Fallon Was on Top of the World. Then Came Trump. | False | By Dave Itzkoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/world/middleeast/iran-presidential-election-democracy.html | How Iran Became an Undemocratic Democracy | False | By Max Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/realestate/spuyten-duyvil-the-bronx-crosscurrents-of-suburb-and-city.html | Spuyten Duyvil, the Bronx: Crosscurrents of Suburb and City | False | By C. J. Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/dealbook/lloyds-britain-bank.html | U.K. Government Sells Final Stake in Lloyds Banking Group | False | By Chad Bray | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/media/abc-upfront-presentation-advertisers.html | With â€šÃ„Ã²Roseanneâ€šÃ„Ã´ and Backstreet Boys, ABC Mines the Past | False | By John Koblin and Sapna Maheshwari | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/dealbook/uber-google-waymo-trump.html | Morning Agenda: How Uber and Waymo Ended Up Clashing | False | By Sei Chong | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-23 | https://www.nytimes.com/2017/05/17/well/move/moving-more-after-a-concussion.html | New Advice to Move More After a Concussion | False | By Gretchen Reynolds | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/beauregard-confederate-new-orleans-statue.html | New Orleans Removes Beauregard Statue, and Subdued Crowds Look On | False | By Campbell Robertson | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/greece-strike-austerity.html | Hundreds of Thousands Strike in Greece as Cuts Near Approval | False | By Niki Kitsantonis | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/books/review/sherlock-holmes-audio-arthur-conan-doyle-stephen-fry.html | The Sound of Sherlock: Stephen Fry Voices the Master Sleuth | False | By Simon Callow | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/dealbook/crowdstrike-hacking-investment.html | Digital Security Provider, CrowdStrike, Raises $100 Million | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/nyregion/bartunek-hardware-astoria-queens.html | Bartunek Hardware in Queens: Where Handymen Step Back in Time | False | By Nancy A. Ruhling | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/volkswagen-muller-diesel-emissions.html | VW Engineers Wanted O.K. From the Top for Emissions Fraud, Documents Show | False | By Jack Ewing | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/taiwan-china-tourism.html | With Chinese Tourism Down, Taiwan Looks to Lure Visitors From Southeast Asia | False | By Chris Horton | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/japan-princess-mako-marry.html | Japanese Princessâ€šÃ„Ã´s Engagement Revives Debate on Women in Royal Family | False | By Motoko Rich | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/middleeast/iran-election-ali-khamenei.html | Iranâ€šÃ„Ã´s Supreme Leader Warns of Possible Election Fraud | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/turkish-embassy-protest-dc.html | Erdogan Security Forces Launch â€šÃ„Ã²Brutal Attackâ€šÃ„Ã´ on Washington Protesters, Officials Say | False | By Nicholas Fandos and Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/indonesia-gay-caning.html | 2 Men in Indonesia Sentenced to Caning for Having Gay Sex | False | By Jon Emont | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/australia/climate-change-carbon-emissions-nsw.html | In Rural Australia, a Generation Gap Widens Over Climate Change | False | By Ariel Bogle | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/ford-motor-mark-fields.html | Ford Moves to Trim Its Ranks as Its Chief Faces a Test | False | By Bill Vlasic and Neal E. Boudette | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/trump-putin-russia.html | Putin Offers to Provide a â€šÃ„Ã²Recordâ€šÃ„Ã´ of Trumpâ€šÃ„Ã´s Disclosures to Russian Envoys | False | By Andrew Higgins | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/realestate/850000-homes-in-indiana-louisiana-and-california.html | $850,000 homes in Indiana, Louisiana and California | False | By Tim McKeough | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/why-do-we-appease-north-korea.html | Why Do We Appease North Korea? | False | By Sung-Yoon Lee | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/arts/television/twin-peaks-laura-palmer-agent-cooper-bob-david-lynch-mrk-frost.html | The People of â€šÃ„Â²Twin Peaksâ€šÃ„Â´: Hereâ€šÃ„Â´s Where We Left Off | False | By Margaret Lyons | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/bahrain-human-rights-abuses-weapons.html | Donâ€šÃ„Â´t Profit From Abuses by Bahrain | False | By Nabeel Rajab | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/arts/television/twin-peaks-legacy-x-files-northern-exposure.html | Was â€šÃ„Â²Twin Peaksâ€šÃ„Â´ Ahead of Its Time? Letâ€šÃ„Â´s Look Back and See | False | By James Poniewozik and Mike Hale | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/arts/television/twin-peaks-showtime-david-lynch-interview.html | How â€šÃ„Â²Twin Peaksâ€šÃ„Â´ Got Lost, and Found Its Way Back | False | By Finn Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/china-north-korea-ransomware.html | China Is Reluctant to Blame North Korea, Its Ally, for Cyberattack | False | By Paul Mozur and Jane Perlez | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/realestate/house-hunting-in-como-italy.html | House Hunting in â€šÃ„Â¶ Como, Italy | False | By Lisa Prevost | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/television/katy-perry-american-idol.html | Katy Perry to Judge ABCâ€šÃ„Â´s Revival of â€šÃ„Â²American Idolâ€šÃ„Â´ | False | By Christopher D. Shea | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/in-some-states-donating-to-private-schools-can-earn-you-a-profit.html | In Some States, Donating to Private Schools Can Earn You a Profit | False | By Erica L. Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-20 | https://www.nytimes.com/2017/05/17/us/ole-miss-bodies-found.html | Buried at an Asylum, the â€šÃ„Â²Unspoken, Untold Historyâ€šÃ„Â´ of the South | False | By Christine Hauser | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/dealbook/stocks-markets.html | Drama in Washington Rattles Wall Street, and Stocks Dive | False | By Kate Kelly and Alexandra Stevenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/senator-thom-tillis-says-he-is-fine-after-collapsing.html | Senator Thom Tillis Says He Is â€šÃ„Â²Fineâ€šÃ„Â´ After Collapsing | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/dealbook/household-debt-united-states.html | Household Debt Makes a Comeback in the U.S. | False | By Michael Corkery and Stacy Cowley | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/theater/king-kong-broadway.html | Australiaâ€šÃ„Â´s â€šÃ„Â²King Kongâ€šÃ„Â´ Is Bound for Broadway, a Bit Late but Just as Big | False | By Michael Paulson | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-comey-fbi.html | Senate Panel Asks Comey to Testify on Flynn and Trump | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/chelsea-manning-released-from-prison.html | Chelsea Manning Released and â€šÃ„Â²Looking Forwardâ€šÃ„Â´ to Freedom | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/indonesia-college-athletics-lima.html | An N.C.A.A. for Indonesia? Selling College Sports to a Sedentary Nation | False | By Jon Emont | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/technology/daily-report-evidence-points-to-north-korea-in-ransomware-attack.html | Daily Report: Evidence Points to North Korea in Ransomware Attack | False | By Jim Kerstetter | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/preakness-stakes-draw-contenders.html | Preakness Stakes 2017: Always Dreaming, the Draw, Contenders and More | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/movies/women-lack-opportunities-film-festivals-study.html | Women Face Long Odds at U.S. Film Festivals, Study Finds | False | By Stephanie Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/mount-everest-climber-arrested-permit.html | Mt. Everest Beckoned, So He Climbed Without a Permit. Now Heâ€šÃ„Â´s Under Arrest. | False | By Rajneesh Bhandari and Nida Najar | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/enda-kenny-prime-minister-of-ireland-will-resign.html | Enda Kenny, Prime Minister of Ireland, Will Resign | False | By Ed Oâ€šÃ„Â´Loughlin | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/why-calls-for-an-aggressive-trump-inquiry-arent-coming-from-the-gop.html | 8 Reasons That G.O.P. Leaders Havenâ€šÃ„Â´t Deserted Trump | False | By Carl Hulse | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/right-and-left-react-to-comeys-memo-on-trump-meeting.html | Right and Left React to Comeyâ€šÃ„Â´s Memo on Trump Meeting | False | By Anna Dubenko | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/television/arrested-development-netflix.html | â€šÃ„Â²Arrested Developmentâ€šÃ„Â´ With the Whole Bluth Family, Will Return in 2018 | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-scandal-conservatives-media.html | The Right Builds an Alternative Narrative About the Crises Around Trump | False | By Jeremy W. Peters | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/false-equivalence-between-trump-and-clinton-yet-again.html | False Equivalence Between Trump and Clinton, Yet Again | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/austria-veil-ban-muslim.html | Austrian Parliament Bans Full Facial Veils in Public | False | By Dan Bilefsky and Victor Homola | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/miley-cyrus-chris-martin-dave-chappelle-robin-hood-gala.html | Miley Cyrus, Jennifer Lopez and Alex Rodriguez at Robin Hood Foundationâ€šÃ„Ã´s Gala | False | By Valeriya Safronova | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-saying-he-is-treated-unfairly-signals-a-fight.html | Trump, Saying He Is Treated â€šÃ„Ã²Unfairly,â€šÃ„Ã´ Signals a Fight | False | By Maggie Haberman and Glenn Thrush | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/tax-code-republicans-ryan-mcconnell.html | Republican Hopes for Rewriting Tax Code in 2017 Are Fading | False | By Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/middleeast/trump-israel-trip.html | Warm Start With Israel Cools as Trump Prepares Visit. What Happened? | False | By Ian Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/americas/venezuela-police-protests.html | Police and Protesters in Venezuela Share Common Grievances | False | By Patricia Torres and Nicholas Casey | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/dance/snapping-gliding-and-bone-breaking-the-world-of-flexing.html | Snapping, Gliding and Bone-Breaking: The World of Flexing | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/fact-check-trump-leaks.html | Fact Check: Trump Has Been Far Less Forgiving of Past Leaks Than His Own | False | By Linda Qiu | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-iran-nuclear-deal.html | Iran Nuclear Deal Will Remain for Now, White House Signals | False | By Gardiner Harris and David E. Sanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/james-comey-memos-fbi-culture.html | Comeyâ€šÃ„Ã´s Memos Were a Product of a Culture of Note-Keeping | False | By Rebecca R. Ruiz | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/black-panther-spinoff-canceled-marvel.html | Black Panther Spinoff Written by Ta-Nehisi Coates Will Be Canceled | False | By George Gene Gustines | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/well/family/fda-warns-of-faulty-lead-testing-in-children-and-mothers.html | F.D.A. Warns of Faulty Lead Testing in Children and Mothers | False | By Roni Caryn Rabin | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/breast-implants-and-cancer-plastic-surgeons-weigh-in.html | Breast Implants and Cancer: Plastic Surgeons Weigh In | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/twin-peaks-shopping-style.html | Return to Twin Peaks | False | By Hayley Phelan | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/t-magazine/design/splatter-paint-floors.html | In Praise of Splatter-Painted Floors | False | By Alexa Brazilian | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/television/bill-cosby-andrea-constand.html | Andrea Constand Was the â€šÃ„Ã²Linchpinâ€šÃ„Ã´ of the Bill Cosby Case | False | By Graham Bowley and Sydney Ember | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/selfie-rooms.html | Step Into Our Selfie Booth and Help Us Build Our Brand | False | By Joanne Kaufman | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/a-nation-in-crisis-the-latest-bombshell.html | â€šÃ„Ã²A Nation in Crisisâ€šÃ„Ã´: The Latest Bombshell | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/your-money/hurricane-insurance.html | As Hurricane Season Approaches, Review Your Insurance | False | By Ann Carrns | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/theater/eugene-oneill-brought-to-life-in-bright-colors.html | Eugene Oâ€šÃ„Ã´Neill, Brought to Life in Bright Colors | False | By Laura Collins-Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/seth-rich-dnc-wikileaks.html | How the Murder of a D.N.C. Staff Member Fueled Conspiracy Theories | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/king-willem-alexander-pilot.html | Whoâ€šÃ„Ã´s at the Controls on KLM? Sometimes, the Dutch King | False | By Austin Ramzy | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/milk-studios-sunset-park-camp-david-co-working-space.html | They Made the Meatpacking District Fashionable. Is Sunset Park Next? | False | By Matthew Schneier | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/nyregion/suit-alleges-past-sexual-abuse-at-connecticut-boarding-school.html | Suit Alleges Past Sexual Abuse at Connecticut Boarding School | False | By Elizabeth A. Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/wakefield-review-bryan-cranston.html | Review: Bryan Cranston Is a Dad in Suburban Exile in â€šÃ„Ã²Wakefieldâ€šÃ„Ã´ | False | By A.O. Scott | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/the-survivalist-review.html | Review: Three Must Become Two in â€šÃ„Â²The Survivalistâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/music/aldous-harding-party-interview.html | Aldous Hardingâ€šÃ„Â´s Songs Wonâ€šÃ„Â´t be Pinned Down. Nor Will Her Voice. | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-20 | https://www.nytimes.com/2017/05/17/nyregion/joseph-ganim-bridgeport-mayor-connecticut-governor.html | A Disgraced and Re-elected Connecticut Mayor Eyes the Statehouse | False | By Rick Rojas and Kristin Hussey | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/books/review-end-of-eddy-edouard-louis.html | â€šÃ„Â²The End of Eddyâ€šÃ„Â´ Captures a Savage Childhood and a Global Movement | False | By Jennifer Senior | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/media/trumps-urging-that-comey-jail-reporters-denounced-as-an-act-of-intimidation.html | Trumpâ€šÃ„Â´s Urging That Comey Jail Reporters Denounced as an â€šÃ„Â²Act of Intimidationâ€šÃ„Â´ | False | By Michael M. Grynbaum, Sydney Ember and Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/fashion-rivalry-nashville-vs-columbus.html | We Settle a Big Fashion Rivalry: Nashville vs. Columbus | False | By Steven Kurutz | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/music/review-young-concert-artists-gala-tully-hall.html | Review: 56 Years Presenting the Best of Young Artists | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/theater/iphigenia-in-splott-review.html | Review: A Mythic Force Rages in the Welsh â€šÃ„Â²Iphigenia in Splottâ€šÃ„Â´ | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/alex-jones-chobani-lawsuit.html | Alex Jones Retracts Chobani Claims to Resolve Lawsuit | False | By Christine Hauser | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/music/harry-styles-self-titled-album-review.html | Harry Styles Fights the Spotlight on His Debut Solo Album | False | By Jon Caramanica | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/technology/bitcoin-ransomware-pay-lose-data.html | With Ransomware, Itâ€šÃ„Â´s Pay and Embolden Perpetrators, or Lose Precious Data | False | By Mark Scott and Nicole Perlroth | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/movies/cannes-film-festival-2017-boos-bad-films.html | At Cannes, le Booing Isnâ€šÃ„Â´t Just Reserved for Bad Films | False | By Nicolas Rapold | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/books/author-is-sued-over-book-on-campus-sex.html | Author Is Sued Over Book on Campus Sex | False | By Alexandra Alter | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/media/oreilly-beck-podcast.html | After Fox, Itâ€šÃ„Â´s Podcast Time for Bill Oâ€šÃ„Â´Reilly and Glenn Beck | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/lost-in-the-digital-swamp-link-by-link.html | Lost in the Digital Swamp, Link by Link | False | By Amanda Hess | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/where-to-shop-for-summer-this-weekend.html | Where to Shop for Summery Bits This Week | False | By Alison S. Cohn | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/t-magazine/india-chettinad-mansions-travel.html | Indiaâ€šÃ„Â´s Lost Party Mansions | False | By Nancy Hass | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/design/jean-michel-basquiat-sothebys-auction.html | How Basquiat Became the $60 Million Man | False | By Robin Pogrebin and Scott Reyburn | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/theater/radicals-in-miniature-review.html | Review: Recalling an Electric New York in â€šÃ„Â²Radicals in Miniatureâ€šÃ„Â´ | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/robert-mueller-special-counsel-russia-investigation.html | Robert Mueller, Former F.B.I. Director, Is Named Special Counsel for Russia Investigation | False | By Rebecca R. Ruiz and Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/trumps-speech-coast-guard.html | Trumpâ€šÃ„Â´s Version of Keeping Us Safe | False | By Gail Collins | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/arts/design/alejandro-gonzalez-inarritu-carne-y-arena-virtual-reality-cannes.html | Iâ€šÃ„Â±â€šÃ†Â¢rrituâ€šÃ„Â´s â€šÃ„Â²Carne y Arenaâ€šÃ„Â´ Virtual Reality Simulates a Harrowing Border Trek | False | By Jason Farago | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/review-diary-of-a-wimpy-kid-the-long-haul.html | Review: 4th â€šÃ„Â²Wimpy Kidâ€šÃ„Â´ Has New Faces in a Familiar Story | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-23 | https://www.nytimes.com/2017/05/17/science/orangutans-weaning-nursing.html | Nearly a Decade Nursing? Study Pierces Orangutansâ€šÃ„Â´ Mother-Child Bond | False | By Steph Yin | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/sheriff-david-clarke-homeland-security-job.html | Polarizing Sheriff David Clarke Says Heâ€šÃ„Â´ll Take a Top Homeland Security Job | False | By Ron Nixon | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/business/us-admiral-in-fat-leonard-navy-scandal-sentenced-rear-adm-robert-gilbeau.html | U.S. Admiral in â€šÃ„Â²Fat Leonardâ€šÃ„Â´ Navy Scandal Sentenced to 18 Months | False | By Christopher Drew | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/how-the-impeachment-process-works-trump-clinton.html | How the Impeachment Process Works | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-joseph-lieberman-fbi-director.html | Joseph Lieberman and 3 Others Interview to Be F.B.I. Director | False | By Glenn Thrush | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/emmanuel-macron-cabinet-france.html | Macronâ€šÃ„Â´s Cabinet Gives Glimpse of How He Plans to Govern France | False | By Alissa J. Rubin | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/nyregion/teenager-set-manhattan-synagogue-ablaze-police-say.html | Teenager Set Manhattan Synagogue Ablaze, Police Say | False | By Ashley Southall and David W. Dunlap | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/basketball/its-back-to-the-future-for-the-celtics-sixers-and-lakers.html | Itâ€šÃ„Â´s Back to the Future for the Celtics, the Sixers and the Lakers | False | By Harvey Araton | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/books/jean-fritz-dead-childrens-book-author.html | Jean Fritz, Who Wrote History Books for Children, Dies at 101 | False | By Margalit Fox | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/afterimage-review.html | Review: Andrzej Wajdaâ€šÃ„Â´s Vividly Rendered Last Film, â€šÃ„Â²Afterimageâ€šÃ„Â´ | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/basketball/spurs-get-gregg-popovichs-message-to-their-detriment.html | Spurs Get Gregg Popovichâ€šÃ„Â´s Message, to Their Detriment | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-22 | https://www.nytimes.com/2017/05/17/nyregion/metropolitan-diary-upstreamed-hailing-a-cab-on-west-end-avenue.html | â€šÃ„Â²Upstreamedâ€šÃ„Â´ While Hailing a Cab on West End Avenue | False | By David Rapkin | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/chicago-police-force-shooting.html | Chicago Police Adopt New Limits on Use of Force | False | By Mitch Smith and Timothy Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/legion-of-brothers-review.html | Review: â€šÃ„Â²Legion of Brothersâ€šÃ„Â´ on Secret Missions in Afghanistan | False | By Ken Jaworowski | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/japan-gdp.html | Japanâ€šÃ„Â´s Economy Is Growing, but Donâ€šÃ„Â´t Call It a Hot Streak | False | By Jonathan Soble | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/laptop-ban-flight-europe-us.html | U.S. and E.U. Confer on Possible Laptop Ban on Trans-Atlantic Flights | False | By James Kanter | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/tennis/denying-maria-sharapova-inviting-a-debate.html | Denying Maria Sharapova, Inviting a Debate | False | By Christopher Clarey | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/tennis/murray-and-kerber-are-no-1-but-not-at-the-top-of-their-games.html | Murray and Kerber Are No. 1, but Not at the Top of Their Games | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/immigration-enforcement-ice-arrests.html | Immigration Arrests Rise Sharply as a Trump Mandate Is Carried Out | False | By Caitlin Dickerson | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/lloyd-cotsen-collector-of-the-ordinary-and-the-odd-dies-at-88.html | Lloyd Cotsen, Collector of the Ordinary and the Odd, Dies at 88 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/baseball/alex-rodriguez-yankees-fox-sports.html | Alex Rodriguez, Still Tied to the Yankees, Will Now Analyze Them on TV | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/baseball/matt-harvey-makes-progress-but-the-mets-continue-to-struggle.html | Matt Harvey Makes Progress, but Metsâ€šÃ„Â´ Beleaguered Bullpen Falters Again | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/nyregion/de-blasio-says-stick-to-subway-but-dont-blame-him-if-you-run-late.html | De Blasio Says Stick to Subway (but Donâ€šÃ„Â´t Blame Him if You Run Late) | False | By Marc Santora | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/technology/google-io-conference.html | Google Wants to Be Everywhere With Everyone | False | By David Streitfeld | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/kevin-mccarthy-donald-trump-vladimir-putin.html | Payoffs From Putin to Trump? McCarthy Says No, He Was Just Kidding | False | By Matt Flegenheimer and Emmarie Huetteman | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-foreign-travel-saudi-arabia-israel-belgium-italy-vatican.html | Foreign Trip Comes at Crucial Time, but Trump Is a Reluctant Traveler | False | By Michael D. Shear and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/republicans-congress-comey-trump.html | Republicans Pivot and Make Comey the Capitolâ€šÃ„Â´s Most-Wanted Man | False | By Jennifer Steinhauer | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/michael-flynn-donald-trump-national-security-adviser.html | Trump Team Knew Flynn Was Under Investigation Before He Came to White House | False | By Matthew Rosenberg and Mark Mazzetti | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/robert-mueller-fbi-investigation.html | Robert Mueller, New Special Counsel, Is Known for Independence | False | By Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/nyregion/puerto-rican-day-parade-plants-its-flag-in-disputed-territory.html | Puerto Rican Day Parade to Honor a Long-Jailed Militant | False | By William Neuman and Frances Robles | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/todayspaper/quotation-of-the-day-putin-butts-in-to-claim-there-were-no-secrets-and-says-hell-prove-it.html | Quotation of the Day : Putin Butts In to Claim There Were No Secrets, and Says Heâ€™ll Prove It | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-administration-white-house.html | Washington Is Abuzz With Surround Sound of Scandal | False | By Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/17/us/politics/special-counsel-in-russia-investigation-raises-stakes-for-trump.html | Hereâ€™s What a Special Counsel Means in the Russia Investigation | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/dealbook/puerto-rico-faces-humbling-scope-of-its-woes-in-first-court-hearing.html | Puerto Rico Faces â€˜Humblingâ€™ Scope of Its Woes in First Court Hearing | False | By Mary Williams Walsh | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/trump-russia-mueller-special-counsel.html | Dangerous Times for Trump and the Nation | False | By Nicholas Kristof | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/special-counsel-robert-mueller.html | Robert Mueller: The Special Counsel America Needs | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/crosswords/question-raised.html | Question Raised | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/flight-93-election-trump-conservatives.html | â€˜The Flight 93 Electionâ€™ Crashes Again | False | By Bret Stephens | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/americas/united-nations-children-refugees-migrants-trafficking.html | 300,000 Child Refugees and Migrants Traveled Alone in â€™15 and â€™16, U.N. Says | False | By Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/white-tulsa-officer-is-acquitted-in-fatal-shooting-of-black-driver.html | White Tulsa Officer Is Acquitted in Fatal Shooting of Black Driver | False | By Lucia Walinchus and Richard Pã©rez-Peã±a | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/americas/brazil-michel-temer-joesley-batista-corruption.html | Brazil President Endorsed Businessmanâ€™s Bribes in Secret Tape, Newspaper Says | False | By Dom Phillips | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/jennifer-blumin-missing-near-bahamas.html | A Power Player and Her Sons Disappear Off the Bahamas | False | By Jacob Bernstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/las-vegas-officer-uses-stun-gun-and-choke-hold-on-man-who-dies.html | Las Vegas Officer Uses Stun Gun and Choke Hold on Man Who Dies | False | By Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/technology/personaltech/how-a-projector-can-substitute-for-a-television-set.html | How a Projector Can Substitute for a Television Set | False | By Damon Darlin | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/17/arts/james-corden-grammys-host-2018.html | James Corden Will Return as Grammys Host in 2018 | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/contemporary-art-buyers-cautious-after-wall-street-dips.html | Contemporary Art Buyers Cautious After Wall Street Dips | False | By Scott Reyburn | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/fashion/jar-menorah-jewish-museum-vatican-exhibit.html | JARâ€™s Light in the Darkness | False | By Vanessa Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/sports/soccer/paul-pogba-manchester-united.html | Paul Pogba Canâ€™t Save Manchester United Alone. United Can. | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/sports/baseball/yankees-add-speed-to-their-power-and-throttle-the-royals.html | Yankees Add Speed to Their Power and Throttle the Royals | False | By Pat Borzi | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/us/trump-sword-press.html | In an Aside to Trump, Homeland Security Chief Suggests He Use Sword on the Press | False | By Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/arts/television/whats-on-tv-thursday-blow-up-and-fabulous-fassbender.html | Whatâ€™s on TV Thursday: â€˜Blow-Upâ€™ and â€˜Fabulous Fassbenderâ€™ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/world/middleeast/iran-ebrahim-raisi-president-election.html | Iran Has Its Own Hard-Line Populist, and Heâ€™s on the Rise | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/writing-from-right-and-left-reactions-on-a-special-counsel-and-more.html | Writing From Right and Left: Reactions on a Special Counsel, and More | False | By Anna Dubenko | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/opinion/china-xi-jinping-foreign-policy.html | China'Ã¢Â‚Â¬Ã¢Â„Â¢s Trillion-Dollar Foreign Policy | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/opinion/obamacare-repeal-medicaid.html | The Best Replacement for Obamacare Is Medicaid | False | By Michael S. Sparer | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/opinion/trump-watergate-iran-contra.html | Forget Watergate. Think Iran-Contra. | False | By John Yoo | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/opinion/trump-israel-russia-intelligence.html | Can Trump Screw Up the World'Ã¢Â‚Â¬Ã¢Â„Â¢s Best Intelligence Relationship? | False | By Ronen Bergman | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/technology/facebook-european-union-fine-whatsapp.html | E.U. Fines Facebook $122 Million Over Disclosures in WhatsApp Deal | False | By Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/music/chris-cornell-dead-soundgarden.html | Chris Cornell, Soundgarden and Audioslave Frontman, Dies at 52 | False | By Caryn Ganz and John Leland | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-23 | https://www.nytimes.com/2017/05/18/well/live/traveling-abroad-get-a-measles-shot.html | Traveling Abroad? Get a Measles Shot | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/realestate/in-williamsburg-more-sleep-and-more-workouts.html | With a Move to Williamsburg, More Sleep and More Workouts | False | By Joyce Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/us/politics/trump-fbi-mueller-rosenstein.html | Trump Says There Was 'Ã¢Â‚Â¬Ã‹Â˜No Collusion'Ã¢Â‚Â¬Ã¢Â„Â¢ With the Russians | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/books/review/jeffrey-tambor-by-the-book.html | Jeffrey Tambor: By the Book | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/magazine/chowder-soaked-toast-any-chef-would-want-to-claim.html | Chowder-Soaked Toast Any Chef Would Want to Claim | False | By Gabrielle Hamilton | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/magazine/the-self-medicating-animal.html | The Self-Medicating Animal | False | By Moises Velasquez-Manoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/us/mandatory-sentencing-sessions-holder.html | 5 Years, or 20? How Sessions'Ã¢Â‚Â¬Ã¢Â„Â¢ Get-Tough Order Would Extend Prison Stays | False | By Shaila Dewan | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/magazine/why-close-encounters-with-animals-soothe-us.html | Why Close Encounters With Animals Soothe Us | False | Photographs by Ilona Szwarc and Text By Charles Siebert | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/states-prisons-crime-sentences-jeff-sessions.html | States Trim Penalties and Prison Rolls, Even as Sessions Gets Tough | False | By Richard A. Oppel Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/europe/a-casting-call-in-naples-lets-children-dream-if-for-a-day.html | Ferrante Casting Call in Naples Lets Children Dream, if for a Day | False | By Jason Horowitz | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/dealbook/trump-markets-puerto-rico.html | Morning Agenda: 'Ã¢Â‚Â¬Ã‹Â˜Trump Trade'Ã¢Â‚Â¬Ã¢Â„Â¢ Starts to Fade | False | By Sei Chong | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/media/cbs-upfront-presentation-advertisers.html | CBS Puts Stephen Colbert Center Stage in Pitch to Advertisers | False | By John Koblin and Sapna Maheshwari | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/trying-not-to-drown-in-a-flood-of-trump-news.html | Trying Not to Drown in a Flood of Major Breaking News | False | By Liam Stack | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/upshot/how-tales-of-flippers-led-to-a-housing-bubble.html | How Tales of 'Ã¢Â‚Â¬Ã‹Â˜Flippers'Ã¢Â‚Â¬Ã¢Â„Â¢ Led to a Housing Bubble | False | By Robert J. Shiller | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/books/review/the-latest-in-science-fiction-and-fantasy.html | Ghosts, Warring Gods and the Apocalypse: The Best of New Science Fiction and Fantasy | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/magazine/letter-of-recommendation-mr-met.html | Letter of Recommendation: Mr. Met | False | By Sadie Stein | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/alibaba-earnings-results-fourth-quarter.html | China'Ã¢Â‚Â¬Ã¢Â„Â¢s Strength and Its Shopping Lift Alibaba'Ã¢Â‚Â¬Ã¢Â„Â¢s Results | False | By Paul Mozur | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/energy-environment/vivint-solar-mercedes-benz-battery.html | Mercedes-Benz Brings a New Model (of Battery) to U.S. Homes | False | By Diane Cardwell | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/europe/police-berlin-truck-attack.html | Berlin Truck Attacker Had Been Flagged as a High-Level Drug Dealer | False | By Alison Smale | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/asia/china-dog-meat-yulin-festival.html | China'Ã¢Â‚Â¬Ã¢Â„Â¢s Dog Meat Festival May Have to Cancel the Dog, Activists Say | False | By Amy Qin | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/trump-back-on-twitter-complains-of-witch-hunt.html | Trump, Citing â€˜Â‚Â²a Witch Hunt,â€˜Â‚Â´ Denies Any Collusion With Russia | False | By Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/well/move/of-mice-and-mindfulness.html | Of Mice and Mindfulness | False | By Gretchen Reynolds | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/middleeast/trump-saudi-arabia-summit.html | Saudi Arabia, Ignoring Trumpâ€˜Â‚Â´s Slights, Will Give Him a Royal Welcome | False | By Ben Hubbard | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/dealbook/stocks-markets.html | Asian and European Markets Down on Turmoil in Washington | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/fashion/ralph-lauren-chief-executive.html | From Pantene to Polo: The New Man at Ralph Lauren | False | By Vanessa Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/books/review/the-unruly-city-mike-rapport-paris-london-new-york-revolution.html | Three 18th-Century Revolutions and Why They Matter in 2017 | False | By Russell Shorto | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-20 | https://www.nytimes.com/2017/05/18/world/africa/ebola-outbreak-congo-virus.html | Suspected Cases of Ebola Rise to 29 in Democratic Republic of Congo | False | By Denise Grady | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/media/roger-ailes-dead.html | Roger Ailes, Who Built Fox News Into an Empire, Dies at 77 | False | By Clyde Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/sports/ufc-conor-mcgregor-fight-floyd-mayweather.html | Conor McGregor Agrees to Fight. Will Floyd Mayweather? | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | | https://www.nytimes.com/2017/05/18/t-magazine/art/charles-gaines-nick-laird.html | An Artist and a Poet Consider Commitment | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/can-trumps-visit-prompt-new-mideast-talks.html | Can Trumpâ€˜Â‚Â´s Visit Prompt New Mideast Talks? | False | By Bernard Avishai | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/taiwans-failure-to-face-the-threat-from-china.html | Taiwanâ€˜Â‚Â´s Failure to Face the Threat From China | False | By Enoch Y. Wu | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/russia-putin-national-identity.html | Russiaâ€˜Â‚Â´s Age-Old Question: Who Are We? | False | By Michael Khodarkovsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/what-saudi-arabia-needs-to-hear-from-trump.html | What Saudi Arabia Needs to Hear From Trump | False | By Ali Shihabi | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/fashion/weddings/11-questions-to-ask-before-getting-a-divorce.html | 11 Questions to Ask Before Getting a Divorce | False | By Eric V Copage | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | | https://www.nytimes.com/2017/05/18/world/europe/sweden-sex-leave-town.html | Swedish Town Rejects Proposal to Grant Sex Leave to Workers | False | By Dan Bilefsky and Christina Anderson | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/insider/if-you-have-an-hour-or-two-to-spare-ive-got-a-story.html | If You Have an Hour or Two to Spare, Iâ€˜Â‚Â´ve Got a Story | False | By David W. Dunlap | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | | https://www.nytimes.com/2017/05/18/business/media/ailes-death-reaction.html | How the Right and Left (and Everyone Else) Reacted to Roger Ailesâ€˜Â‚Â´s Death | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/media/roger-ailes-bill-oreilly-fox-news-scandal.html | The 10 and a Half Months That Shook Fox News | False | By Kelly Couturier and Prashant S. Rao | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/t-magazine/food-photography-history.html | Food Photography, Over the Years | False | By Julia Turshen | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/insider/to-cover-the-cosby-story-is-to-feel-its-impact.html | To Cover the Cosby Story Is to Feel Its Impact | False | By Graham Bowley | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/democrats-trump-impeachment.html | Democratic Leaders Try to Slow Calls to Impeach Trump | False | By Jonathan Martin and Alexander Burns | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/arts/design/la-reincarnation-new-art-spaces-in-vintage-settings.html | L.A. Reincarnation: New Art Spaces in Vintage Settings | False | By Jori Finkel | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/white-house-outside-lawyer-trump.html | Advisers Urge Trump to Hire Outside Lawyer in Russia Inquiry | False | By Maggie Haberman and Glenn Thrush | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | | https://www.nytimes.com/2017/05/18/nyregion/times-square-crash.html | One Dead and 22 Injured as Car Rams Into Pedestrians in Times Square | False | By Eli Rosenberg and Liam Stack | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/immigrant-visas-mean-job-creation.html | Immigrant Visas Mean Job Creation | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/europe/uk-theresa-may-conservative-party.html | Theresa May Buries Thatcherism in Play for U.K.â€˜Â‚Â´s Working-Class Votes | False | By Steven Erlanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/praise-for-naming-robert-mueller-as-special-counsel.html | Praise for Naming Robert Mueller as Special Counsel | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/technology/daily-report-remembering-when-uber-and-google-were-allies.html | Daily Report: Remembering When Uber and Google Were Allies | False | By Jim Kerstetter | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/arts/television/review-in-the-wizard-of-lies-de-niro-excels-at-being-madoff.html | Review: In â€šÃ‚Â²The Wizard of Lies,â€šÃ‚Â´ De Niro Excels at Being Madoff | False | By Noel Murray | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/technology/personaltech/getting-recommendations-from-facebook-friends.html | Getting Recommendations From Facebook Friends | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-24 | https://www.nytimes.com/2017/05/18/dining/hi-collar-japanese-restaurant.html | East Meets West, and Cafe Becomes Sake Bar, at Hi-Collar | False | By Ligaya Mishan | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/nafta-renegotiation-trump.html | Trump Sends Nafta Renegotiation Notice to Congress | False | By Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/walmart-online-sales-jump-63-percent.html | Walmart, With Amazon in Its Cross Hairs, Posts E-Commerce Gains | False | By Rachel Abrams | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/theater/building-the-wall-imagines-life-after-the-terror-of-2019.html | â€šÃ‚Â²Building the Wallâ€šÃ‚Â´ Imagines Life After the Terror of 2019 | False | By Jason Zinoman | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/theater/brendon-urie-steps-away-from-the-disco-and-into-kinky-boots.html | Brendon Urie Steps Away From the Disco and Into â€šÃ‚Â²Kinky Bootsâ€šÃ‚Â´ | False | By Elisabeth Vincentelli | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/fashion/fat-shaming-dating-advice.html | My Friend Comments on Peopleâ€šÃ‚Â´s Weight (and Iâ€šÃ‚Â´m Not So Slim) | False | By Philip Galanes | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/design/a-homage-to-italian-arte-povera-along-the-hudson.html | A Homage to Italian Arte Povera, Along the Hudson | False | By Hilarie M. Sheets | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/t-magazine/germany-forest-kindergarten-outdoor-preschool-waldkitas.html | Running Free in Germanyâ€šÃ‚Â´s Outdoor Preschools | False | By Alice Gregory | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/takata-airbag-settlement.html | $553 Million Accord for U.S. Drivers Over Takata Airbags | False | By Neal E. Boudette | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/asia/rodrigo-duterte-smoking-ban-philippines.html | Duterte Orders Strict Smoking Ban in Philippines, and Asks Citizens to Help | False | By Felipe Villamor | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/asia/kulbhushan-sudhir-jadhav-pakistan-india-execution.html | Pakistan Is Ordered to Suspend Execution of Indian Convicted of Espionage | False | By Hari Kumar and Salman Masood | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/beatrice-trum-hunter-natural-foods-cookbook-author-dies-at-98.html | Beatrice Trum Hunter, â€šÃ‚Â²Natural Foods Cookbookâ€šÃ‚Â´ Author, Dies at 98 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/arts/music/15-spring-and-summer-pop-festivals.html | 15 Spring and Summer Pop Festivals | False | By Nick Murray and Andrew R. Chow | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/asia/china-lawyers-detained-wives-families.html | In China, Wives Fight Back After Their Activist Husbands Are Jailed | False | By Chris Buckley and Didi Kirsten Tatlow | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/americas/brazil-president-michel-temer-corruption-claims.html | Brazilâ€šÃ‚Â´s President Rejects Calls to Quit Amid New Corruption Claims | False | By Simon Romero | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/theater/jules-feiffer-and-a-hamilton-producer-color-outside-the-lines-for-a-new-musical.html | Jules Feiffer and a â€šÃ‚Â²Hamiltonâ€šÃ‚Â´ Producer Color Outside the Lines for a New Musical | False | By Aileen Jacobson | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/the-dutch-and-looted-art.html | The Dutch and Looted Art | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/gun-violence-on-campus.html | Gun Violence on Campus | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/dont-insult-kids-by-comparing-trump-to-them.html | Donâ€šÃ‚Â´t Insult Kids by Comparing Trump to Them | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/how-impeachment-could-help-the-gop-not-the-democrats.html | How Impeachment Could Help the G.O.P., Not the Democrats | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/dealbook/stocks-are-responding-to-washington-thats-bad-news-for-markets.html | Stocks Are Responding to Washington. Thatâ€šÃ‚Â´s Bad News for Markets. | False | By Jeffrey Goldfarb | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/media/roger-ailes-jim-rutenberg.html | Roger Ailes: The Man Who Mined a Divided America | False | By Jim Rutenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-26 | https://www.nytimes.com/2017/05/18/arts/when-posters-were-the-samizdat-of-the-lower-east-side.html | When Posters Were the Samizdat of the Lower East Side | False | By Colin Moynihan | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-23 | https://www.nytimes.com/2017/05/18/science/tyrannosaurus-rex-jaws-bite-force.html | Between a T. Rexâ€šÃ‚Â´s Powerful Jaws, Bones of Its Prey Exploded | False | By Nicholas St. Fleur | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/design/philadelphia-museum-of-art-chooses-rachel-rose-for-new-commission.html | Philadelphia Museum of Art Chooses Rachel Rose for New Commission | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/automobiles/wheels/first-came-the-hydrogen-cars-now-the-refilling-stations.html | First Came the Hydrogen Cars. Now, the Refilling Stations. | False | By Neal E. Boudette | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/energy-environment/fiat-chrysler-diesel-emissions.html | Fiat Chrysler, in Settlement Talks With U.S., Is Under More Pressure | False | By Jack Ewing | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-24 | https://www.nytimes.com/2017/05/18/dining/vermouth-the-ideal-aperitif.html | The Ideal Aperitif: Good Vermouth, Cool and Fragrant | False | By Eric Asimov | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/middleeast/syria-american-warplanes-airstrike-militia-convoy.html | U.S. Warplanes in Syria Hit Pro-Government Militia Convoy | False | By Eric Schmitt and Anne Barnard | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/business/dealbook/jon-corzine-wall-street-comeback.html | In Tumult of Trump, Jon Corzine Seeks a Wall Street Comeback | False | By Ben Protess | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/middleeast/israeli-settler-palestinian-protesters.html | Israeli Fires on Palestinian Protesters in the West Bank, Killing One | False | By Ian Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/theater/15-summer-theater-festivals-and-more.html | 15 Summer Theater Festivals (and More) | False | By Steven McElroy | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/t-magazine/design/new-york-simple-summer-vacation-homes.html | In New Yorkersâ€šÃ„Ã´ Vacation Homes, Less Is More | False | By Hannah Goldfield | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/paint-it-black-review-amber-tamblyn.html | Review: â€šÃ„Ã²Paint It Blackâ€šÃ„Ã´ Amber Tamblynâ€šÃ„Ã´s Portrait of Grief | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/movies/red-nose-day-love-actually-reunion.html | How the â€šÃ„Ã²Love Actuallyâ€šÃ„Ã´ Reunion Came About | False | By Roslyn Sulcas | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/in-the-stars-dressing-room.html | Harold Prince, on Trump and the Stars on Stage | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-23 | https://www.nytimes.com/2017/05/18/science/ladybugs-wings-folding.html | Ladybugs Pack Wings and Engineering Secrets in Tidy Origami Packages | False | By Joanna Klein | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/rosenstein-memo-trump-comey.html | Senate Inquiries Narrow as Rosenstein Suggests Plan to Fire Comey Predated Memo | False | By Emmarie Huetteman, Rebecca R. Ruiz and Matthew Rosenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Will Heinrich, Roberta Smith and Martha Schwendener | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/arts/dance/10-spring-and-summer-dance-festivals.html | 10 Spring and Summer Dance Festivals | False | By Siobhan Burke | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/washington-trump-mania.html | Washingtonâ€šÃ„Ã´s Trump Mania: â€šÃ„Ã¹I Get Nervous When My Phone Buzzesâ€šÃ„Ã´ | False | By Katie Rogers | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/music/chris-cornell-soundgarden-best-songs-playlist.html | Listen to 10 Essential Chris Cornell Songs | False | By Jon Caramanica | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/trumps-business-ties-to-middle-east-precede-him.html | Trumpâ€šÃ„Ã´s Business Ties to Middle East Precede Him | False | By Steve Eder and Jesse Drucker | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/music/10-spring-and-summer-classical-festivals.html | 10 Spring and Summer Classical Festivals | False | By David Allen | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/watching/what-to-watch-twin-peaks-unbreakable-kimmy-schmidt.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/sports/basketball/wnba-san-antonio-stars-plum-jefferson-mcbride.html | San Antonio Bets Its Small Stars Can Be Supernovas | False | By Howard Megdal | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/in-icaros-a-vision-review.html | Review: â€šÃ„Ã²Icaros: A Visionâ€šÃ„Ã´ Offers a Surreal Portal to Healing in the Jungle | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/beatrice-trum-hunter-natural-foods-cookbook-recipes.html | A Sampling of â€šÃ„Ã²Natural Foods Cookbookâ€šÃ„Ã´s Recipes | False | Compiled by Amisha Padnani | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/hell-on-earth-review-syrian-war-isis.html | Review: In â€šÃ„Ã²Hell on Earth,â€šÃ„Ã´ Horrors From the Syrian War | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/the-commune-review.html | Review: A 20th-Century Woman Rethinking â€šÃ„Ã²The Communeâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/the-woman-who-left-review-lav-diaz.html | Review: â€šÃ‚Ã²The Woman Who Leftâ€šÃ‚Ã¯ Is an Epic, Intimate Tale of Injustice | False | By A.O. Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/everything-everything-review.html | Review: â€šÃ‚Ã²'Everything, Everythingâ€šÃ‚Ã¯ Pits Love Against Disease | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/design/a-case-for-the-greatness-of-florine-stettheimer.html | A Case for the Greatness of Florine Stettheimer | False | By Roberta Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/abacus-small-enough-to-jail-review.html | Review: â€šÃ‚Ã²Abacus: Small Enough to Jail,â€šÃ‚Ã¯ a Classic Underdog Tale | False | By Ben Kenigsberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/nyregion/free-throw-shooting-robot.html | Donâ€šÃ‚Ã¯t Foul the Robot (It Doesnâ€šÃ‚Ã¯t Miss Free Throws) | False | By Helene Stapinski | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/nyregion/project-new-dawn-gang-violence-immigration.html | Stepped-Up Raids, but Gang Violence Persists | False | By Ginia Bellafante | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/music/chris-cornell-soundgarden-audioslave-voice.html | Chris Cornell: A Spectacular Voice of Grunge, With a Glint of Tragedy | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/automobiles/autoreviews/video-review-mazda-cx-5.html | Video Review: A Quieter and More Refined Mazda CX-5 | False | By Tom Voelk | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/cannes-film-festival-review-red-carpet.html | Cannes Rolls Out the Red Carpet (Now With Metal Detectors) | False | By Manohla Dargis | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/theater/jeanne-button-designer-of-whimsical-costumes-dies-at-86.html | Jeanne Button, Designer of Whimsical Costumes, Dies at 86 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/nyregion/barnum-jenny-lind-swedish-nightingale-singer.html | When New Yorkers Fell for a Singer They Had Never Heard | False | By Keith Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/television/review-the-keepers-netflix.html | Review: â€šÃ‚Ã²The Keepersâ€šÃ‚Ã¯ on Netflix True Crime, and Lots of It | False | By Mike Hale | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/dance/enda-walsh-arlington-dance.html | What Is a Dance Doing in the Middle of Enda Walshâ€šÃ‚Ã¯s Play? | False | By Brian Seibert | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/design/robert-rauschenberg-it-takes-a-village-to-raise-a-genius.html | Robert Rauschenberg: It Takes a Village to Raise a Genius | False | By Holland Cotter | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ‚Ã¯s New in NYC Theater | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/theater/36th-marathon-of-one-act-plays-series-a-review.html | Review: One-Act Highlights Find the Laughs in Political Anxiety | False | By Laura Collins-Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/europe/sylvana-simons-netherlands-hate-speech.html | 20 Are Convicted for Sexist and Racist Abuse of Dutch Politician | False | By Christopher F. Schuetze | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/dealbook/trump-obstruction-justice-prove.html | Why Obstruction of Justice Is a Hard Crime to Prove | False | By Peter J. Henning | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/mississippi-boy-6-is-killed-after-car-is-stolen-from-his-mother.html | Mississippi Boy, 6, Is Killed After Car Is Stolen From His Mother | False | By Niraj Chokshi and Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-20 | https://www.nytimes.com/2017/05/18/books/ian-buruma-named-editor-of-the-new-york-review-of-books.html | Ian Buruma Named Editor of The New York Review of Books | False | By Jennifer Schuessler | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/books/review-visit-to-haldeman-charles-l-mee-jr.html | A Patriotic and Paranoid Memoir Stared Nixonâ€šÃ‚Ã¯s America in the Eye | False | By Dwight Garner | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/in-new-video-turkish-president-sits-through-violent-protest.html | In Video, Erdogan Watches as His Guards Clash With Protesters | False | By Nicholas Fandos | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/nyregion/mta-subway-cuomo.html | Why Does New York State Control the Subway? Thatâ€šÃ„Ã´s the 20-Cent Question | False | By Marc Santora | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/sports/david-levin-dead-champion-balloonist.html | David Levin, the Only Triple Crown Balloonist, Dies at 68 | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/congress-tax.html | Congress Opens Battle to Reshape Taxes, and the Goal Isnâ€šÃ„Ã´t Perfection | False | By Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/colombia-peace-process.html | The Promises of Peace in Colombia | False | By Juan Manuel Santos | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/james-comey-memo-fbi-trump.html | Comey, Unsettled by Trump, Is Said to Have Wanted Him Kept at a Distance | False | By Michael S. Schmidt | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/nyregion/jared-lamenzo-pipe-organ.html | An Organ Master Whoâ€šÃ„Ã´s Part Musician, Part Mechanic | False | By Corey Kilgannon | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/elinor-bunin-munroe-dead-graphic-designer.html | Elinor Bunin Munroe, Film and TV Graphic Designer With a Theater in Her Name, Dies | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/nyregion/only-thing-worse-than-the-subway-not-being-able-to-ride-it.html | Only Thing Worse than the Subway? Not Being Able to Ride It | False | By Jim Dwyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-22 | https://www.nytimes.com/2017/05/18/nyregion/metropolitan-diary-a-trip-to-the-city.html | A Trip to the City | False | By Paul Paige | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/dealbook/leon-cooperman-omega-advisors-insider-trading.html | Leon Coopermanâ€šÃ„Ã´s Hedge Fund Settles Insider Trading Case | False | By Matthew Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/middleeast/jared-kushner-saudi-arabia-arms-deal-lockheed.html | $110 Billion Weapons Sale to Saudis Has Jared Kushnerâ€šÃ„Ã´s Personal Touch | False | By Mark Landler, Eric Schmitt and Matt Apuzzo | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/turkey-erdogan-trump-syrian-kurds.html | Turkeyâ€šÃ„Ã´s Mr. Erdogan Does Not Get His Way | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/americas/venezuela-sanctions-supreme-court-president-nicolas-maduro.html | U.S. Blacklists Maduro Loyalists on Venezuela Supreme Court | False | By Nicholas Casey | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/todayspaper/quotation-of-the-day-when-activists-were-jailed-their-wives-fought-back.html | Quotation of the Day: When Activists Were Jailed, Their Wives Fought Back | False | | | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/nyregion/state-senate-committee-stipends-investigation.html | Stipends for State Senators Are Under Investigation | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/jean-michel-basquiat-painting-is-sold-for-110-million-at-auction.html | A Basquiat Sells for â€šÃ„Ã²Mind-Blowingâ€šÃ„Ã´ $110.5 Million at Auction | False | By Robin Pogrebin and Scott Reyburn | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/nyregion/homeless-shelters-disabled-people-settlement.html | Under Settlement, City Shelters Will Do More for the Disabled | False | By Nikita Stewart | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/hate-crime-sikh-man-california.html | Two Men Are Sentenced to 3 Years for Attack on Sikh Man | False | By Maya Salam | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/trump-fbi-director-lieberman.html | Lieberman Is a Finalist for F.B.I. Director, Trump Says | False | By Glenn Thrush and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/special-counsel-trump-presidency.html | Cloud of Special Investigation Could Linger Over Trumpâ€šÃ„Ã´s Presidency | False | By Carl Hulse | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/budget-trump-white-house.html | White House Reveals Details on Military and Wall Ahead of Budget Proposal | False | By Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/sports/baseball/miami-marlins-sale-rob-manfred.html | Commissioner Says Miami Marlinsâ€šÃ„Ã´ Sale Is Moving Forward | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/mike-pence-vice-president.html | Amid Trump Turmoil, Some Begin Eyeing Mike Pence | False | By Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/roger-ailes-richard-nixon-fox-news.html | What Roger Ailes Learned From Richard Nixon | False | By David Greenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/media/roger-ailes-fox-news-sexual-harassment-.html | Roger Ailesâ€šÃ„Ã´s Swift Exit From the Network He Built | False | By Emily Steel | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/fact-check-donald-trump-james-comey-russia-border-wall-tax-cut.html | Fact Check: Trump Is Contradictory on Comey and Misleading on Russia | False | By Linda Qiu | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/mike-flynn-syria-foreign-policy.html | The Damage Mike Flynn Has Done to American Foreign Policy | False | By Steven Simon and Jonathan Stevenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/dealbook/anthony-scaramucci-skybridge-capital-trump.html | Anthony Scaramucci, Hedge Fund Showman, Finds Himself in Limbo | False | By Alexandra Stevenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/middleeast/trump-saudi-arabia-foreign-trip.html | Tips for Leaders Meeting Trump: Keep It Short and Give Him a Win | False | By Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/sports/hockey/nhl-playoffs-pittsburgh-penguins-matt-murray-marc-andre-fleury.html | Penguins Go From Murray to Fleury, to Murray? | False | By Lisa Burke-Wallace | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/crosswords/plan-to-become-one.html | Plan to Become One | False | By Deb Amlen | | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/nyregion/archdiocese-of-new-york-sexual-abuse-priests.html | 7 Victims Name Priests Who Sexually Abused Them as Children | False | By Sharon Otterman | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/sports/baseball/new-york-yankees-kansas-city-royals-danny-duffy.html | Royals Silence Previously Potent Yankees Lineup | False | By Pat Borzi | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/style/modern-love-not-friends-then-no-benefits.html | Not Friends? Then No Benefits | False | By Emily Demaionewton | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/sports/united-states-eliminated-world-hockey-championship.html | United States Is Eliminated From World Hockey Championship | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/arts/television/whats-on-tv-friday-unbreakable-kimmy-schmidt-and-james-beard-americas-first-foodie.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Unbreakable Kimmy Schmidtâ€šÃ„Â´ and â€šÃ„Â²James Beard: Americaâ€šÃ„Â´s First Foodieâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/asia/japan-emperor-akihito-retirement-succession.html | Japan Moves to Allow Its Emperor to Abdicate. But Just This Once. | False | By Motoko Rich | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/opinion/minimum-wage-st-louis.html | As Cities Raise Wages, States Push Back | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/opinion/trump-doctrine-middle-east.html | A Trump Doctrine for the Middle East? | False | By Michael Doran | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/opinion/whats-the-matter-with-republicans.html | Whatâ€šÃ„Â´s the Matter With Republicans? | False | By Paul Krugman | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/opinion/trump-white-house-staff.html | The Trump Administration Talent Vacuum | False | By David Brooks | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/opinion/trumpcare-health-care-bill.html | Trumpcare Is Already Hurting Trump Country | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/beto-orourke-ted-cruz-texas-senate-race.html | Why Texas Democrats Are Betting on Beto Oâ€šÃ„Â´Rourke | False | By Mimi Swartz | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/on-turning-100-centenarian.html | On Turning 100 | False | By Timothy Egan | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/theater/london-theater-treatment-arturo-ui-salome.html | Once Cryptic, â€šÃ„Â²The Treatmentâ€šÃ„Â´ Now Proves Trenchantly Funny | False | By Matt Wolf | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/opinion/sunday/donald-trump-middle-east-frank-bruni.html | A Prayer for Donald Trump | False | By Frank Bruni | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/uber-waymo-google-trade-secrets.html | Uber Threatens to Fire Star Engineer in Legal Battle Over Driverless Cars | False | By Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/magazine/judge-john-hodgman-on-what-to-have-and-to-hold.html | Judge John Hodgman on What to Have and to Hold | False | By John Hodgman | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/travel/copenhagen-brace-new-nordic-old-italian-restaurant-review.html | In Copenhagen, New Nordic Meets Old Italian | False | By Alexander Lobrano | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/magazine/behind-the-cover-5-21-17.html | Behind the Cover: 5.21.17 | False | By The New York Times Magazine | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/magazine/how-to-keep-goldfish-alive.html | How to Keep Goldfish Alive | False | By Malia Wollan | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/magazine/walking-home.html | Walking Home | False | By Marie Howe | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/magazine/the-5-717-issue.html | The 5.7.17 Issue | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/21/books/review/he-calls-me-by-lightning-s-jonathan-bass.html | The Civil Rights Stories We Need to Remember | False | By Timothy B. Tyson | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/21/books/review/thomas-pynchons-mason-dixon-essay-alexander-nazaryan.html | A Personal Foray Into the Long-Lost Pynchon Tapes | False | By Alexander Nazaryan | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/dana-rohrabacher-russia-spies.html | F.B.I. Once Warned G.O.P. Congressman That Russian Spies Were Recruiting Him | False | By Matt Apuzzo, Adam Goldman and Mark Mazzetti | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/your-money/401ks-and-similar-plans/do-not-drain-your-401-k-or-let-a-former-employer-do-it.html | Do Not Drain Your 401(k), or Let a Former Employer Do It | False | By Ron Lieber | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/republican-alternate-legislative-universe.html | G.O.P. Highlights Alternate Legislative Universe as Trump's Woes Pile Up | False | By Jennifer Steinhauer | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/canada/canadian-colleges-see-surge-of-foreign-students-its-not-just-politics.html | Canadian Colleges See Surge of Foreign Students. It's Not Just Politics. | False | By Craig S. Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/seattle-mayor-ed-murray-gay-community.html | Mayor's Fall in Seattle Shakes the Gay Community He Rose From | False | By Kirk Johnson | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/bob-casey-was-an-understated-senator-then-came-trump.html | Bob Casey Was an Understated Senator. Then Came Trump. | False | By Matt Flegenheimer | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/business/kushner-trump-china-green-cards.html | How to Woo Chinese Investors: With Visa Offers and the Trump Name | False | By Javier C. Hernández and Jesse Drucker | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/nyregion/larry-kramer-and-the-birth-of-aids-activism.html | Twilight of a Difficult Man: Larry Kramer and the Birth of AIDS Activism | False | By John Leland | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/nike-oregon-project-alberto-salazar-dathan-ritzenhein.html | 'This Doesn't Sound Legal': Inside Nike's Oregon Project | False | By Matt Hart | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/return-of-the-sro-with-a-twist.html | Return of the S.R.O., With a Twist | False | By Kim Velsey | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/hacking-malware-wannacry-ransomware-deadline.html | Victims Call Hackers' Bluff as Ransomware Deadline Nears | False | By Paul Mozur, Mark Scott and Vindu Goel | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-22 | https://www.nytimes.com/2017/05/19/us/politics/community-development-block-grant-program.html | Meet the People Facing Trump's Budget Cuts | False | By Yamiche Alcindor and Sam Hodgson | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/europe/julian-assange-sweden-rape.html | Julian Assange Rape Inquiry Is Dropped but His Legal Problems Remain Daunting | False | By Steven Erlanger and Christina Anderson | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/dealbook/jon-corzine-hedge-fund.html | Morning Agenda: Jon Corzine Tries Another Comeback | False | By Sei Chong | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/travel/summer-cruises-around-iceland-glaciers-fjords.html | Cool Cruises Around Iceland | False | By Shivani Vora | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-23 | https://www.nytimes.com/2017/05/19/well/live/how-much-weight-do-i-need-to-lose-to-prevent-diabetes.html | How Much Weight Do I Need to Lose to Prevent Diabetes? | False | By Roni Caryn Rabin | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/fashion/weddings/he-showed-up-dressed-as-reba-mcentire-that-seemed-to-work.html | He Showed Up Dressed as Reba McEntire. That Seemed to Work. | False | By Tammy La Gorce | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/business/lisa-su-on-the-art-of-setting-ambitious-goals.html | Lisa Su on the Art of Setting Ambitious Goals | False | By Adam Bryant | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/scars-of-independence-americas-violent-birth-holger-hoock.html | The American Revolution: A History of Violence | False | By Jane Kamensky | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/first-love-gwendoline-riley.html | Why Does a Young Writer Fall in Love with a Misogynist Bully? | False | By James Lasdun | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/the-golden-legend-by-nadeem-aslam.html | Fleeing a Fictional World of Despots and Drones | False | By Francine Prose | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/nyregion/sunday-routine-councilman-daniel-garodnick.html | How Daniel Garodnick, a New York Councilman, Spends His Sundays | False | By Julie Satow | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/stories.html | Stories | False | By Lincoln Michel | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/washington-post-digital-news.html | Washington Post, Breaking News, Is Also Breaking New Ground | False | By James B. Stewart | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/donald-trump-investigation-roger-cohen.html | L'état, C'est Trump! | False | By Roger Cohen | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/nyregion/times-square-crash-driver-richard-rojas.html | Before Driverâ€™s Times Square Crash, a Descent Into Paranoia and Harassment | False | By Benjamin Mueller and William K. Rashbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/to-die-would-be-to-stop-writing.html | â€˜To Die Would Be to Stop Writingâ€™ | False | By Carlos Lauraâ€Ša | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/paul-salopek-the-case-for-xenophilia.html | The Case for Xenophilia | False | By Paul Salopek | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/asia/china-jets-us-intercept.html | Chinese Jets Flew Dangerously Close During Intercept, U.S. Says | False | By Jane Perlez | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/opinion/sunday/why-the-future-is-always-on-your-mind.html | We Arenâ€™t Built to Live in the Moment | False | By Martin E. P. Seligman and John Tierney | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/sports/preakness-picks-predictions.html | Preakness 2017 Picks: Expertsâ€™ Predictions to Win, Place and Show | False | By Joe Drape and Melissa Hoppert | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/middleeast/iran-election-president-hassan-rouhani.html | In Iran, Heavy Voter Turnout Seen as a Plus for President Rouhani | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/middleeast/sudan-omar-hassan-al-bashir-saudi-arabia.html | Sudanâ€™s President Will Skip Saudi Meeting With Trump | False | By Sewell Chan | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/nyregion/ciattarelli-guadagno-new-jersey-debate-republican-governor.html | Acrimony and Accusations in G.O.P. Debate for New Jersey Governor | False | By Nick Corasaniti | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/nyregion/anthony-weiner-guilty-plea-sexting.html | Anthony Weiner Pleads Guilty to Federal Obscenity Charge | False | By Benjamin Weiser and William K. Rashbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/they-can-afford-to-buy-but-they-would-rather-rent.html | They Could Buy, but Why? Meet the High-Renters | False | By Joanne Kaufman | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/the-long-drop-denise-mina-jo-nesbo-the-thirst.html | Scots on the Rocks and Jo Nesboâ€™s Latest: The Best New Crime Fiction | False | By Marilyn Stasio | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/nyregion/theres-more-than-one-way-to-shave-a-cat.html | Thereâ€™s More Than One Way to Shave a Cat | False | By Maggie Paley | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/theater/glenda-jackson-three-tall-women.html | Glenda Jackson to Return to Broadway in Albeeâ€™s â€˜Three Tall Womenâ€™ | False | By Christopher D. Shea | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/black-judge-white-officer-alabama-shooting.html | Black Judge Refuses to Recuse Himself in Shooting by White Officer | False | By Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/television/saturday-night-live-trump-spicer-baldwin.html | â€˜Saturday Night Liveâ€™: The Most Memorable Moments This Season | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/asia/japanese-transgender-politician-is-showing-i-exist-here.html | Japanese Transgender Politician Is Showing â€˜I Exist Hereâ€™ | False | By Motoko Rich | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/basketball/nba-playoffs-cavaliers-warriors.html | The Irresistible Cavaliers. The Immovable Warriors. | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/mr-macrons-next-challenge-governing.html | Mr. Macronâ€™s Next Challenge: Governing | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/dance/city-center-new-season-the-red-shoes-and-brigadoon.html | â€˜The Red Shoesâ€™ and â€˜Brigadoonâ€™: City Centerâ€™s New Season | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/upshot/the-little-known-statistician-who-transformed-education.html | The Little-Known Statistician Who Taught Us to Measure Teachers | False | By Kevin Carey | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/insider/live-on-instagram-at-3-am-iranian-presidential-candidates.html | Live on Instagram at 3 a.m.: Iranian Presidential Candidates | False | By Nilo Tabrizy | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/music/maurizio-pollini-to-play-chopin-at-carnegie-hall.html | Maurizio Pollini to Play Chopin at Carnegie Hall | False | By Corinna da Fonseca-Wollheim | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/television/bloodline-returns-with-murder-and-madness-in-the-florida-keys.html | â€˜Bloodlineâ€™ Returns With Murder and Madness in the Florida Keys | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/design/mark-rydens-stage-confections-at-paul-kasmin-gallery.html | Mark Rydenâ€™s Stage Confections at Paul Kasmin Gallery | False | By Robin Pogrebin | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/middleeast/iran-election-president-rouhani-raisi.html | 6 Essential Things to Know as Iran Votes for President Today | False | By The New York Times | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/arts/music/afghan-whigs-90s-alternative-rockers-with-strings-and-horns.html | Afghan Whigs: â€šÃ„¿'90s Alternative Rockers, With Strings and Horns | False | By Joe Coscarelli | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/sports/baseball/mike-trout-angels.html | Mike Trout: Baseballâ€šÃ„¿'s Best, Without the Brand | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/dance/on-the-frivolities-of-ballet-the-contradictory-art.html | On the Frivolities of Ballet, the Contradictory Art | False | By Alastair Macaulay | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/movies/the-caan-film-festival-yes-caan.html | The Caan Film Festival? Yes, Caan. | False | By Daniel M. Gold | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/dance/danceafrica-at-bam-explores-a-diasporas-traditions.html | DanceAfrica at BAM Explores a Diasporaâ€šÃ„¿'s Traditions | False | By Jack Anderson | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/music/grime-stormzy-j-hus-geko-giggs-nines.html | Grime Sets Todayâ€šÃ„¿'s Music Agenda in Britain, and Tomorrowâ€šÃ„¿'s | False | By Jon Caramanica | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/the-awkward-thoughts-of-w-kamau-bell-audio.html | W. Kamau Bell on Being a â€šÃ„¿'Semi-Prominentâ€šÃ„¿ Black Comedian | False | By Niela Orr | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/frogkisser-garth-nix-the-land-of-stories-chris-colfer.html | Fairy Tales, Gently Fractured | False | By A.j. Jacobs | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/technology/personaltech/uncovering-missing-or-deleted-photos.html | Uncovering Missing or Deleted Photos | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/middleeast/syria-russia-us-convoy.html | Russia and Syria Denounce U.S. Airstrike on Pro-Assad Militia | False | By Anne Barnard | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/business/energy-environment/fiat-chrysler-diesel-emissions.html | Fiat Chrysler to Modify 100,000 Vehicles After Accusations of Emissions Cheating | False | By Jack Ewing | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/world/asia/philippines-south-china-sea-duterte-war.html | Duterte Says Xi Warned Philippines of War Over South China Sea | False | By Felipe Villamor | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-24 | https://www.nytimes.com/2017/05/19/dining/burrata-finds-a-springtime-match.html | Beloved Burrata Finds a Springtime Match | False | By David Tanis | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/technology/daily-report-europe-gets-tough-on-facebook.html | Daily Report: Europe Gets Tough on Facebook | False | By Jim Kerstetter | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/rent-too-high-try-the-next-subway-stop.html | Rent Too High? Try the Next Subway Stop | False | By Michael Kolomatsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/world/europe/arseniy-yatsenyuk-washington-ukraine-russia.html | A Ukrainian Comes to Washington, Urging His Nation Not Be Forgotten | False | By Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/insider/freezing-temperatures-glacial-winds-volcanic-dust-all-in-a-days-work-for-a-times-team-in-antarctica.html | Freezing Temperatures, Glacial Winds, Volcanic Dust: All in a Dayâ€šÃ„¿'s Work for Times Team in Antarctica | False | By Jonathan Corum | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/rod-rosenstein-fbi.html | James Comey to Testify in Public Senate Hearing About Russia Inquiry | False | By Emmarie Huetteman and Rebecca R. Ruiz | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/music/listen-to-a-twin-peaks-fantasy-for-string-quartet.html | Listen to a â€šÃ„¿'Twin Peaksâ€šÃ„¿ Fantasy for String Quartet | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/your-money/credit-and-debit-cards/cash-advances-on-credit-cards-are-an-expensive-form-of-debt.html | Steer Clear of This â€šÃ„¿'Bad Ideaâ€šÃ„¿: Cash Advances on Credit Cards | False | By Ann Carrns | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/your-money/talking-to-children-about-inheritance.html | How the Wealthy Talk to Their Children About Money | False | By Paul Sullivan | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/style/amber-tamblyn-paint-it-black-premiere.html | Amber Tamblyn Rallies Her Troops to the Red Carpet | False | By Michael Schulman | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/naacp-fire-cornell-william-brooks.html | N.A.A.C.P., Energized by Liberal Activists, Dismisses Its President | False | By Yamiche Alcindor | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/joshua-ferris-on-the-dinner-party.html | Joshua Ferris on â€šÃ„¿'The Dinner Partyâ€šÃ„¿ | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-28 | https://www.nytimes.com/2017/05/19/books/review/from-condoleezza-rice-tales-of-diplomacy-and-unrequited-love.html | From Condoleezza Rice, Tales of Diplomacy and Unrequited Love | False | By Gregory Cowles | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/jobs/power-leaders.html | When Power Makes Leaders More Sensitive | False | By Matthew Hutson | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/football/ryan-fitzpatrick-tampa-bay-buccaneers.html | Ryan Fitzpatrick Signs With Tampa Bay Buccaneers | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/music/popcast-harry-styles-john-mayer.html | Harry Styles and John Mayer, Teardrops on Their Guitars | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/a-guide-to-writing-guides.html | A Guide to Writing Guides | False | By John Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/jobs/zen-hospice-project.html | The Zen of Dying | False | By Perry Garfinkel | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/music/an-adventurous-first-season-for-skirball-centers-new-director.html | An Adventurous First Season for Skirball Centerâ€šÃ„Â´s New Director | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/your-money/america-first-stock-market-international.html | In the Stock Market, International Is Actually First | False | By Jeff Sommer | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/music/a-toothy-strongman-gets-a-role-at-the-met-opera.html | A Toothy Strongman Gets a Role at the Met Opera | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/music/review-a-quartet-with-sunny-energy-and-grunge-band-grit.html | Review: A Quartet With Sunny Energy and Grunge-Band Grit | False | By Corinna da Fonseca-Wollheim | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/fcc-security-reporter.html | Roll Call Reporter Says F.C.C. Security Pinned Him to a Wall | False | By Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-24 | https://www.nytimes.com/2017/05/19/dining/strawberry-tart-pistachio-frangipane-galette.html | A Galette That Lets Early Strawberries Shine | False | By Melissa Clark | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/maria-sharapova-wimbledon-wild-card.html | Maria Sharapova Will Play in Qualifying Rounds for Wimbledon | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-23 | https://www.nytimes.com/2017/05/19/health/aging-in-place-contractors.html | Planning to Age in Place? Find a Contractor Now | False | By Paula Span | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/anne-dick-dead-wife-and-muse-of-philip-k-dick.html | Anne R. Dick, Memoirist and Writerâ€šÃ„Â´s Muse, Is Dead at 90 | False | By David Streitfeld | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/business/dealbook/steven-cohen-makes-a-comeback-at-salt.html | Steven Cohen Makes a Comeback at Premier Hedge Fund Conference | False | By Alexandra Stevenson and Matthew Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/nyregion/de-blasio-cuomo-subway-delays.html | Angry About Subway Delays? De Blasio Says Blame Cuomo, and Vice Versa | False | By J. David Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/africa/congo-prison-break-kabila.html | An Unfortunate Record for Congo: Thousands Flee Cells in Biggest Jailbreak | False | By Kimiko de Freytas-Tamura and Steve Wembi | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/middleeast/abdul-rashid-dostum-afghanistan-turkey.html | Afghan Vice President Flies to Turkey Amid Torture and Rape Allegations | False | By Mujib Mashal | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/homes-for-sale-in-jersey-city-new-jersey-and-rye-brook-new-york.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Anne Mancuso | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/rene-lima-marin-deportation.html | Governor Pardons Prisoner in ICE Custody as Lengthy Battle Continues | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/new-york-city-landlords-are-offering-deals.html | New York City Landlords Are Offering Deals | False | By Ronda Kaysen | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/homes-for-sale-in-hells-kitchen-upper-west-side-kensington-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/fashion/breast-cancer-research-foundation-the-new-york-philharmonic-el-museo-del-barrio-national-benefits.html | Pretty in Pink | False | By Denny Lee | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/television/norm-macdonald-netflix-tracy-morgan.html | Norm Macdonald, Comic Nonpareil. (Thatâ€šÃ„Â´s a Word He Might Use.) | False | By Jason Zinoman | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/the-sale-of-a-basquiat.html | The Sale of a Basquiat | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/sunday/philippines-rodrigo-duterte-fascism.html | Speaking in Fascismâ€šÃ„Â´s Tongues | False | By Gina Apostol | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/trump-russia-comey.html | Trump Told Russians That Firing â€šÃ„Â´Nut Jobâ€šÃ„Â´ Comey Eased Pressure From Investigation | False | By Matt Apuzzo, Maggie Haberman and Matthew Rosenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/worst-witch-hunt-of-a-politician.html | Trump Sees a â€šÃ„Â´Nut Jobâ€šÃ„Â´ and a â€šÃ„Â´Witch Huntâ€šÃ„Â´ | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/europe/cecile-kyenge-european-parliament-racial-defamation.html | Italian in Europeâ€šÃ„Â´s Parliament Convicted of Defamation for Racial Insult | False | By Elisabetta Povoledo | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/music/reviving-the-ghostly-sounds-of-maryanne-amacher.html | Reviving the Ghostly Sounds of Maryanne Amacher | False | By Seth Colter Walls | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/opinion/sunday/you-still-need-your-brain.html | You Still Need Your Brain | False | By Daniel T. Willingham | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/movies/cannes-okja-netflix.html | Netflix Defends Strategy at Cannes: â€šÃ„Â¶The Culture Is Changingâ€šÃ„Â´ | False | By Rachel Donadio | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/canada/canada-today-burning-schoolhouses-vanishing-ice-and-urban-birds.html | Canada Today: Burning Schoolhouses, Vanishing Ice and Urban Birds | False | By Ian Austen | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/a-womans-decision-to-give-birth-or-abort.html | A Womanâ€šÃ„Â´s Decision to Give Birth or Abort | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/media/fox-news-fires-bib-beckel-prime-time-regular-for-racially-insensitive-remark.html | At Fox News, Another Prominent Host Is Fired, and Another Week of Tough Headlines | False | By Michael M. Grynbaum and Emily Steel | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/asia/bangladesh-gay-men-arrested.html | Bangladesh Police Raid Gay Menâ€šÃ„Â´s Gathering | False | By Hari Kumar and Nida Najar | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/a-rental-building-with-a-hip-hotel-bar-vibe.html | A Rental Building With a Hip Hotel Bar Vibe | False | By Tim McKeough | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/att-wireless-strike-union.html | AT&T Workers Start 3-Day Strike in Contract Impasse | False | By Noam Scheiber | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/television/dark-angel-pbs-tv-review.html | Review: Another â€šÃ„Â²Downton Abbeyâ€šÃ„Â´ Heroine Goes Dark | False | By Mike Hale | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/business/gretchen-morgenson-arconic-activist-investors.html | Dubious Corporate Practices Get a Rubber Stamp From Big Investors | False | By Gretchen Morgenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/television/fall-2017-tv-schedule.html | Here Is Your Fall 2017 TV Schedule | False | By Jeremy Egner | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/music/playlist-selena-gomez-camila-cabello-courtney-barnett.html | The Playlist: Selena Gomez Goes Low-Gloss, and Camila Cabello Flees Fifth Harmony | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/business/retirement/boomers-retiring-concierge.html | Baby Boomers Look to Senior Concierge Services to Raise Income | False | By Liz Moyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/climate/trump-epa-budget-superfund.html | Trump Budget Would Cut E.P.A. Science Programs and Slash Cleanups | False | By Coral Davenport | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/style/drag-queen-story-hour-puts-the-rainbow-in-reading.html | Drag Queen Story Hour Puts the Rainbow in Reading | False | By Una Lamarche | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/trump-trip-crisis.html | Opening First Foreign Trip, Donald Trump Tries to Leave Crisis Behind | False | By Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/horse-racing/always-dreaming-and-classic-empire-size-each-other-up-for-round-2-at-preakness.html | Always Dreaming and Classic Empire Size Each Other Up for Round 2 at Preakness | False | By Joe Drape | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/realestate/the-starter-tool-kit.html | The Starter Tool Kit | False | By Michelle Higgins | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-23 | https://www.nytimes.com/2017/05/19/science/dscovr-satellite-ice-glints-earth-atmosphere.html | Spotting Mysterious Twinkles on Earth From a Million Miles Away | False | By Nicholas St. Fleur | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/music/intoned-absurdity-this-weeks-8-best-classical-music-moments.html | Intoned Absurdity: This Weekâ€šÃ„Â´s 8 Best Classical Music Moments | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/music/a-radical-redo-for-madama-butterfly-to-save-it.html | A Radical Redo for â€šÃ„Â²Madama Butterflyâ€šÃ„Â´ â€šÃ„Â® to Save It? | False | By Mary Von Aue | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/dance/from-a-super-bunhead-to-a-lead-dancer-christine-shevchenko-american-ballet-theater-abt.html | From a â€šÃ„Â²Super Bunheadâ€šÃ„Â´ to a Lead Dancer | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/dance/review-solange-knowles-guggenheim.html | Review: Solange Turns the Guggenheim Into a Sanctuary for Dance | False | By Siobhan Burke | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/scott-michael-greene-iowa.html | Iowa Man Is Sentenced to 2 Life Terms in Killings of 2 Officers | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/nyregion/times-square-victim-remembered-as-a-delight-to-know-but-reserved.html | For Family of Times Square Crash Victim, â€šÃ„Â²Nothing Is Safe Anymoreâ€šÃ„Â´ | False | By Sarah Maslin Nir | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/dealbook/water-utilities-worldwide-face-a-growing-need-for-investment.html | Water Utilities Worldwide Face a Growing Need for Investment | False | By Antony Currie | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/arts/a-defense-of-transracial-identity-roils-philosophy-world.html | A Defense of â€šÃ„Â²Transracialâ€šÃ„Â´ Identity Roils Philosophy World | False | By Jennifer Schuessler | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-23 | https://www.nytimes.com/2017/05/science/humped-bladderwort-carnivorous-plant-genome.html | Genetic Tidying Up Made Humped Bladderworts Into Carnivorous Plants | False | By JoAnna Klein | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/golf/golf-new-orleans-hurricane-katrina.html | How a Golf Course Is Reshaping a New Orleans Neighborhood | False | By Adam Schupak | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/tennis/rafael-nadal-dominic-thiem-italian-open.html | Dominant on Clay, Rafael Nadal Hits a Bump Before the French Open | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/dealbook/james-donovan-nominee-treasury-backs-out.html | James Donovan Backs Out as Nominee for No. 2 Treasury Job | False | By Kate Kelly and Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/basketball/kawhi-leonard-san-antonio-spurs-golden-state-warriors.html | Kevin Durant Is Certain Kawhi Leonard Will Play â€šÃ„Â® â€šÃ„Â²100 Percentâ€šÃ„Â´ | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/theater/obituary-broadway-orchestrator-william-brohn.html | William Brohn, Who Made Broadway Orchestras Sing, Dies at 84 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/dealbook/education-student-loan-system.html | Education Dept. Keeps Obama Plan to Streamline Loan System | False | By Stacy Cowley | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/todayspaper/quotation-of-the-day-where-every-syllable-is-a-laughing-matter.html | Quotation of the Day: Where Every Syllable Is a Laughing Matter | False |  | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/media/fall-tv-shows.html | TV in the Age of Trump: Musicals, Murders and the Military | False | By John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/baseball/new-york-mets-los-angeles-angels.html | Mets Seek to Gain Control of a Season in Danger of Slipping Away | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/dealbook/unitedhealth-sued-medicare-overbilling.html | UnitedHealth Overbilled Medicare by Billions, U.S. Says in Suit | False | By Mary Williams Walsh | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/baseball/new-york-yankees-tampa-bay-rays-joe-girardi.html | Joe Girardi Preaches About Family. On Friday, He Practiced It. | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/americas/brazil-michel-temer.html | Scandal in Brazil Raises Fear of Turmoilâ€šÃ„Â´s Return | False | By Simon Romero | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/roger-ailes-fox-news-wrecked-conservatism.html | Roger Ailes: The Man Who Wrecked Conservatism | False | By Bret Stephens | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/confederate-monument-new-orleans-lee.html | From Lofty Perch, New Orleans Monument to Confederacy Comes Down | False | By Campbell Robertson | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/middleeast/mattis-military-isis-trump.html | Mattis Says Escalation Against ISIS Doesnâ€šÃ„Â´t Imperil More Civilians | False | By Eric Schmitt | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/trump-news-politics-week-in-review.html | Having Trouble Keeping Up With All the Trump News? Here Are the Must-Reads | False | Compiled by Anna Dubenko | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/president-trump-tries-to-engage-the-muslim-world.html | President Trump Tries to Engage the Muslim World | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-22 | https://www.nytimes.com/2017/05/19/business/media/stanley-greene-dead-war-photographer.html | Stanley Greene, Whose Camera Captured Warâ€šÃ„Â´s Brutality, Dies at 68 | False | By James Estrin | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/the-way-texas-treats-women.html | The Way Texas Treats Women | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/watch-out-world-trumps-coming.html | Watch Out World, Trumpâ€šÃ„Â´s Coming | False | By Gail Collins | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/crosswords/look-before-you-leap.html | Look Before You Leap | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/the-spring-of-gop-discontent.html | The Spring of G.O.P. Discontent | False | By Michael Tomasky | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/grand-jury-officer-boy-bb-gun-killing.html | Grand Jury Wonâ€šÃ„Â´t Indict Officer in Killing of Boy, 13, Who Held BB Gun | False | By Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/new-york-mets-los-angeles-angels-score-3-0-jacob-degrom.html | Jacob deGrom Goes Seven Innings as Mets Halt a Seven-Game Skid | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-20 | 2017-06-05 | https://www.nytimes.com/2017/05/arts/pritzker-prize-RCR-arquitectes-360-videos-architecture.html | Explore the Architecture of This Yearâ€šÃ„Ã´s Pritzker Winners in Immersive Video | False | By Guglielmo Mattioli | 2017-12-01 | TX 8-519-959 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/20/arts/television/whats-on-tv-saturday-robert-de-niro-in-the-wizard-of-lies-and-dwayne-johnson-on-saturday-night-live.html | Whatâ€šÃ„Ã´s on TV Saturday: Robert De Niro in â€šÃ„Ã²The Wizard of Liesâ€šÃ„Ã´ and Dwayne Johnson on â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/middleeast/iran-election-hassan-rouhani.html | Rouhani Wins Re-election in Iran by a Wide Margin | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/middleeast/donald-trump-saudi-arabia.html | Saudis Welcome Trumpâ€šÃ„Ã´s Rebuff of Obamaâ€šÃ„Ã´s Mideast Views | False | By Michael D. Shear and Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/college-conservative-speeches.html | The Conservative Force Behind Speeches Roiling College Campuses | False | By Stephanie Saul | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/technology/evan-williams-medium-twitter-internet.html | â€šÃ„Ã²The Internet Is Brokenâ€šÃ„Ã´: @ev Is Trying to Salvage It | False | By David Streitfeld | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/style/los-angeles-style-jake-michaels.html | Characters in an Untitled Film Series | False | By Jake Michaels, Joanna Nikas and Eve Lyons | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/style/robert-nena-thurman-buddhism-woodstock-home.html | 50 Years of Marriage and Mindfulness With Nena and Robert Thurman | False | By Penelope Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/style/remembering-jean-stein.html | That Voice, Those Parties: Remembering Jean Stein | False | By Guy Trebay and Jacob Bernstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/technology/farhads-and-mikes-week-in-tech-caring-about-tech-news.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: Caring About Tech News | False | By Farhad Manjoo and Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/realestate/when-a-roommate-wont-pay-up.html | When a Roommate Wonâ€šÃ„Ã´t Pay Up | False | By Ronda Kaysen | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/basketball/wnba-officiating.html | Missed Calls Prompt W.N.B.A. to Bolster Refereesâ€šÃ„Ã´ Training | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/fashion/2017-cannes-film-festival-red-carpet-looks.html | 2017 Cannes Film Festival Red Carpet Looks | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/politics/trump-discovers-the-dangers-of-governing-at-daredevil-speed.html | Trump Discovers the Dangers of Governing at Daredevil Speed | False | By Glenn Thrush | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/middleeast/saudi-arabia-king-salman-donald-trump-visit.html | With Harleys and Hamburgers, Saudis Salute U.S. on Trumpâ€šÃ„Ã´s Visit | False | By Ben Hubbard | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/haitians-us-earthquake-immigration-protections.html | 58,000 Haitians in U.S. May Lose Post-Earthquake Protections | False | By Lizette Alvarez | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/europe/pippa-middleton-wedding-pictures.html | Pippa Middleton Marries James Matthews in England | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/asia/china-cia-spies-espionage.html | Killing C.I.A. Informants, China Crippled U.S. Spying Operations | False | By Mark Mazzetti, Adam Goldman, Michael S. Schmidt and Matt Apuzzo | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/baseball/texas-rangers-a-perennial-contender-surge-back.html | Texas Rangers, a Perennial Contender, Surge Back | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/fashion/weddings/viveca-gruen-and-sisay-befekadu-married.html | Viveca Gruen and Sisay Befekadu: A Sister Lives On in a Match She Made | False | By Vincent M. Mallozzi | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/basketball/lebron-james-cleveland-cavaliers-boston-celtics.html | Bring on the Monstars: Another Rout Shows LeBron James Is on Jordanâ€šÃ„Ã´s Level | False | By Harvey Araton | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/business/energy-environment/devon-energy.html | How Rollbacks at Scott Pruittâ€šÃ„Ã´s E.P.A. Are a Boon to Oil and Gas | False | By Hiroko Tabuchi and Eric Lipton | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/enes-kanter-detained-romania-erdogan-turkey.html | N.B.A. Player Enes Kanter Released After Being Held in Romania | False | By Benjamin Hoffman | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/fashion/weddings/nassim-alisobhani-and-justin-yanuck-married.html | Nassim Alisobhani and Justin Yanuck: Study Buddies Turn the Page | False | By Nina Reyes | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/donald-trump-vs-womens-health.html | Donald Trump vs. Womenâ€šÃ„Â´s Health | False | By Nicholas Kristof | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/technology-teaching-chromebooks-google.html | Technology as a Teaching Tool | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/modern-african-art-sothebys.html | Modern African Art Is Being Gentrified | False | By Chika Okeke-Agulu | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/abortion-people-whove-had-them.html | Who Should You Listen to on Abortion? People Whoâ€šÃ„Â´ve Had Them | False | By Renee Bracey Sherman | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/student-debts-economy-loans.html | Student Debtâ€šÃ„Â´s Grip on the Economy | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/donald-trump-watergate-democrats.html | Watergate? Weâ€šÃ„Â´re Not There Yet | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/trump-nixon-watergate-congress.html | What to Remember About Watergate | False | By Scott Armstrong | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-22 | https://www.nytimes.com/2017/05/20/public-editor/journalism-washington-post-trump-comey.html | The Real Power of Journalism? Blockbuster Scoops | False | By Liz Spayd | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/roger-ailes-hillary-clinton-fox-news.html | Roger Ailes, Hillary Clinton and Me | False | By Amy Chozick | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/4-year-olds-children-trump-gopnik.html | 4-Year-Olds Donâ€šÃ„Â´t Act Like Trump | False | By Alison Gopnik | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/donald-trump-establishment-sellout.html | Donald Trump, Establishment Sellout | False | By Ross Douthat | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/rainy-day-savings-money.html | If Every Day Is a Rainy Day, What Am I Saving For? | False | By Samantha Irby | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/israels-checkpoints-settlements-palestinians.html | Life Behind Israelâ€šÃ„Â´s Checkpoints | False | By Raja Shehadeh | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sunday-review/donald-trump-will-presidency-survive.html | Will the Presidency Survive This President? | False | By Eric Posner and Emily Bazelon | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/teen-pregnancy-religious-values-christian-school.html | Pregnant at 18. Hailed by Abortion Foes. Punished by Christian School. | False | By Sheryl Gay Stolberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/asia/china-acrush-pop-music-gender-boy-band.html | The 5 â€šÃ„Â²Handsome Girlsâ€šÃ„Â´ Trying to Be Chinaâ€šÃ„Â´s Biggest Boy Band | False | By Amy Qin | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/africa/congo-zaida-catalan-michael-j-sharp-united-nations-democratic-republic-of-congo.html | For 2 Experts Killed in Congo, U.N. Provided Little Training and No Protection | False | By Kimiko de Freytas-Tamura and Somini Sengupta | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/politics/outside-washingtons-blazing-inferno-democrats-seek-an-agenda.html | Outside Washingtonâ€šÃ„Â´s â€šÃ„Â²Blazing Infernoâ€šÃ„Â´ Democrats Seek an Agenda | False | By Jonathan Martin | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-22 | https://www.nytimes.com/2017/05/20/business/dealbook/saudi-arabia-to-invest-20-billion-in-infrastructure-mostly-in-us.html | Saudi Arabia to Invest $20 Billion in Infrastructure, Mostly in U.S. | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/politics/trump-death-spiral-affordable-care-act.html | Trump, Shouting â€šÃ„Â²Death Spiral,â€šÃ„Â´ Has Nudged Affordable Care Act Downward | False | By Robert Pear | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/americas/michel-temer-brazil.html | Brazilâ€šÃ„Â´s President Assails His Accuser as Corruption Scandal Intensifies | False | By Simon Romero | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/fashion/weddings/simone-matthew-and-joseph-mcelroy-married.html | Simone Matthew and Joseph McElroy: A Cat Named Mehitabel, a Lowercase Cockroach and Love | False | By Vincent M. Mallozzi | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/politics/border-patrol-immigration-trump.html | Story of a Rogue Agent Clouds Efforts to Ease Border Patrol Expansion | False | By Ron Nixon | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/autoracing/nascar-ryan-blaney.html | Ryan Blaney, Rising Star in Nascar, Follows His Fatherâ€šÃ„Â´s Trail | False | By Dave Caldwell | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/crosswords/misquoting-scripture.html | Misquoting Scripture | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/politics/michael-caputo-house-committee-russia-trump.html | House Inquiry Turns Attention to Trump Campaign Worker With Russia Ties | False | By Maggie Haberman | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/africa/angola-jose-eduardo-dos-santos.html | Angolaâ€šÃ„Ã´s â€šÃ„Ã´Omnipresentâ€šÃ„Ã´ Leader Wonâ€šÃ„Ã´t Run Again. But Will He Relinquish Power? | False | By Norimitsu Onishi | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/horse-racing/Cloud-computing-wins-preakness-stakes-always-dreaming.html | Cloud Computing Takes the Preakness, Ending Always Dreamingâ€šÃ„Ã´s Crown Hopes | False | By Joe Drape | 2017-08-24 | TX 8-481-152 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/americas/mexico-migrants-immigration-homecoming.html | Pain of Deportation Swells When Children Are Left Behind | False | By Elisabeth Malkin | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/20/todayspaper/quotation-of-the-day-pruitts-epa-is-boon-to-oil-and-gas.html | Quotation of the Day: Pruittâ€šÃ„Ã´s E.P.A. Is Boon to Oil and Gas | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/baseball/masahiro-tanaka-new-york-yankees.html | Despite Adjustments, the Yankeesâ€šÃ„Ã´ Masahiro Tanaka Is Battered by the Rays | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/20/pageoneplus/corrections-may-21-2017.html | Corrections: May 21, 2017 | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/20/world/middleeast/rex-w-tillerson-saudi-arabia-human-rights.html | To Trump, Human Rights Concerns Are Often a Barrier to Trade | False | By Peter Baker and Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/kelly-mchenry-owen-jennings.html | Kelly McHenry, Owen Jennings | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/amanda-erickson-john-davisson.html | Amanda Erickson, John Davisson | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/ariel-akselrad-jacob-lieberman.html | Ariel Akselrad, Jacob Lieberman | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/grant-kretchik-lance-williams.html | Grant Kretchik, Lance Williams | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/hillary-stuchin-james-skoufis.html | Hillary Stuchin, James Skoufis | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/tarara-deane-krantz-darren-wang.html | Tarara Deane-Krantz, Darren Wang | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/kathryn-hayes-thomas-thompson-flores.html | Kathryn Hayes, Thomas Thompson-Flores | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/silvia-bernardini-anthony-lee.html | Silvia Bernardini, Anthony Lee | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/margot-gianis-brendan-mooney.html | Margot Gianis, Brendan Mooney | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/gigi-burris-evan-ohara.html | Gigi Burris, Evan Oâ€šÃ„Ã´Hara | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/lauren-levy-eric-goodman.html | Lauren Levy, Eric Goodman | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/morgan-parker-bernard-fraga.html | Morgan Parker, Bernard Fraga | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/jennifer-brier-kathryn-hindmand.html | Jennifer Brier, Kathryn Hindmand | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/michelle-ker-jacob-locke.html | Michelle Ker, Jacob Locke | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/sarah-krinsky-daniel-novick.html | Sarah Krinsky, Daniel Novick | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/sarah-ferguson-rajan-banerjee.html | Sarah Ferguson, Rajan Banerjee | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/hadley-hosea-peter-michalowski.html | Hadley Hosea, Peter Michalowski | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/joseph-leggio-john-howells-iii.html | Joseph Leggio, John Howells III | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/jennifer-cizner-jeffrey-amsel.html | Jennifer Cizner, Jeffrey Amsel | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/sloane-smith-jemel-saunders.html | Sloane Smith, Jemel Saunders | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/heather-phillips-benjamin-silverman.html | Heather Phillips, Benjamin Silverman | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/sports/baseball/new-york-mets-los-angeles-angels.html | Metsâ€šÃ„Ã´ Bullpen Holds On to Beat the Angels | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/kellene-eagen-brian-schneirow.html | Kellene Eagen, Brian Schneirow | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/ayesha-choudhury-george-gonzalez.html | Ayesha Choudhury, George Gonzalez | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/caroline-new-michael-cappon.html | Caroline New, Michael Cappon | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/fashion/weddings/emily-garber-federico-pastorino.html | Emily Garber, Federico Pastorino | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/sports/basketball/golden-state-warriors-san-antonio-spurs-playoffs.html | Warriors Take 3-0 Series Lead on the Depleted Spurs | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/arts/television/whats-on-tv-sunday-twin-peaks-and-dark-angel.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²Twin Peaksâ€šÃ„Â´ and â€šÃ„Â²Dark Angelâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/snl-alec-baldwin-trump-season-finale.html | On â€šÃ„Â²Saturday Night Live,â€šÃ„Â´ Alec Baldwin Sings a Swan Song for Trump | False | By Dave Itzkoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/realestate/homes-that-sold-for-around-900000.html | Homes That Sold for Around $900,000 | False | Compiled by C. J. Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/asia/north-korea-missile.html | North Korea Fires Medium-Range Ballistic Missile | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/world/asia/taliban-rocket-attack-police-officers.html | Taliban Launch Rocket Attack and Kill at Least 20 Afghan Police Officers | False | By Mujib Mashal | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/middleeast/trump-saudi-arabia-islam-speech.html | Trump Softens Tone on Islam but Calls for Purge of â€šÃ„Â²Foot Soldiers of Evilâ€šÃ„Â´ | False | By Peter Baker and Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/basketball/golden-state-warriors-kevin-durant-san-antonio-spurs.html | Democracy, It Turns Out, Suits the Warriors Just Fine | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/cloud-computing-trainer-chad-brown-preakness.html | Cloud Computingâ€šÃ„Ã´s Trainer Wins One for His Mentor at Preakness | False | By Joe Drape | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/nyregion/off-to-italy-to-study-painting-a-former-inmates-journey.html | Off to Italy to Study Painting A Former Inmateâ€šÃ„Ã´s Journey | False | By James Barron | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/nyregion/democrats-in-new-jersey-governors-race-court-progressive-vote.html | Democrats in New Jersey Governorâ€šÃ„Ã´s Race Court Progressive Vote | False | By Nick Corasaniti | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/europe/turkey-erdogan-state-of-emergency.html | Erdogan Says He Will Extend His Sweeping Rule Over Turkey | False | By Patrick Kingsley | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/television/late-night-shows-trump-comey.html | Get Me Rewrite! Now Itâ€šÃ„Ã´s Late-Night Hosts Keeping Up With News | False | By Dave Itzkoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/asia/afghan-magazine-a-sisterhood-of-ideas-hopes-to-counter-mens-sway.html | Afghan Magazine, a Sisterhood of Ideas, Hopes to Counter Menâ€šÃ„Ã´s Sway | False | Photographs and Text by Mujib Mashal | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/nyregion/timothy-piazza-fraternity-hazing.html | 19 and Coming Into His Own, Until a Fatal Night of Hazing | False | By Sarah Maslin Nir | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/world/asia/mount-everest-climbers-died-american-indian-slovakian.html | Three Climbers, One American, Die on Mount Everest | False | By Rajneesh Bhandari | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/middleeast/iran-celebrate-elections-hassan-rouhani.html | Emboldened by Rouhaniâ€šÃ„Ã´s Win, Iranians Seek Further Reforms | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/movies/alien-covenant-is-a-ho-hum-no-1-at-the-box-office.html | â€šÃ„Â²Alien: Covenantâ€šÃ„Â´ Is a Ho-Hum No. 1 at the Box Office | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/novak-djokovic-andre-agassi-coach.html | Novak Djokovic Picks Andre Agassi to Be His Coach at the French Open | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/tennis/womens-tennis-simona-halep-french-open-serena-williams.html | A New Look at the Top of Womenâ€šÃ„Ã´Ã„Ã´s Tennis: Itâ€šÃ„Ã´s Wide Open | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/media/networks-offer-taste-of-tvs-ad-future-marketers-are-hungry-for-more.html | Networks Offer Taste of TVâ€šÃ„Ã´s Ad Future. Marketers Are Hungry for More. | False | By Sapna Maheshwari | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/politics/republicans-watch-their-step-in-a-slow-retreat-from-trump.html | Republicans Watch Their Step in a Slow Retreat From Trump | False | By Emmarie Huetteman and Noah Weiland | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/asia/internet-in-india.html | No, Googleâ€šÃ„Ã´s Not a Bird: Bringing the Internet to Rural India | False | By Ellen Barry | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/who-factory-farming-meat-industry-.html | Health Leaders Must Focus on the Threats From Factory Farms | False | By Scott Weathers, Sophie Hermanns and Mark Bittman | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/technology/pittsburgh-ubers-driverless-car-experiment.html | Pittsburgh Welcomed Uberâ€šÃ„Ã´s Driverless Car Experiment. Not Anymore. | False | By Cecilia Kang | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/mike-pence-notre-dame-commencement-address.html | Notre Dame Students Walk Out of Mike Pence Commencement Address | False | By Liam Stack | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/movies/tom-hardy-to-star-in-venom.html | Tom Hardy to Star in â€šÃ„Ã´Venomâ€šÃ„Ã´ | False | By Andrew R. Chow | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/theater/a-black-actor-in-virginia-woolf-not-happening-albee-estate-says.html | A Black Actor in â€šÃ„Ã²Virginia Woolfâ€šÃ„Ã´? Not Happening, Albee Estate Says | False | By Michael Paulson | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/energy-environment/wind-turbine-job-training-wyoming.html | Wind Project in Wyoming Envisions Coal Miners as Trainees | False | By Diane Cardwell | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/music/future-migos-live-review.html | Review: Future and Migos, Onstage With Their Hits on Shuffle | False | By Jon Caramanica | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/books/tell-us-5-things-about-your-book-andrea-petersen-on-living-with-and-studying-anxiety.html | Tell Us 5 Things About Your Book: Andrea Petersen on Living With, and Studying, Anxiety | False | By John Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/television/bachelorette-rachel-lindsay-guide.html | A â€šÃ„Ã²Bacheloretteâ€šÃ„Ã´ Bible | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/insider/pippa-middleton-wedding-catherine-duchess.html | Pippa Middletonâ€šÃ„Ã´s Wedding Dress: What Is the Story? | False | By Elizabeth Paton | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/crosswords/camping-aid.html | Camping Aid | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/baseball/aaron-judge-catch-new-york-yankees-tampa-bay-rays.html | Aaron Judge, His Bat Dulled, Makes Brilliant Catch in Yankees Win | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/baseball/mets-mike-trout-angels.html | Mets Take a Beating From the Angels as Tommy Milone Falters | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/music/music-review-new-york-philharmonic-salonen.html | Review: Squeezing Music Made for One Hall Into the Geffen | False | By Corinna da Fonseca-Wollheim | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/asia/china-trier-germany-marx-statue.html | Why Send Germany a Statue of Marx? The Chinese Have Some Ideas | False | By Didi Kirsten Tatlow | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/politics/high-school-yearbooks-presidential-election.html | It Was Hard This Year to Keep Politics Out of High School Yearbooks | False | By Dana Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/elite-colleges-counselors-rural-schools.html | Bringing the Dream of an Elite College to Rural Students | False | By Anemona Hartocollis | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/music/fyre-festival-billy-mcfarland-ja-rule-criminal-investigation.html | In Wreckage of the Fyre Festival, Fury, Lawsuits and an Inquiry | False | By Joe Coscarelli, Melena Ryzik and Ben Sisario | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/treasury-auctions-set-for-the-week-of-may-22.html | Treasury Auctions Set for the Week of May 22 | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/politics/utah-economy-jobs.html | Lack of Workers, Not Work, Weighs on the Nationâ€šÃ„Ã´s Economy | False | By Binyamin Appelbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/soccer/liverpool-premier-league-champions.html | Liverpool Chases Away Butterflies to Earn a Champions League Berth | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/a-democrats-dilemma-keep-trump.html | A Democratâ€šÃ„Ã´s Dilemma: Keep Trump? | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/to-end-gerrymandering.html | To End Gerrymandering | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/pregnant-on-the-subway-may-i-have-a-seat.html | Pregnant on the Subway: May I Have a Seat? | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/civility-on-campus-and-beyond.html | Civility, on Campus and Beyond | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/the-narcan-experiment.html | The Narcan Experiment | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/nyregion/metropolitan-diary-meeting-muhammad-ali.html | Meeting Muhammad Ali | False | By Bruce Goldner | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/europe/pedro-sanchez-socialist-party-spain-re-elected.html | In Comeback, Pedro SíÂ°nchez Is Re-elected Leader of Spanish Socialists | False | By Raphael Minder | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/roxy-bolton-dead-feminist-hurricane-names.html | Roxcy Bolton, Feminist Crusader for Equality, Including in Naming Hurricanes, Dies at 90 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/health/sodium-bicarbonate-solution-critical-shortage-hospitals.html | A Vital Drug Runs Low, Though Its Base Ingredient Is in Many Kitchens | False | By Katie Thomas | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/nyregion/cuomo-trump-penn-station.html | Cuomo Calls on Trump to Ease Penn Stationâ€šÃ‚Â's â€šÃ‚Â'Summer of Agonyâ€šÃ‚Â' | False | By Kate Taylor | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/middleeast/trump-israel-visit.html | Preparations for Trumpâ€šÃ‚Â's Visit Expose Political Rifts in Israel | False | By Isabel Kershner | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/media/rivals-see-chance-to-challenge-fox-news.html | Plotting an Oâ€šÃ‚Â'Reilly Comeback With an Eye on Fox | False | By Jim Rutenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/opec-ministers-will-meet-and-few-surprises-are-expected-from-the-fed.html | OPEC Ministers Will Meet, and Few Surprises Are Expected From the Fed | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/middleeast/saudi-arabia-iran-donald-trump.html | In Saudi Arabia, Trump Reaches Out to Sunni Nations, at Iranâ€šÃ‚Â's Expense | False | By Ben Hubbard and Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/politics/ivanka-trump-parental-leave-plan.html | Ivanka Trump Swayed the President on Family Leave. Congress Is a Tougher Sell. | False | By Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/nyregion/ringling-brothers-circus-takes-final-bow.html | After 146 Years, Ringling Brothers Circus Takes Its Final Bow | False | By Sarah Maslin Nir and Nate Schweber | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/21/nyregion/bias-gay-russians-brooklyn.html | After Fleeing Bias at Home, Gay Russians Say It Persists in Brooklyn | False | By Noah Remnick | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/todayspaper/quotation-of-the-day-shifting-tone-president-saves-dark-words-for-a-faiths-fringe.html | Quotation of the Day: Shifting Tone, President Saves Dark Words for a Faithâ€šÃ‚Â's Fringe | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/technology/apple-pay-patent-lawsuit.html | Apple Pay Violates Patents Held by Security Technology Inventor, Lawsuit Alleges | False | By Vindu Goel | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/politics/rod-rosenstein-justice-comey.html | Caught in White House Chaos, Justice Dept. Official Seeks Neutral Ground | False | By Julie Hirschfeld Davis and Rebecca R. Ruiz | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/theater/whirligig-review.html | Review: â€šÃ‚Â'The Whirligigâ€šÃ‚Â' Is a Feast for Actors, by a Knowing Chef | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/singapore-media-censorship.html | The Censorsâ€šÃ‚Â' Disappearing Vibrator | False | By Balli Kaur Jaswal | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/television/twin-peaks-review.html | Review: In â€šÃ‚Â'Twin Peaks,â€šÃ‚Â' an Old Log Learns Some New Tricks | False | By James Poniewozik | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/dealbook/huntsman-is-said-to-be-close-to-merger-with-clariant.html | Huntsman Is Said to Be Close to Merger With Clariant | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/ford-motor-chief-executive.html | As Profit Dwindles, Ford Is Said to Replace Its C.E.O. | False | By Bill Vlasic | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/well/family/pediatricians-say-no-fruit-juice-in-childs-first-year.html | Pediatricians Say No Fruit Juice in Childâ€šÃ‚Â's First Year | False | By Catherine Saint Louis | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/world/europe/greece-athens-anarchy-austerity.html | Anarchists Fill Services Void Left by Faltering Greek Governance | False | By Niki Kitsantonis | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/arts/television/whats-on-tv-monday-the-bachelorette-and-carpool-karaoke.html | Whatâ€šÃ‚Â's on TV Monday: â€šÃ‚Â'The Bacheloretteâ€šÃ‚Â' and â€šÃ‚Â'Carpool Karaokeâ€šÃ‚Â' | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/sports/hockey/from-hockey-101-in-nashville-to-a-phd-with-predators.html | From Hockey 101 to a Ph.D. in Nashville | False | By Ben Shpigel | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/opinion/jeff-sessions-justice-reform.html | Lurching Backward on Justice Reform | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/opinion/white-supremacist-confederate-monuments-nazi.html | How the Swastika Became a Confederate Flag | False | By Brent Staples | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/opinion/paris-agreement-climate-china-india.html | China and India Make Big Strides on Climate Change | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/opinion/mike-pence-donald-trump.html | Blood in the Water | False | By Charles M. Blow | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/opinion/new-york-subway-andrew-cuomo.html | Tired of New Yorkâ€šÃ„Ã´s Subways? Blame Andrew Cuomo | False | By Nick Sifuentes | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/opinion/american-workers-noncompete-agreements.html | The Unfreeing of American Workers | False | By Paul Krugman | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/asia/thailand-bangkok-hospital-bomb-blast.html | Bangkok Hospital Bombing Wounds 24 on Anniversary of Thai Coup | False | By Ryn Jirenuwat and Gerry Mullany | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/dealbook/huntsman-clariant-switzerland-deal-merger.html | Huntsman Agrees to Merge With Clariant of Switzerland | False | By Chad Bray | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/asia/indonesia-gay-sex-party-police.html | Indonesia Police Arrest 141 Men Accused of Having Gay Sex Party | False | By Jon Emont | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-28 | https://www.nytimes.com/2017/05/22/travel/traveling-together-family-plan-logistics.html | Want Family Travel to Really Count? Make a Plan | False | By Elaine Glusac | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-28 | https://www.nytimes.com/2017/05/22/books/review/new-books-about-six-day-war.html | 50 Years On, Stories of the Six Day War and What Came After | False | By Gal Beckerman | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-28 | https://www.nytimes.com/2017/05/22/books/review/the-witchfinders-sister-beth-underdown.html | A 17th-Century Witch Hunter and His Campaign of Terror | False | By Helen Castor | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/trump-white-house-government-ethics-lobbyists.html | White House Moves to Block Ethics Inquiry Into Ex-Lobbyists on Payroll | False | By Eric Lipton | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/arts/bill-cosby-jury-selection.html | Bill Cosby Trial: Five Jurors Are Chosen in a Painstaking Process | False | By Graham Bowley and Richard Pã†šÃ©rez-Peã†šÃ±a | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/trucking-jobs.html | Alone on the Open Road: Truckers Feel Like â€šÃ„Ã´Throwaway Peopleâ€šÃ„Ã´ | False | By Trip Gabriel | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/media/at-warner-bros-former-disney-exec-leads-new-charge-on-merchandise.html | Movie Ticket Sales Sagging? Time to Bring Out the Toys | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/dealbook/huntsman-clariant-trump-blackstone.html | Morning Agenda: Chemical Consolidation | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/t-magazine/fashion/monographie-aude-casteja-shirting.html | Brand to Know: The Line That Focuses Only on Shirting | False | By Hattie Crisell | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/well/the-worst-fat-in-the-food-supply.html | The Worst Fat in the Food Supply | False | By Jane E. Brody | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/middleeast/trump-israel-visit.html | Trump Comes to Israel Citing a Palestinian Deal as Crucial | False | By Peter Baker and Ian Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/upshot/seattle-climbs-but-austin-sprawls-the-myth-of-the-return-to-cities.html | Seattle Climbs but Austin Sprawls: The Myth of the Return to Cities | False | By Jed Kolko | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/asia/north-korea-missile-test.html | North Korea Missile Test Was Short on Distance but Long on Data, South Says | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/ford-ceo-mark-fields-jim-hackett.html | Ford, Trudging Into the Future, Ousts Mark Fields as C.E.O. | False | By Bill Vlasic | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/us/montana-special-election-trump.html | What Scandal? In Montana Race, a Republican Is Following the Trump Playbook | False | By Julie Turkewitz | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/us/black-student-stabbed-maryland.html | Officials Decline to Call Fatal Stabbing of Black Student a Hate Crime | False | By Richard Fausset and Serge F. Kovaleski | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/opinion/moscows-real-estate-roulette.html | Moscowâ€šÃ„Ã´s Real Estate Roulette | False | By Anastasia Edel | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/opinion/julian-assange-wikileaks.html | A New Twist in the Assange Drama | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/world/asia/myanmar-oil-field-nga-naung-mone.html | Drilling for a Dream in Myanmar | False | Photographs and Text by Adam Dean | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/hockey/henrik-joel-lundqvist-sweden.html | A Reunion for the Lundqvist Brothers, and a Gold for Team Sweden | False | By Julie Robenhymer | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/arts/design/ai-weiweis-lego-portraits-of-activists-head-to-the-hirshhorn-museum.html | Ai Weiweiâ€šÃ„Ã´s Lego Portraits of Activists Head to the Hirshhorn Museum | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/health/obamacare-health-insurance-numbers-nchs.html | Nearly 20 Million Have Gained Health Insurance Since 2010 | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/basketball/celtics-cavaliers-upset.html | Celticsâ€šÃ„Ã´ Upset of Cavaliers Stretches Out a Foregone Conclusion | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/science/social-science-research-institutional-review-boards-common-rule.html | Some Social Scientists Are Tired of Asking for Permission | False | By Kate Murphy | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/science/52-genes-human-intelligence.html | In â€šÃ„Ã²Enormous Success,â€šÃ„Ã´ Scientists Tie 52 Genes to Human Intelligence | False | By Carl Zimmer | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/fidget-spinner-crimes.html | A Gadget Favored by Fingers Both Fidgety and Sticky | False | By Michael Wilson | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/supreme-court-north-carolina-congressional-districts.html | Justices Reject 2 Gerrymandered North Carolina Districts, Citing Racial Bias | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/dealbook/citigroup-settlement-banamex-usa-inquiry.html | Citigroup Agrees to $97.4 Million Settlement in Money Laundering Inquiry | False | By Michael Corkery and Ben Protess | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/middleeast/rouhani-trump-saudi-iran-.html | Iranâ€šÃ„Ã´s President Mocks Trumpâ€šÃ„Ã´s Saudi Arabia Trip as â€šÃ„Ã²Just a Showâ€šÃ„Ã´ | False | By Thomas Erdbrink and Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/bloody-mary-book-brunch-drink.html | A New Book Celebrates Americaâ€šÃ„Ã´s Brunch Drink | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/world/middleeast/trump-glowing-orb-saudi.html | What Was That Glowing Orb Trump Touched in Saudi Arabia? | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/snacks-aida-pantry-staples-lois-wine-bar.html | Snacks From an East Village Wine Bar Available Online | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/dance/celebrating-carmelita-maracci-who-took-the-girdle-off-ballet.html | Celebrating Carmelita Maracci, Who â€šÃ„Ã²Took the Girdle Off Balletâ€šÃ„Ã´ | False | By Jane Wollman Rusoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/homeland-security-foreigners-overstayed-visas.html | 629,000 Overstayed U.S. Visas Last Year, Homeland Security Says | False | By Ron Nixon | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/dining/frozen-macaron-sandwiches-kreuther-handcrafted-chocolates.html | Creamy, Dreamy Sorbet Sandwiches for Hot Summer Nights | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-25 | https://www.nytimes.com/2017/05/22/technology/personaltech/how-to-make-it-known-theres-a-problem-with-an-app.html | How to Make It Known Thereâ€šÃ„Ã´s a Problem With an App | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/dining/mads-refslund-tama-matsuoka-wong-foraging.html | Food Waste Is the Topic of Conversation at 92nd Street Y | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/dining/egg-peeler-gadget-negg.html | Gadget Makes Peeling Eggs a Tad Easier | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/technology/daily-report-cleaning-up-the-internet.html | Daily Report: Cleaning Up the Internet | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/music/harry-styles-solo-album-billboard-chart.html | Harry Styles Becomes 2nd One Direction Member With a Solo No. 1 | False | By Ben Sisario | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/sheriff-david-clarke-bio-facts.html | Who Is Sheriff Clarke of Milwaukee County? A Brief Guide | False | By Jonah Engel Bromwich and Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/health-care-subsidies-trump.html | Trump Seeks Delay of Ruling on Health Law Subsidies, Prolonging Uncertainty | False | By Robert Pear | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/olmsted-restaurant-garden-plant.html | At Olmsted, a Living Memory of a Farm-to-Table Meal | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-25 | https://www.nytimes.com/2017/05/22/fashion/microblading-tattoos-extensions.html | Microblading, Tattoos, Extensions: The Answer to an Easier Morning | False | By Bee Shapiro | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/st-pauls-school-acknowledges-decades-of-sexual-misconduct.html | St. Paulâ€šÃ„Ã´s School Acknowledges Decades of Sexual Misconduct | False | By Jess Bidgood | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/jim-hackett-ford.html | Jim Hackett, Fordâ€šÃ„Ã´s New C.E.O., Has a History of Turnaround Stories | False | By Neal E. Boudette | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/barnard-chooses-a-leader-whose-research-focuses-on-women.html | Barnard Chooses a Leader Whose Research Focuses on Women | False | By Elizabeth A. Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/science/venom-tropical-climates.html | A Taste for Poison in Warmer Climates? | False | By C. Claiborne Ray | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/new-york-jails-staffing.html | Staffing Imbalances Reveal New York Jailâ€šÃ„Ã´s Growing Pains | False | By J. David Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/dealbook/arconic-elliott-settlement.html | Arconic Settles With Elliott After Bruising and Public Dispute | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/basketball/knicks-josh-longstaff-assistant-coach.html | Knicks Will Not Renew Contract of Josh Longstaff, an Assistant Coach | False | By Mike Vorkunov | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/science/north-korea-nuclear-weapons.html | U.S. Nuclear History Offers Clues to North Koreaâ€šÃ„Ã´s Progress | False | By William J. Broad | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/baseball/world-series-game-7-final-out.html | We All Remember the World Series Celebration. How About the Guy Who Made the Last Out? | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/dealbook/ford-was-unprepared-for-investor-revolt-and-ceo-change.html | Ford Was Unprepared for Investor Revolt and C.E.O. Change | False | By Rob Cox | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-29 | https://www.nytimes.com/2017/05/22/arts/dance/review-symphonic-dances-liam-scarlett.html | Review: Liam Scarlettâ€šÃ„Ã´s â€šÃ„Ã²Symphonic Dancesâ€šÃ„Ã´ Celebrates a Ballerina | False | By Roslyn Sulcas | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/italienne-review-restaurant-jared-sippel.html | An Identity Crisis at Italienne | False | By Pete Wells | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/basketball/enes-kanter-turkey-detain-romania.html | N.B.A. Player Enes Kanter Blames Erdogan for Detention in Romania | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/your-money/a-new-reader-service-ask-the-sketch-guy-anything.html | A New Reader Service: Ask the Sketch Guy Anything | False | By Carl Richards | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/europe/turkey-us-envoy-protest-washington.html | Turkey Chides U.S. Envoy Over Handling of Brawl at Washington Protest | False | By Patrick Kingsley | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/supreme-court-patent-lawsuit.html | Supreme Court Ruling Could Hinder â€šÃ„Ã²Patent Trollsâ€šÃ„Ã´ | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/dealbook/lawyers-2016-election-investigation.html | Lawyers Are the Big Winners in the Inquiry Into the Election | False | By Peter J. Henning | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/opinion/the-census-and-diversity.html | The Census and Diversity | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/europe/uk-theresa-may-conservatives.html | U.K. Conservatives Retreat After Backlash Over â€šÃ„Ã²Dementia Taxâ€šÃ„Ã´ | False | By Stephen Castle | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/theater/the-lucky-one-review-aa-milne.html | Review: Before Pooh Bear, There Was Milneâ€šÃ„Ã´s â€šÃ„Ã²The Lucky Oneâ€šÃ„Ã´ | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/africa/elephant-theunis-botha.html | Big Game Hunter Killed by Elephant in Zimbabwe | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/opinion/trumps-message-in-saudi-arabia.html | Trumpâ€šÃ„Ã´s Message in Saudi Arabia | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/chef-mourad-lahlou-shakshuka.html | Sharing Moroccan Shakshuka With Mourad Lahlou | False | By Melissa Clark | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/michael-flynn-fifth-amendment-russia-senate.html | Michael Flynn Misled Pentagon About Russia Ties, Letter Says | False | By Mark Mazzetti and Matthew Rosenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/haitians-displaced-extra-6-months-us.html | 59,000 Haitians Displaced by Earthquake Get Extra 6 Months in U.S. | False | By Lizette Alvarez | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/dance/alexei-ratmansky-plans-a-new-old-harlequinade-for-ballet-theater.html | Alexei Ratmansky Plans a New (Old) â€šÃ„Ã²Harlequinadeâ€šÃ„Ã´ for Ballet Theater | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/science/freeze-dried-mice-sperm-space-station.html | These Baby Mice Were Born From Sperm That Went to Space | False | By Denise Grady | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/insider/interviewing-truck-drivers-at-a-crossroads.html | Interviewing Truck Drivers at a Crossroads | False | By Trip Gabriel | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/opinion/homeless-in-new-york.html | Homeless in New York | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/opinion/palliative-care-bill.html | Palliative Care Bill | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-27 | https://www.nytimes.com/2017/05/22/arts/charles-ray-joins-ancient-and-contemporary-in-sculpture-debut-in-rome.html | Charles Ray Joins Ancient and Contemporary in Sculpture Debut in Rome | False | By Elisabetta Povoledo | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/opinion/sending-addicts-to-jail-draconian-and-a-failure.html | Sending Addicts to Jail: Draconian and a Failure | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/canada/canada-sea-lion-grabs-girl.html | Sea Lion Grabs a Girl Off a Dock, and Social Media Turns on Her Parents | False | By Craig S. Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/opinion/monica-lewinsky-roger-ailess-dream-was-my-nightmare.html | Monica Lewinsky: Roger Ailesâ€šÃ„Â´s Dream Was My Nightmare | False | By Monica Lewinsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/media/billy-bush-former-today-host-plans-comeback-after-lewd-trump-recording.html | Billy Bush, Former â€šÃ„Â²Todayâ€šÃ„Â´ Host, Plans Comeback After Lewd Trump Recording | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-25 | https://www.nytimes.com/2017/05/22/fashion/fendi-sculpture-rome-giuseppe-penone.html | Fendiâ€šÃ„Â´s Gift to Rome: A Sculpture Shaped Like a Tree | False | By Elisabetta Povoledo | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/asia/china-cia-espionage-response.html | After Report on Killings of C.I.A. Sources, China Asserts Right to Defend Itself | False | By Austin Ramzy | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/opinion/abandoning-human-rights-in-us-foreign-policy.html | Abandoning Human Rights in U.S. Foreign Policy | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/hotel-room-design.html | Drink Up, Business Travelers. The Minibar Is on the Way Out. | False | By Tammy La Gorce | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/africa/uber-kenya-driver-protest.html | Kenyaâ€šÃ„Â´s Struggling Uber Drivers Fear a New Competitor: Uber | False | By Kimiko de Freytas-Tamura | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/health/health-care-global-united-states.html | A Global Health Scorecard Finds U.S. Lacking | False | By Donald G. McNeil Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/music/moogfest-festival-best-performances.html | At Moogfest, Untamed Sounds and Futuristic Protests | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/theater/hamlet-review-sheen-center.html | A â€šÃ„Â²Hamletâ€šÃ„Â´ Poised Between Cultures (and Languages) | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/television/dirty-dancing-remake-abc.html | A New â€šÃ„Â²Dirty Dancing,â€šÃ„Â´ and Babyâ€šÃ„Â´s Love Story Is Just the Start | False | By Katherine Rosman | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/opinion/iran-election-reformers.html | The Patient Resilience of Iranâ€šÃ„Â´s Reformers | False | By Laura Secor | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/design/venice-biennale-whose-reflection-do-you-see.html | Venice Biennale: Whose Reflection Do You See? | False | By Holland Cotter | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-26 | https://www.nytimes.com/2017/05/22/arts/dance/ballet-after-balanchine-3-choreographers-lead-the-way.html | Ballet After Balanchine: 3 Choreographers Lead the Way | False | By Alastair Macaulay | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/books/review-grief-cottage-gail-godwin.html | In â€šÃ„Â²Grief Cottage,â€šÃ„Â´ a Ghost and Other Things That Haunt Us | False | By Sarah Lyall | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/greenacre-park-sunlight-skyscrapers-new-york.html | A Tiny Park Fights for Sunlight Among New York City Skyscrapers | False | By Winnie Hu | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/neh-chairman-to-step-down-citing-personal-reasons.html | N.E.H. Chairman to Step Down, Citing Personal Reasons | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/origin-of-gi-joe-toy-in-dispute.html | G.I. Joe, It Turns Out, Had More Than One Father | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/europe/ariana-grande-manchester-police.html | Ariana Grande Manchester Concert Ends in Explosion, Panic and Death | False | By Rory Smith and Sewell Chan | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/tennis/roger-federer-clay-french-open.html | Skipping French Open Is a Strategy That Fits Roger Federer | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/subway-service-mta-age.html | No â€˜Fairy Godmotherâ€™ for the Subway: When $100 Billion Isnâ€™t Enough | False | By Lisa W. Foderaro | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/movies/at-cannes-film-festival-politics-farhadi.html | At Cannes, the Glam and the Grim Mix Uneasily | False | By Rachel Donadio | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/middleeast/trump-family-overseas-trip.html | Unusual Place for a Presidentâ€™s Family on a Foreign Trip: Center Stage | False | By Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/barry-diller-pier-55-hudson-river-appeal.html | Battle of Diller Island Goes Another Round, With a Pier 55 Appeal | False | By Charles V. Bagli | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-29 | https://www.nytimes.com/2017/05/22/nyregion/metropolitan-diary-the-lollipop-guild-gone-bad.html | The Lollipop Guild Rides Again | False | By Charlie Graves | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/22/movies/zack-snyder-to-step-away-from-justice-league-after-daughters-suicide.html | Zack Snyder to Step Away From â€˜Justice Leagueâ€™ After Daughterâ€™s Suicide | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/americas/united-nations-nuclear-weapons.html | U.N. Panel Releases Draft of Treaty to Ban Nuclear Arms | False | By Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/todayspaper/quotation-of-the-day-billionaire-in-montana-using-trumps-playbook.html | Quotation of the Day: Billionaire in Montana, Using Trumpâ€™s Playbook | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/22/world/europe/manchester-concert-explosion.html | The Latest: Britain Raises Threat Level to Critical After Manchester Attack | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/trump-budget-cuts.html | Trumpâ€™s Budget Cuts Deeply Into Medicaid and Anti-Poverty Efforts | False | By Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/theater/which-off-broadway-shows-did-obie-awards-like-best-oslo-and-underground-railroad-game-share-top-honors.html | Which Off Broadway Shows Did Obie Awards Like Best? â€˜Osloâ€™ and â€˜Underground Railroad Gameâ€™ Share Top Honors | False | By Michael Paulson | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/movies/dina-merrill-dead-actress-and-heiress.html | Dina Merrill, Actress and Philanthropist, Dies at 93 | False | By Aljean Harmetz | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/budget-spending-federal-deficit.html | Trumpâ€™s First Budget Works Only if Wishes Come True | False | By Binyamin Appelbaum and Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/sanctuary-cities-jeff-sessions.html | Sessions Narrows Trumpâ€™s Order Against Sanctuary Cities | False | By Vivian Yee and Rebecca R. Ruiz | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/budget-food-stamps-poverty.html | Trump Budget Cuts Programs for Poor While Sparing Many Older People | False | By Yamiche Alcindor | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-03-23 | https://www.nytimes.com/2017/05/22/world/europe/manchester-arena-bombing.html | Manchester Bombing: What We Know and Donâ€™t Know | False | By The New York Times | 2017-07-05 | TX 8-481-198 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/22/nyregion/robert-h-boyle-founder-of-hudson-riverkeeper.html | Robert H. Boyle, a Watchdog of the Hudson River, Dies at 88 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/crosswords/figure-skating-event.html | Figure Skating Event | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/technology/north-korea-ransomware-attack.html | More Evidence Points to North Korea in Ransomware Attack | False | By Nicole Perlroth | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/trump-budget-winners-losers.html | The Key Spending Cuts and Increases in Trumpâ€™s Budget | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/baseball/new-york-yankees-beat-kansas-city-royals.html | A Yankees Win Follows a Duel, and a Review | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/fashion/whats-underneath-self-acceptance-revolution-beauty-diversity.html | Losing Their Clothes, Finding Themselves | False | By Ruth La Ferla | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/world/europe/smugglers-offer-luxury-passage-for-migrants-if-they-can-pay.html | Smugglers Offer Luxury Passage for Migrants, if They Can Pay | False | By Gaia Pianigiani and Lorenzo Tondo | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/us/politics/navy-seal-team-kills-7-militants-in-yemen-during-raid.html | Navy SEAL Team Kills 7 Militants in Yemen During Raid, U.S. Says | False | By Eric Schmitt | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/sports/basketball/golden-state-warriors-sweep-san-antonio-spurs.html | Warriors Sweep Spurs to Reach Third Finals in Three Years | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-27 | https://www.nytimes.com/2017/05/23/world/europe/manchester-bombing-pictures-ariana-grande.html | Manchester on Alert: Pictures From the Concert Bombing and the Aftermath | False | By The New York Times | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/sports/scott-dixon-indy-pole-winner-robbed-on-fast-food-run.html | Scott Dixon, Indy Pole Winner, Robbed on Fast-Food Run | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/arts/television/whats-on-tv-tuesday-casual-and-frontline-bannons-war.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Casualâ€šÃ„Ã´ and â€šÃ„Ã²Frontline: Bannonâ€šÃ„Ã´s Warâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/technology/amazon-echo-ikea-smart-homes.html | Need Mood Lighting to Go With Your Music? Ask Alexa. No App Required. | False | By Nick Wingfield | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/world/asia/park-geun-hye-south-korea-trial.html | Park Geun-hye, Ousted Leader of South Korea, Denies All Charges in Court | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/2018-winter-olympics-pyeongchang-north-south-korea.html | With the 2018 Olympics in South Korea, Will the North Be Participant or Provocateur? | False | By Jerÿ'sÃ© Longman | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/right-and-left-reaction-to-trump-riyadh-speech.html | Writers From the Right and Left React to Trumpâ€šÃ„Ã´s Riyadh Speech, and More | False | By Anna Dubenko | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/opinion/un-congo-murder.html | The U.N.â€šÃ„Ã´s Complicity in a Congo Murder | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/opinion/donald-trump-middle-east-trip.html | President Trumpâ€šÃ„Ã´s Mideast Contradictions | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/opinion/trump-federal-budget.html | A Budget That Promises Little but Pain | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/opinion/health-care-bill-senate.html | Itâ€šÃ„Ã´s Time to Worry about Health Care in the Senate | False | By David Leonhardt | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/opinion/alienated-mind-trump-supporters.html | The Alienated Mind | False | By David Brooks | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/google-deepmind-alphago-go-champion-defeat.html | Googleâ€šÃ„Ã´s AlphaGo Defeats Chinese Go Master in Win for A.I. | False | By Paul Mozur | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/europe/manchester-arena-attack-ariana-grande.html | Terror Alert in Britain Is Raised to Maximum as ISIS Claims Manchester Attack | False | By Katrin Bennhold, Steven Erlanger and Ceylan Yeginsu | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/europe/manchester-arena-attack-trump.html | Manchester Attack Changes the Conversation for Trumpâ€šÃ„Ã´s Trip | False | By Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/magazine/can-anyone-be-truly-independent-in-todays-polarized-politics.html | Can Anyone Be Truly â€šÃ„Ã²Independentâ€šÃ„Ã´ In Todayâ€šÃ„Ã´s Polarized Politics? | False | By Beverly Gage | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/magazine/where-did-the-great-hollywood-baseball-movie-go.html | Where Did the Great Hollywood Baseball Movie Go? | False | By Jay Caspian Kang | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-06-04 | https://www.nytimes.com/2017/05/23/books/review/match-book-travel-self-discovery.html | Dear Match Book: What Should I Read on My Summer Vacation? | False | By Nicole Lamy | 2017-12-01 | TX 8-519-959 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/magazine/new-sentences-from-augustown-by-kei-miller.html | New Sentences: From â€šÃ„Ã²Augustown,â€šÃ„Ã´ by Kei Miller | False | By Sam Anderson | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/congress-testimony-john-brennan-russia-budget.html | Former C.I.A. Chief Tells of Concern Over Possible Russia Ties to Trump Campaign | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/magazine/jared-kushners-other-real-estate-empire.html | Jared Kushnerâ€šÃ„Ã´s Other Real Estate Empire in Baltimore | False | By Alec MacGillis/propublica | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-06-11 | https://www.nytimes.com/2017/05/23/books/review/churchill-and-orwell-thomas-e-ricks.html | Critical Thinkers: The Ties That Bind Orwell and Churchill | False | By Richard Aldous | 2017-12-01 | TX 8-519-959 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/magazine/is-it-possible-to-resist-deportation-in-trumps-america.html | Is It Possible to Resist Deportation in Trumpâ€šÃ„Ã´s America? | False | By Marcela Valdes | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/books/review/the-death-and-life-of-the-great-lakes-dan-egan.html | Aprilâ€šÃ„Ã´s Book Club Pick: â€šÃ„Ã²The Death and Life of the Great Lakes,â€šÃ„Ã´ by Dan Egan | False | By Robert Moor | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/harley-davidson-thailand-factory-manufacturing.html | Even Harley-Davidson Canâ€šÃ„Ã´t Resist the Tug of Overseas Factories | False | By Neil Gough | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/park-lane-hotel-jho-low.html | Malaysian Money. Opulent Ideas. But Now, for Park Lane, a Forced Sale. | False | By Charles V. Bagli | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/us/california-engages-world-and-fights-washington-on-climate-change.html | Fighting Trump on Climate, California Becomes a Global Force | False | By Coral Davenport and Adam Nagourney | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/apple-nokia-patents.html | Apple Settles Legal Dispute With Nokia | False | By Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/dealbook/trump-budget-arconic.html | Morning Agenda: A Budget With a Big If | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/travel/what-to-read-before-your-florida-trip.html | What to Read Before Your Florida Trip | False | By Concepciã³â€°n De Leã³â€°n | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/travel/florida-road-trip.html | Finding My Florida | False | By Jason Diamond | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/donald-trump-middle-east-saudi-arabia-muslims.html | Donald Trump Discovers Muslims | False | By Roger Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/middleeast/trump-abbas-bethlehem-palestine.html | Trump Leaves Israel With Hope for Peace, but No Plan for It | False | By Ian Fisher, Peter Baker and Isabel Kershner | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/nyregion/ukehut-ukulele-shop-queens.html | UkeHut in Queens: Where No Ukulele Need Goes Unmet | False | By Ilise S. Carter | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/europe/uk-manchester-attack-survivors.html | In Manchester, a Loud Bang, Silence, Then Screaming and Blood | False | By Ceylan Yeginsu, Rory Smith and Stephen Castle | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/europe/theresa-may-manchester-arena.html | Theresa May on â€˜ÂÂ The Spirit of Manchester and the Spirit of Britainâ€˜ÂÂ | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/asia/japan-anti-terror-conspiracy-abe.html | Conspiracy Bill Advances in Japan Despite Surveillance Fears | False | By Motoko Rich | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/asia/indonesia-ahok-blasphemy-appeal.html | Governor of Jakarta Withdraws Appeal of Blasphemy Sentence | False | By Joe Cochrane | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/manchester-arena-bombing-ariana-grande-howard-jacobson.html | Howard Jacobson: Manchester, United in Grief and Kindness | False | By Howard Jacobson | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/europe/manchester-bombing-victims.html | Insidious Twist on Terror Attack Victims: Teens and Young Girls with Mothers in Tow | False | By Dan Bilefsky and Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/asia/chinese-student-fresh-air-yang-shuping.html | Chinese Student in Maryland Is Criticized at Home for Praising U.S. | False | By Mike Ives | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/movies/roger-moore-dead-james-bond.html | Roger Moore, Who Played James Bond 007 Times, Dies at 89 | False | By Anita Gates | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/daimler-diesel-emissions-germany.html | German Prosecutors Search Daimler Offices in Diesel Emissions Inquiry | False | By Melissa Eddy and Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/africa/chinese-merchants-thrive-in-senegal-where-people-needed-stuff.html | Chinese Merchants Thrive in Senegal, Where People â€˜ÂÂ Needed Stuffâ€˜ÂÂ | False | By Andrew Jacobs | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/travel/how-to-best-use-your-hotel-concierge.html | How to Best Use Your Hotel Concierge | False | By Shivani Vora | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/dealbook/fifth-amendment-makes-it-hard-to-build-a-case-against-flynn.html | Fifth Amendment Makes it Hard to Build a Case Against Flynn | False | By Peter J. Henning | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/transit-rail-property-development.html | Transit Hubs: A Growing Lure for Developers | False | By Joe Gose | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/television/twin-peaks-premiere-ratings.html | 'Twin Peaksâ€˜ÂÂ Premiere Delivers Only Half a Million Viewers | False | By John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/technology/personaltech/facebook-360-panorama-photos.html | Doing a 180 on Facebook 360 Photos | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/television/bachelorette-rachel-lindsay-premiere.html | Fraught Racial Dynamics in the â€˜ÂÂ Bacheloretteâ€˜ÂÂ Premiere | False | By Jon Caramanica, Amanda Hess and Jenna Wortham | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/movies/one-line-reviews-of-roger-moores-james-bond-movies.html | One-Line Reviews of Roger Mooreâ€˜ÂÂ s â€˜ÂÂ James Bondâ€˜ÂÂ Movies | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/middleeast/trump-trip-saudi-arabia-palestinians.html | Trumpâ€˜ÂÂ s Saudi Arabia Trip Figures Into Plan for Palestinian Deal | False | By Ben Hubbard and Ian Fisher | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/basketball/manu-ginobili-san-antonio-spurs-retirement.html | Spursâ€™ Manu Ginobili Gets Quite a Send-Off, but Will He Retire? | False | By Scott Cacciola | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/technology/alphago-shows-how-far-artificial-intelligence-has-come.html | Daily Report: AlphaGo Shows How Far Artificial Intelligence Has Come | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/health/tedros-world-health-organization-director-general.html | W.H.O. Elects Ethiopiaâ€™s Tedros as First Director General From Africa | False | By Donald G. McNeil Jr. and Nick Cumming-Bruce | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-30 | https://www.nytimes.com/2017/05/23/well/warmer-weather-brings-more-infections-after-surgery.html | Warmer Weather Brings More Infections After Surgery | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/dining/jamaican-beef-patties.html | The Jamaican Beef Patty Extends Its Reach | False | By Rochelle Oliver | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/style/pedro-winter-busy-p-daft-punk-ed-banger-records.html | Pedro Winter on Daft Punk and the Paris Party Scene He Defined | False | By Ben Detrick | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/europe/saudi-arabia-arms-deal-nato.html | Trump Administration Is Split on Adding Troops in Afghanistan | False | By Mark Landler and Eric Schmitt | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/dining/noma-tulum-pete-wells-mexico-rene-redzepi.html | Why Iâ€™m Not Reviewing Noma Mexico | False | By Pete Wells | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/baseball/colorado-rockies-pitching-fast-start.html | With Pitching and Prime-Age Players, Rockies Sense This Year Is Different | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/joe-arpaio-arizona.html | Since Ouster, Sheriff Arpaio Has Lots of Time, but Not for Regrets | False | By Fernanda Santos | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/soccer/sandro-rosell-barcelona-corruption-inquiry.html | Ex-President of F.C. Barcelona Is Arrested in Corruption Inquiry | False | By Raphael Minder | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/john-brennan-russia-trump-campaign-cia.html | Ex-C.I.A. Chief Reveals Mounting Concern Over Trump Campaign and Russia | False | By Matt Apuzzo | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/football/nfl-rules-changes-celebrations-overtime.html | N.F.L. Relaxes Celebration Rules to Bring Some Fun Back | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/asia/congress-trump-kim-north-korea-nuclear-direct-talks.html | Democrats Warn Trump Against Pre-emptive Attack on North Korea | False | By Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/football/cortez-kennedy-dead-seattle-seahawks.html | Cortez Kennedy, Hall of Fame Defensive Tackle, Dies at 48 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-27 | https://www.nytimes.com/2017/05/23/arts/music/murray-perahia-maurizio-pollini-carnegie-hall-minor-keys.html | Emotional Richness in Minor Keys From 2 Revered Pianists | False | By James R. Oestreich | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/dining/grill-charcoal-or-gas.html | Charcoal or Gas? Depends on What Youâ€™re Grilling | False | By Sam Sifton | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/africa/un-security-council-congo-killings.html | Security Council Meets Over Killing of 2 U.N. Experts in Congo | False | By Kimiko de Freytas-Tamura and Steve Wembi | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/asia/mindanao-philippines-duterte-martial-law.html | Mindanao, a Philippines Island, Is Placed Under Martial Law | False | By Felipe Villamor | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/movies/roger-moore-was-the-best-bond-because-he-was-the-gen-x-bond.html | Roger Moore Was the Best Bond Because He Was the Gen X Bond | False | By A.O. Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/theresa-may-britain-election-conservative-party.html | Why â€˜Mayismâ€™ Really Is a Thing | False | By Matthew dâ€™Ancona | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/christie-warns-of-summer-detours-into-hoboken-for-many-nj-transit-riders.html | Christie Warns of Summer Detours Into Hoboken for Many N.J. Transit Riders | False | By Patrick McGeehan | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/the-bombing-at-a-manchester-concert.html | The Bombing at a Manchester Concert | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/dining/180-tenth-by-smorgasburg-opens-at-the-high-line-hotel.html | 180 Tenth by Smorgasburg Opens at the High Line Hotel | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/bresha-meadows-father-killing.html | Bresha Meadows, Ohio Teenager Who Fatally Shot Her Father, Accepts Plea Deal | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/television/comedy-central-extends-the-president-show.html | Comedy Central Extends â€˜The President Showâ€™ | False | By Dave Itzkoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/design/rand-castile-who-opened-doors-for-asian-art-dies-at-78.html | Rand Castile, Who Opened Doors for Asian Art, Dies at 78 | False | By William Grimes | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/books/review-descent-of-man-grayson-perry.html | Grayson Perryâ€™â€™s â€™â€™The Descent of Manâ€™â€™: Deconstructing the Masculine Mystique | False | By Dwight Garner | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/style/hamilton-war-paint-set-designer-david-korins-tony-awards.html | Inside the Studio of David Korins, Set Designer of â€™â€™Hamiltonâ€™â€™ | False | By Julie Lasky | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/cuomo-takes-responsibility-for-fixing-new-yorks-transit-problems.html | Cuomo Steps Into Transit Fray With Ideas for After â€™â€™Summer of Hellâ€™â€™ | False | By Emma G. Fitzsimmons and Patrick McGeehan | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/media/fox-news-seth-rich.html | Fox News Retracts Seth Rich Story That Stirred Controversy | False | By Michael M. Grynbaum and Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/a-bad-day-at-the-circus.html | A Bad Day at the Circus | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/a-chaos-president.html | A Chaos President | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/immigrant-detentions.html | Immigrant Detentions | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/middleeast/navy-seals-yemen-raid.html | Navy SEALs Kill 7 Militants in Yemen Raid but Suffer Injuries | False | By Eric Schmitt and Helene Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/misogyny-in-a-yearbook.html | Misogyny in a Yearbook | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/climate/trump-budget-energy.html | Trump Budget Proposes Deep Cuts in Energy Innovation Programs | False | By Brad Plumer and Coral Davenport | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/fashion/cannes-film-festival-kendall-jenner-mary-j-blige-al-gore-vanity-fair.html | Kendall Jenner, Mary J. Blige and Al Gore Party at Cannes | False | By Rachel Donadio | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/arts/dance/wendy-whelan-the-first-time-i-danced-a-balanchine-ballet-the-day-he-died.html | Wendy Whelan: The First Time I Danced a Balanchine Ballet (the Day He Died) | False | By Wendy Whelan | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/dance/taking-flight-julie-kent-at-washington-ballet.html | Taking Flight: Julie Kent at Washington Ballet | False | By Marina Harss | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/t-magazine/fashion/iris-van-herpen-dallas-museum-art.html | In Dallas With One of Fashionâ€™â€™s Most Innovative Designers | False | By Allison Mcnearney | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/fiat-chrysler-diesel-emissions-lawsuit.html | U.S. Sues Fiat Chrysler, Accusing It of Using Software to Pass Emissions Tests | False | By Neal E. Boudette | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/television/dirty-dancing-abc-tv-review.html | Review: ABCâ€™â€™s Perspiration-Free â€™â€™Dirty Dancingâ€™â€™ | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/arts/music/review-tannhauser-wagner-bayerische-staatsoper-bavarian-state-opera-wagner-munich-germany.html | Review: Opera Lovers, Make a Pilgrimage to Munich for â€™â€™Tannhäâ€™s&äuserâ€™â€™ | False | By Zachary Woolfe | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/movies/restless-creature-review-wendy-whelan.html | Review: In â€™â€™Restless Creature,â€™â€™ Wendy Whelan Dances Against the Clock | False | By Brian Seibert | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/border-taxs-apparent-demise-jeopardizes-gop-overhaul-plan.html | Border Taxâ€™â€™s Apparent Demise Jeopardizes G.O.P. Overhaul Plan | False | By Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/dance/review-ratmansky-whipped-cream-abt-gala.html | Review: Alexei Ratmanskyâ€™â€™s Ballet â€™â€™Whipped Creamâ€™â€™ Is a Candyland Triumph | False | By Alastair Macaulay | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/nyregion/forgotten-veterans-burials-new-york.html | A Dignified End for New Yorkâ€™â€™s Forgotten Veterans | False | By Corey Kilgannon | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/theater/high-ticket-prices-are-fueling-a-broadway-boom.html | High Ticket Prices Are Fueling a Broadway Boom | False | By Michael Paulson | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-26 | https://www.nytimes.com/2017/05/23/arts/music/butterfly-and-carmen-in-bold-and-vivid-cuts.html | â€™â€™Butterflyâ€™â€™ and â€™â€™Carmen,â€™â€™ in Bold and Vivid Cuts | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/air-war-syria.html | Inside the Air War Over Syria: A High Altitude â€™â€™Poker Gameâ€™â€™ | False | By Michael R. Gordon | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/dealbook/after-complaints-fannie-mae-will-stop-selling-homes-to-vision-property.html | After Complaints, Fannie Mae Will Stop Selling Homes to Vision Property | False | By Matthew Goldstein and Alexandra Stevenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/trump-china-trademarks.html | <div>Trump Adds Another Chinese Trademark to His Portfolio </div> | False | By Sui-Lee Wee | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/obamas-fiduciary-rule-after-a-delay-will-go-into-effect.html | Obamaâ€šÃ„Â´s Fiduciary Rule, After a Delay, Will Go Into Effect | False | By Tara Siegel Bernard | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/maine-ranked-choice-elections-voting.html | Ranked-Choice Voting System Violates Maineâ€šÃ„Â´s Constitution, Court Says | False | By Katharine Q. Seelye | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-30 | https://www.nytimes.com/2017/05/23/well/why-chocolate-may-be-good-for-the-heart.html | Why Chocolate May Be Good for the Heart | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/economy/trump-budget-tax-cuts-economic-growth.html | Economists See Little Magic in Tax Cuts to Promote Growth | False | By Patricia Cohen and Nelson D. Schwartz | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-27 | https://www.nytimes.com/2017/05/23/arts/dance/michelle-boule-monomyth-stacy-matthew-spence-this-home-is-us.html | Moving to a Disco Beat, or the Clatter of Household Objects | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/trump-budget-republicans-austerity.html | Republicans Will Reject Trumpâ€šÃ„Â´s Budget, but Still Try to Impose Austerity | False | By Carl Hulse | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/drone-surveillance-policy.html | Proposed Rules Would Allow U.S. to Track and Destroy Drones | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/soup-nazi-tax-evasion.html | Executive for â€šÃ„Â²Soup Naziâ€šÃ„Â´ Company Pleads Not Guilty to Felony Tax Evasion | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/dealbook/glencore-bunge-takeover.html | Glencore Makes Informal Takeover Approach to Bunge | False | By Chad Bray and Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/insider/new-york-times-printing-plant-press.html | Watch the Cyan! How The New York Times Gets Inked | False | By Terence McGinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/mitch-landrieu-new-orleans-mayor-speech.html | Mitch Landrieu Reminds Us That Eloquence Still Exists | False | Frank Bruni | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/target-security-breach-settlement.html | Target to Pay $18.5 Million to 47 States in Security Breach Settlement | False | By Rachel Abrams | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/mitch-landrieus-speech-transcript.html | Mitch Landrieuâ€šÃ„Â´s Speech on the Removal of Confederate Monuments in New Orleans | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/arts/design/gardner-museum-doubles-reward-for-recovery-of-stolen-masterpieces.html | Gardner Museum Doubles Reward for Recovery of Stolen Masterpieces | False | By Graham Bowley | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/stipend-scandal-new-york-democrats-state-senate.html | Stipend Scandal Fuels Divide Among New Yorkâ€šÃ„Â´s Democratic State Senators | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/trumps-budget-deficit.html | Trumpâ€šÃ„Â´s Budget Doesnâ€šÃ„Â´t Make Sense | False | By Maya Macguinas | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-29 | https://www.nytimes.com/2017/05/23/nyregion/metropolitan-diary-talking-milkshakes-on-the-train.html | Talking Milkshakes on the Train | False | By Valerie Cannata | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/new-jersey-town-zoning-discriminate-islam.html | New Jersey Town Used Zoning to Discriminate Against Islam | False | By Jim Dwyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/nsa-surveillance-warrantless-wikimedia.html | Federal Court Revives Wikimediaâ€šÃ„Â´s Challenge to N.S.A. Surveillance | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/more-corporate-sponsors-abandon-puerto-rican-day-parade.html | More Corporate Sponsors Abandon Puerto Rican Day Parade | False | By William Neuman | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/music/despite-security-concerts-provide-target-rich-environments.html | Despite Security, Concerts Provide â€šÃ„Â²Target-Richâ€šÃ„Â´ Environments | False | By Ben Sisario | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/music/what-ariana-grande-represents-to-her-fans.html | What Ariana Grande Represents to Her Fans | False | By Jon Pareles and Joe Coscarelli | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/times-square-attack-bollards-planning.html | In Times Square Attack, Bollards Stopped One Car. But What About the Next? | False | By Benjamin Mueller | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/budget-cuts-deficit.html | Trumpâ€šÃ„Â´s Problematic Math: Budget Plan Adds Growth, but Doesnâ€šÃ„Â´t Subtract Cost | False | By Binyamin Appelbaum | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/world/africa/cuts-to-aids-treatment-programs-could-cost-a-million-lives.html | Cuts to AIDS Treatment Programs Could Cost a Million Lives | False | By Gardiner Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/economy/uber-drivers-tax.html | Uber to Repay Millions to Drivers, Who Could Be Owed Far More | False | By Noam Scheiber | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/manchester-attack-isis.html | When Terrorists Target Children | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/us/politics/congress-budget-republicans.html | Divided Republicans May Find It Hard to Pass Any Budget | False | By Thomas Kaplan | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/todayspaper/quotation-of-the-day-former-top-spy-recounts-fears-over-trump-ties.html | Quotation of the Day: Former Top Spy Recounts Fears Over Trump Ties | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/media/jon-stewart-hbo-animated-shorts-project.html | Jon Stewart and HBO Cancel Animated Shorts Project | False | By John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/theater/can-you-forgive-her-review.html | Review: Money-Hungry Women Scheme for a Better Life in â€˜Can You Forgive Her?â€™ | False | By Jesse Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/crosswords/to-a-plumber.html | To a Plumber | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/trump-duterte-phone-transcript-philippine-drug-crackdown.html | Trump Praises Duterte for Philippine Drug Crackdown in Call Transcript | False | By David E. Sanger and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/moodys-downgrades-china-economy-debt.html | China Canâ€™t Sustain Its Debt-Fueled Binge, Moodyâ€™s Says | False | By Keith Bradsher | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/witness-describes-arranging-meeting-that-ended-in-murder.html | Witness Describes Arranging Meeting That Ended in Murder | False | By James C. McKinley Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/baseball/yankees-bullpen-royals.html | Royals Rally Past the Yankeesâ€™ Imploding Bullpen | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/baseball/mets-matt-harvey-michael-conforto-padres.html | Harvey Struggles, but Conforto Saves the Day for the Mets | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/fashion/rihanna-fashion-icon-parsons.html | The Lessons of Rihanna | False | By Vanessa Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/sports/golf/alex-noren-the-worlds-most-unknown-top-player.html | Alex Noren, the Worldâ€™s Most Unknown Top Player | False | By Adam Schupak | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/travel/berlin-germany-cocktail-bars-drinks-and-design.html | In the Bars of Berlin, Both the Drinks and Design Are Bracing | False | By Robert Simonson | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/sports/golf/europe-pga-championship-on-redone-wentworth-course.html | For Golfers on European Tour, an Old Course Is New Again | False | By Adam Schupak | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/sports/golf/is-it-a-golden-age-for-english-golf.html | Is It a Golden Age for English Golf? | False | By Adam Schupak | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/trump-eu-nato-meeting.html | European Leaders Hope to Win Trumpâ€™s Favor | False | By Steven Erlanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/your-money/when-colleges-dangle-money-to-lure-students-who-ignored-them.html | When Colleges Dangle Money to Lure Students Who Ignored Them | False | By Ron Lieber | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/upshot/angry-over-zillows-home-prices-a-prize-is-offered-for-improving-them.html | Angry Over Zillowâ€™s Home Prices? You Can Win a Prize by Improving Them | False | By Nick Wingfield | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/sports/hockey/senators-penguins-game-6.html | Senators Shake Off Blowout Loss to Force Game 7 | False | By Lisa Burke-Wallace | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/sports/soccer/henrikh-mkhitaryan-armenia.html | Manchester Unitedâ€™s Henrikh Mkhitaryan Brings Armenia With Him | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/arts/television/whats-on-tv-wednesday-a-dirty-dancing-remake-and-the-handmaids-tale.html | Whatâ€™s on TV Wednesday: A â€˜Dirty Dancingâ€™ Remake and â€˜The Handmaidâ€™s Taleâ€™ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/dealbook/unity-technologies-400-million-funding-round-pokemon.html | Unity Technologies, Whose Engine Is Behind PokÃ©â€™mon Go, Agrees to Funding | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/world/europe/pope-trump-vatican-meet.html | With Gift and in Conversation, Vatican Presses Trump on Climate Change | False | By Mark Landler and Jason Horowitz | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/arts/design/michael-bloomberg-gives-75-million-to-shed-arts-center.html | Michael Bloomberg Gives $75 Million to Shed Arts Center | False | By Robin Pogrebin | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/opinion/vermont-marijuana-phil-scott.html | Vermontâ€šÃ„Â´s D.I.Y. Approach on Marijuana | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/opinion/rusting-and-rising-america.html | A Road Trip Through Rusting and Rising America | False | By Thomas L. Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/upshot/why-work-requirement-became-a-theme-of-the-trump-budget.html | Why Work Requirement Became a Theme of the Trump Budget | False | By Emily Badger | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/business/media/amazon-new-bookstore-manhattan.html | Amazon Sets Up Shop in the Heart of the Publishing Industry | False | By Alexandra Alter | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/asia/south-korea-gay-soldier-military-court.html | South Korean Military Sentences Captain for Sex With Other Servicemen | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/magazine/janet-mock-struggles-with-being-called-a-trans-advocate.html | Janet Mock Struggles With Being Called a â€šÃ„Â²Trans Advocateâ€šÃ„Â´ | False | Interview by Ana Marie Cox | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/magazine/should-you-expose-a-charity-that-exploits-its-employees.html | Should You Expose a Charity That Exploits Its Employees? | False | By Kwame Anthony Appiah | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/travel/piet-mondrian-netherlands-abstract-painter-de-stijl-design.html | Mondrianâ€šÃ„Â´s World: From Primary Colors to the Boogie Woogie | False | By Nina Siegal | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/books/review/where-the-water-goes-david-owen.html | The Colorado River and Its Unnatural World | False | By David Biello | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/books/review/memoir-human-body.html | New in Memoir: The Intersex Body, the Dead Body, the Body in Grief | False | By Meghan Daum | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/magazine/aleppo-after-the-fall.html | Aleppo After the Fall | False | By Robert F. Worth | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/technology/opendoor-start-up-home-sales.html | The Rise of the Fat Start-Up | False | By Farhad Manjoo | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/new-orleans-monuments-confederate-history.html | Stories of New Orleans: As Monuments Go Down, Family Histories Emerge | False | By Campbell Robertson and Katy Reckdahl | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/realestate/breezy-point-queens-tested-by-hurricane-sandy.html | Breezy Point, Queens: Tested by Hurricane Sandy | False | By Julie Lasky | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/trump-pope-vatican.html | Highlights From Trumpâ€šÃ„Â´s Meeting With the Pope | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-06-01 | https://www.nytimes.com/2017/05/24/climate/eco-friendly-organic-clothing.html | Fig Leaves Are Out. What to Wear to Be Kind to the Planet? | False | By Tatiana Schlossberg | 2017-12-01 | TX 8-519-959 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/manchester-bomber-salman-abedi.html | Hunt for Manchester Bombing Accomplices Extends to Libya | False | By Katrin Bennhold, Stephen Castle and Suliman Ali Zway | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/asia/philippines-duterte-martial-law.html | Duterte Suggests Martial Law Across Philippines, Citing Islamist Threat | False | By Felipe Villamor | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/asia/taiwan-same-sex-marriage-court.html | Court Ruling Could Make Taiwan First Place in Asia to Legalize Gay Marriage | False | By Chris Horton | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-30 | https://www.nytimes.com/2017/05/24/well/move/a-1-hour-walk-3-times-a-week-has-benefits-for-dementia.html | A 1-Hour Walk, 3 Times a Week, Has Benefits for Dementia | False | By Gretchen Reynolds | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/travel/noel-patterson-hotel-beekeeper-honey-education.html | For a Hotel Beekeeper, Honey Is Just the Beginning | False | By Marissa Miller | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/dealbook/glencore-merger-fannie-vision.html | Morning Agenda: Glencore Weighs Takeover of Agriculture Rival | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/uk-manchester-bombing-victims.html | Manchester Bombing Victims Include at Least 7 Parents | False | By Dan Bilefsky and Iliana Magra | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/movies/tom-cruise-top-gun-2-sequel.html | Tom Cruise Confirms â€šÃ„Â²Top Gunâ€šÃ„Â´ Sequel | False | By Christopher D. Shea | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/theater/the-bands-visit-to-open-on-broadway.html | â€šÃ„Â²The Bandâ€šÃ„Â´s Visitâ€šÃ„Â´ to Open on Broadway | False | By Erik Piepenburg | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/television/im-dying-up-here-showtime-melissa-leo-ari-graynor.html | Two Women Walk Into a Club: Melissa Leo and Ari Graynor | False | By Dave Itzkoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/television/comedy-television-im-dying-up-here-louie-maron.html | Have You Heard the One About the Angsty Comic? Yes, Too Often | False | By James Poniewozik | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/realestate/compare-homes-in-boulder-colorado-mount-pleasant-south-carolina-and-stockbridge-massachusetts.html | $2.3 Million Homes in Colorado, South Carolina and Massachusetts | False | By Tim McKeough | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/homeless-hero-manchester.html | They Went to Manchester Arena as Homeless Men. They Left as Heroes. | False | By Dan Bilefsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-30 | https://www.nytimes.com/2017/05/24/science/whales-evolution-oceans.html | How Whales Became the Biggest Animals on the Planet | False | By Nicholas St. Fleur | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/alabama-inmate-hopes-to-dodge-death-for-an-eighth-time.html | Alabama Inmate, 75, Hopes to Dodge Death for an Eighth Time | False | By Alan Blinder | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/music/the-jazz-trio-harriet-tubman-in-a-we-resist-concert.html | The Jazz Trio Harriet Tubman in a â€šÃ‚Â²We Resistâ€šÃ‚Â´ Concert | False | By Giovanni Russonello | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/opinion/why-saudi-women-are-literally-living-the-handmaids-tale.html | Why Saudi Women Are Literally Living â€šÃ‚Â²The Handmaidâ€šÃ‚Â´s Taleâ€šÃ‚Â´ | False | By Mona Eltahawy | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/design/from-clipper-ships-to-artists-lofts-at-the-menil-collection.html | From Clipper Ships to Artistsâ€šÃ‚Â´ Lofts, at the Menil Collection | False | By Holland Cotter | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/dance/a-banned-dance-from-anna-halprin-now-celebrated.html | A Banned Dance From Anna Halprin, Now Celebrated | False | By Brian Schaefer | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/music/a-mahler-focus-for-the-met-orchestra-and-esa-pekka-salonen.html | A Mahler Focus for the Met Orchestra and Esa-Pekka Salonen | False | By Zachary Woolfe | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/arts/michael-jacksons-final-years-become-a-lifetime-movie.html | Michael Jacksonâ€šÃ‚Â´s Final Years Become a Lifetime Movie | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/asia/chinese-fashion-designers-flock-to-city-of-t-shirts-and-flip-flops.html | Chinese Fashion Designers Flock to City of T-Shirts and Flip-Flops | False | By Amy Qin | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/opinion/what-made-theresa-may-run-with-the-pack.html | What Made Theresa May Run With the Pack | False | By Alan Cowell | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/theater/a-giddy-government-inspector-restaged-by-the-red-bull-theater.html | A Giddy â€šÃ‚Â²Government Inspectorâ€šÃ‚Â´ Restaged by the Red Bull Theater | False | By Ben Brantley | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/movies/the-wit-of-ernst-lubitsch-revisited-at-film-forum.html | The Wit of Ernst Lubitsch, Revisited at Film Forum | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/opinion/macrons-disastrous-eurozone-plan.html | Macronâ€šÃ‚Â´s Disastrous Eurozone Plan | False | By Jochen Bittner | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/trump-nato.html | Trump Is Expected to Endorse NATOâ€šÃ‚Â´s Mutual Aid Pledge, Ending Silence | False | By Michael D. Shear and Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/dealbook/99-brazil-softbank-uber.html | Brazilian Uber Rival Raises $100 Million From SoftBank | False | By Vinod Sreeharsha | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/china-downgrade-explained.html | Why Chinaâ€šÃ‚Â´s Growing Debt Load Worries the World | False | By Keith Bradsher | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/theater/transparent-the-musical-coming-soon-joes-pub-faith-soloway.html | â€šÃ‚Â²Transparent,â€šÃ‚Â´ the Musical: Coming Soon? | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/realestate/real-estate-in-colombia.html | House Hunting in â€šÃ‚Â¶ Colombia | False | By Marcelle Sussman Fischler | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/arts/design/artists-space-gallery-new-home-in-tribeca.html | Artists Space Gallery Finds a New Home, in TriBeCa | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/nevada-conversion-therapy-ban-connecticut.html | Nevada and Connecticut Are Latest to Ban Discredited â€šÃ‚Â²Conversion Therapyâ€šÃ‚Â´ | False | By Christine Hauser | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/movies/grateful-dead-long-strange-trip-movie.html | Grateful Dead Documentary: A Four-Hour Jam on Jerry Garciaâ€šÃ‚Â´s World | False | By Will Dana | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/world/europe/manchester-uk-bombing-live.html | The Latest on the Manchester Bombing Investigation | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/technology/personaltech/tech-tips-writer-tech-devices.html | With a Bazaar of Gizmos and Apps, Tackling Readersâ€šÃ‚Â´ Tech Questions | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/technology/personaltech/reality-check-what-does-and-doesnt-protect-your-smartphone.html | Reality Check: What Does, and Doesnâ€šÃ‚Â´t, Protect Your Smartphone | False | By Brian X. Chen | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/madison-square-park-memorial-day.html | Its Flagstaff Light Aglow Again, a Park Is Ready for Memorial Day | False | By James Barron | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/opinion/dissecting-white-flight.html | Dissecting White Flight | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-24 | 2017-05-30 | https://www.nytimes.com/2017/05/24/well/family/put-your-baby-in-a-box-experts-advise-caution.html | Put Your Baby in a Box? Experts Advise Caution | False | By Rachel Rabkin Peachman | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/dealbook/five-accused-of-trading-illegally-on-health-policy-leaks.html | Insider-Trading Case Ensnares Hedge Fund | False | By Alexandra Stevenson and Matthew Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/power-failure-subway-delays.html | Flipped Emergency Switch Causes Another Round of Subway Delays | False | By Eli Rosenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/technology/personaltech/in-search-of-the-simple-sign-in.html | In Search of the Simple Sign-In | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/media/seth-rich-fox-news-sean-hannity.html | Sean Hannity, a Murder and Why Fake News Endures | False | By Jim Rutenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/technology/daily-report-from-lean-to-fat-start-ups.html | Daily Report: From Lean to Fat Start-Ups | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/middleeast/jerusalem-day-israel-palestinians-western-wall.html | Jerusalem Day Celebration Underscores Israeli-Palestinian Divide | False | By Ian Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/flynn-subpoena-house-intelligence-committee.html | House Intelligence Committee Will Subpoena Flynn, Schiff Says | False | By Emmarie Huetteman | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/dea-honduras-drugs.html | D.E.A. Misled Overseers on Deadly Honduras Operations, Watchdogs Say | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/movies/baywatch-review-zac-efron-dwayne-johnson.html | Review: â€˜Baywatch,â€™ a Romp Full of Surf, Sand and Lots of Skin | False | By A.O. Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/t-magazine/art/wayne-thiebaud-tea-london-white-cube.html | At Tea With the Legendary Painter Wayne Thiebaud | False | By Hettie Judah | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-30 | https://www.nytimes.com/2017/05/24/science/darwin-finches-beaks-video.html | How Demands of Female Birds Changed the DNA of a Species | False | By James Gorman | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/big-sur-landslide-coastal-highway.html | Landslide Closes Section of Popular Coastal Highway in California | False | By Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/asia/china-india-population.html | Expert Doubts Chinaâ€™s Population Number, Saying India May Be No. 1 | False | By Chris Buckley | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/economy/fed-interest-rates-minutes.html | Fed Sounds Cautious Note but Doesnâ€™t Deter Forecast of Rate Increase | False | By Binyamin Appelbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/simcha-felder-independent-democratic-conference-senate.html | Simcha Felder Tells Fellow Rogue Democrats to Rejoin the Party Fold | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/arts/music/ariana-grande-suspends-tour-after-manchester-bombing.html | After Bombing, Ariana Grande Suspends Her Tour | False | By Ben Sisario | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-06-06 | https://www.nytimes.com/2017/05/24/well/eat/high-fiber-diet-tied-to-less-knee-arthritis.html | High-Fiber Diet Tied to Less Knee Arthritis | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/music/jack-antonoff-bleachers-lorde-interview.html | You May Not Know Jack Antonoff. But You Probably Love His Music. | False | By Joe Coscarelli | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/opinion/the-jihadi-state-of-mind.html | The Jihadi State of Mind | False | By Kenan Malik | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/neo-nazi-roommate-murder.html | Man in Florida Told the Police He Killed Neo-Nazi Roommates for Disrespecting His Muslim Faith | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/opinion/trumps-budget-who-wins-who-loses.html | Trumpâ€™s Budget: Who Wins, Who Loses | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/opinion/trumps-budget-the-math-is-phony-but-the-cruelty-isnt.html | Trumpâ€™s Budget: The Math Is Phony but the Cruelty Isnâ€™t | False | By Steven Rattner | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/manchester-bombing-shifts-political-narrative-as-uk-election-looms.html | Manchester Bombing Shifts Political Narrative as U.K. Election Looms | False | By Steven Erlanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/neil-armstrong-moon-bag.html | Neil Armstrongâ€™s Moon Bag Could Fetch $4 Million at Auction | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/theater/laurie-metcalf-nathan-lane-tony-nominations.html | â€˜Tell Torvald to Grow Upâ€™: Laurie Metcalf and Nathan Lane Trade Emails on Their Celebrated Roles | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/opinion/as-the-senate-considers-its-own-health-care-bill.html | As the Senate Considers Its Own Health Care Bill | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/moscow-theater-raid-kirill-serebrennikov.html | Police Raids Targeting Moscow Director Set Off Fears of a Crackdown | False | By Ivan Nechepurenko | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/dealbook/azerbaijan-bank-bonds-debt.html | Restructuring by Azerbaijan Bank Rattles Foreign Investors | False | By Neil Unmack | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/fashion/swimsuits-trends-for-summer.html | 5 Ways to Make a Splash This Summer | False | By Hayley Phelan | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/its-complicated-trump-group-says-of-donating-profit-from-foreign-officials.html | Itâ€šÃ„Â´s Complicated, Trump Group Says of Donating Profit From Foreign Officials | False | By Ben Protess and Steve Eder | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/americas/un-trump-budget-cuts.html | U.N. Says Trump Budget Cuts Would â€šÃ„Â"Make It Impossibleâ€šÃ„Â´ to Do Its Job | False | By Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/opinion/kudos-to-jimmy-fallon.html | Kudos to Jimmy Fallon | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/arts/music/city-opera-to-stage-brokeback-mountain-new-season.html | City Opera, No Longer Broke, Will Finally Stage â€šÃ„Â"Brokeback Mountainâ€šÃ„Â´ | False | By Michael Cooper | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/opinion/colin-powell-trump-budget-state-department.html | Colin Powell: American Leadership â€šÃ„Â¨ We Canâ€šÃ„Â´t Do It for Free | False | By Colin Powell | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/fashion/anna-sui-parsons-honorary-degree-fashion-retrospective.html | Anna Sui Gets a Degree, and Her Due | False | By Guy Trebay | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/nicole-malliotakis-new-york-mayor-bill-de-blasio.html | Seeking Republican Nod for Mayor, an Assemblywoman Moderates Her Image | False | By J. David Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/3-students-stabbed-outside-a-manhattan-public-school.html | 4 Teenagers Stabbed Outside a Manhattan Public School | False | By Eli Rosenberg and Elizabeth A. Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/nyregion/the-crazy-ladies-detective-agency.html | The Crazy Ladies Detective Agency | False | By Joyce Wadler | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/fashion/what-happened-to-jcrew.html | What Happened to J. Crew? | False | By Jon Caramanica | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/china-debt.html | Chinaâ€šÃ„Â´s Addiction to Debt Now Threatens Its Growth | False | By Keith Bradsher | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/cbo-congressional-budget-office-health-care.html | G.O.P. Health Bill Would Leave 23 Million More Uninsured in a Decade, C.B.O. Says | False | By Robert Pear | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/arts/music/red-bull-music-academy-festival.html | The Red Bull Music Academy Festival Still Prizes Energy and Inclusion | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/arts/television/jury-is-selected-for-bill-cosby-trial.html | Jury Is Selected for Bill Cosby Trial | False | By Graham Bowley and Mark Roth | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/fashion/memorial-day-weekend-shopping.html | Let the Memorial Day Countdown Begin | False | By Alison S. Cohn | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/health/heart-drugs-gene-mutations.html | Rare Gene Mutations Inspire New Heart Drugs | False | By Gina Kolata | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/health/mental-health-czar-elinore-mccance-katz.html | Trumpâ€šÃ„Â´s Pick for Mental Health â€šÃ„Â'Czarâ€šÃ„Â´ Highlights Rift | False | By Benedict Carey and Sheri Fink | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/opinion/melania-and-ivanka-trumps-two-standards-on-dress.html | Melania and Ivanka Trumpâ€šÃ„Â´s Two Standards on Dress | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/mitch-landrieu-speech-new-orleans.html | New Orleans Mayorâ€šÃ„Â´s Message on Race | False | By Peter Applebome | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/theater/alexander-burdonsky-dead-theater-director-and-stalin-grandson.html | Alexander Burdonsky, Russian Director and Stalinâ€šÃ„Â´s Grandson, Dies at 75 | False | By Agence France-Presse | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/movies/cannes-film-festival-the-florida-project-hit.html | A Lackluster Cannes and Not Just for the Extra Security | False | By Manohla Dargis | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/sports/national-museum-african-american-history-culture-nba-athletes.html | African-American Museum Wins New Fans: Athletes | False | By Marc Tracy | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/theater/the-world-my-mama-raised-review.html | Review: Small Mistakes With Big Consequences in â€šÃ„Â´The World My Mama Raisedâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-06-06 | https://www.nytimes.com/2017/05/24/science/flamingos-one-leg-stance-muscle.html | The Science Behind the Flamingoâ€šÃ„Â´s One-Legged Stance | False | By JoAnna Klein | 2017-12-01 | TX 8-519-959 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/russia-trump-manafort-flynn.html | Top Russian Officials Discussed How to Influence Trump Aides Last Summer | False | By Matthew Rosenberg, Adam Goldman and Matt Apuzzo | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/nestle-michigan-water.html | Where Nestlâ€šÃ„Â© Guzzles Water, Michigan Neighbors Take Exception | False | By Steve Friess | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/tsa-tests-x-ray-screening-procedures-for-larger-electronics.html | T.S.A. Tests New Screening Procedures for Larger Electronics | False | By Ron Nixon | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/movies/buena-vista-social-club-adios-review.html | Review: â€šÃ„Â´Buena Vista Social Club: Adios,â€šÃ„Â´ Analytical but Still Loving | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/fact-check-manchester-bombing-rumors-and-hoaxes.html | Fact Check: Manchester Bombing Rumors and Hoaxes | False | By Linda Qiu | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/movies/drone-review.html | Review: In â€šÃ„Â´Drone,â€šÃ„Â´ Confronting Sins and a Vengeful Visitor | False | By Andy Webster | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/stephen-colbert-cbs-late-night-show.html | Stephen Colbert Wins Season Ratings Battle, Thanks to DVRs | False | By John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/media/fox-news-sexual-harassment-lawsuit.html | Fox News Pushes Back Against Claim It Tried to Silence Ex-Host | False | By Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/books/review-aliens-search-for-extraterrestrial-life-edited-jim-al-khalili.html | â€šÃ„Â´Aliensâ€šÃ„Â´ Asks: If the Universe Is So Vast, Where Is Everybody? | False | By Jennifer Senior | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/americas/brazil-michel-temer-brasilia-protests.html | Brazilâ€šÃ„Â´s President Deploys Federal Troops to Quell Protests | False | By Simon Romero and Dom Phillips | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/arts/music/barbara-smith-conrad-dead-mezzo-soprano-broke-race-barrier.html | Barbara Smith Conrad, Singer at Center of Integration Dispute, Dies at 79 | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/mta-funding-new-projects.html | M.T.A. Adds Funding for Expansion Projects Rather Than Subway Fixes | False | By Emma G. Fitzsimmons | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/style/david-leavitts-tweets-about-manchester-leave-a-bad-taste.html | David Leavittâ€šÃ„Â´s Tweets About Manchester Leave a Bad Taste | False | By Katherine Rosman | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/middlebury-college-charles-murray-bell-curve.html | Dozens of Middlebury Students Are Disciplined for Charles Murray Protest | False | By Stephanie Saul | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/entrepreneurship-laundroid-self-folding-laundry-machine.html | Take a Load Off. The Robots That Fold Laundry Are Coming. | False | By Allen Salkin | 2017-08-24 | TX 8-481-152 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/sally-yates-trump-travel-ban-harvard-law.html | Sally Yates Tells Harvard Students Why She Defied Trump | False | By Anemona Hartocollis | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-29 | https://www.nytimes.com/2017/05/24/nyregion/metropolitan-diary-a-doctors-unexpected-call.html | A Doctorâ€šÃ„Â´s Unexpected Call | False | By Robert Krasner | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/upshot/cbo-has-clear-message-about-losers-in-house-health-bill.html | C.B.O. Has Clear Message About Losers in House Health Bill | False | By Margot Sanger-Katz | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/jacque-fresco-futurist-who-envisioned-a-society-without-money-dies-at-101.html | Jacque Fresco, Futurist Who Envisioned a Society Without Money, Dies at 101 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/media/ken-kurson-steps-down-as-editor-of-the-observer.html | Ken Kurson Steps Down as Editor of the Observer | False | By Michael M. Grynbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/sports/baseball/bullpens-are-stretched-as-starting-pitchers-are-not.html | The Metsâ€šÃ„Â´ Stretched Bullpen Nears the Breaking Point | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/sports/baseball/yankees-royals-jacoby-ellsbury.html | Luis Severino Gives the Yankees Eight Strong Innings and a Victory | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/betsy-devos-refuses-to-rule-out-giving-funds-to-schools-that-discriminate.html | Betsy DeVos Refuses to Rule Out Giving Funds to Schools That Discriminate | False | By Erica L. Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/russia-united-states-syria-hotline.html | U.S.-Russia Hotline Is Buzzing Even After Strike on Syria | False | By Michael R. Gordon | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/24/us/amy-reed-died-cancer-patient-who-fought-morcellation-procedure.html | Amy Reed, Doctor Who Fought a Risky Medical Procedure, Dies at 44 | False | By Denise Grady | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/special-legislative-election-christine-pellegrino.html | New York Democrats See Special Election Win as Good Sign for â€šÃ„ '18 | False | By Lisa W. Foderaro | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/greg-gianforte-montana-republican-body-slams-reporter.html | Montana Republican Greg Gianforte, Charged With Assault, Awaits Fate in Vote | False | By Jonathan Martin | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/theater/building-the-wall-review.html | Review: In â€šÃ„ÛÂ'Building the Wall,â€šÃ„Â' a Post-Trump Vision, Circa 2019 | False | By Jesse Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/crosswords/trailblazers-declaration.html | Trailblazerâ€šÃ„Â's Declaration | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/todayspaper/quotation-of-the-day-fighting-trump-on-climate-california-becomes-a-global-force.html | Quotation of the Day: Fighting Trump on Climate, California Becomes a Global Force | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/jeff-sessions-russia.html | Sessions Was Advised Not to Disclose Russia Meetings on Security Forms | False | By Rebecca R. Ruiz | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/asia/south-china-sea-us-navy-warship-spratly-islands.html | U.S. Warship Sails Near Island Claimed by Beijing in South China Sea | False | By Jane Perlez | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/energy-environment/oil-opec-shale-renewables.html | OPEC, Fighting Market Forces, Extends Production Cuts | False | By Stanley Reed | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/style/the-talk-of-the-hamptons-this-summer.html | Summer in the Hamptons: Eleven Madison Park and Uber (Finally!) Are Coming to the East End | False | By Caitlin Keating | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/sports/baseball/mets-fall-to-padres-after-another-bullpen-meltdown.html | Mets Fall to Padres After Another Bullpen Meltdown | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/world/asia/indonesia-jakarta-suicide-bombings.html | Suicide Bombers Strike Jakarta, Killing 3 Police Officers | False | By Jeffrey Hutton | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/arts/television/whats-on-tv-thursday-red-nose-day-and-a-love-actually-reunion.html | Whatâ€šÃ„Â's on TV Thursday: Red Nose Day and a â€šÃ„Û'Love Actuallyâ€šÃ„Â' Reunion | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/sports/tennis/the-new-roland-garros-is-on-its-way.html | The New Roland Garros Is on Its Way | False | By Christopher Clarey | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/television/get-down-netflix-canceled-baz-luhrmann.html | In Rare Move, Netflix Cancels â€šÃ„Û'The Get Down,â€šÃ„Â' a Hip-Hop Series | False | By Gilbert Cruz | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/ben-carson-poverty-hud-state-of-mind.html | Ben Carson Calls Poverty a â€šÃ„Û'State of Mind,â€šÃ„Â' Igniting a Backlash | False | By Yamiche Alcindor | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/trump-white-house-ethics-office.html | The White Houseâ€šÃ„Â's Aversion to Ethical Scrutiny | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/confederate-memorial-mississippi-lynchings.html | As Statues Fall, the Specter of the Noose Rises | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/donald-trump-budget.html | Trump Canâ€šÃ„Â't Add Things Up | False | By Gail Collins | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/republicans-obamacare-aca.html | How the G.O.P. Sabotaged Obamacare | False | By Abbe R. Gluck | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/republican-hypocrisy-hall-of-fame.html | The Republican Hypocrisy Hall of Fame | False | By Nicholas Kristof | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/cholera-yemen-war-humanitarian-crisis.html | Will President Trump Help Save Yemen? | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/trump-brussels-nato.html | Highlights: In Brussels, Trump Scolds Allies on Cost-Sharing, and Stays Vague on Article 5 | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/magazine/letter-of-recommendation-terrace-house.html | Letter of Recommendation: â€šÃ„Û'Terrace Houseâ€šÃ„Â' | False | By Andrew Ridker | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/magazine/how-amanda-chantal-bacon-perfected-the-celebrity-wellness-business.html | How Amanda Chantal Bacon Perfected the Celebrity Wellness Business | False | By Molly Young | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/travel/dublin-ireland-portobello-restaurants-jewish-little-jerusalem.html | Then, a Vibrant Jewish Hub. Now, a Culinary Hotbed. | False | By Ratha Tep | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/books/review/al-franken-by-the-book.html | Al Franken: By the Book | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/magazine/a-taste-of-home-in-one-pot.html | A Taste of Home in One Pot | False | By Tejal Rao | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/realestate/with-a-balcony-and-roof-deck-room-to-breathe.html | With a Balcony and Roof Deck, Room to Breathe | False | By Joyce Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/books/review/the-stricken-field-martha-gellhorn.html | Martha Gellhornâ€šÃ„Â´s Greatest Novel Is Essential Reading for Today | False | By Benjamin Anastas | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/books/review/ernest-hemingway-biography-mary-dearborn.html | A Hemingway Tell-All Bares His Tall Tales | False | By Elaine Showalter | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/undocumented-immigrants-trump-budget-wall.html | Trump Budget Takes Broad Aim at Undocumented Immigrants | False | By Julie Hirschfeld Davis and Ron Nixon | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/gianforte-quist-montana-special-election.html | What to Watch in Montanaâ€šÃ„Â´s Special Election | False | By Jonathan Martin and Nate Cohn | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/baseball/new-york-yankees-tickets-financial.html | Winning Yankees Arenâ€šÃ„Â¥t Faring Nearly as Well at the Ticket Office | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/canada/euthanasia-bill-john-shields-death.html | At His Own Wake, Celebrating Life and the Gift of Death | False | By Catherine Porter | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/manchester-uk-bombing-victims.html | Teenage Couple, Teacher and Officer Among 22 Killed in Manchester Bombing | False | By Dan Bilefsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/dealbook/health-care-insider-trading.html | Morning Agenda: An Insider-Trading Case in Health Care | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/travel/pets-on-the-premises-hotel-perk.html | Pets on the Premises? Itâ€šÃ„Â´s a Hotel Perk | False | By Jessica Colley Clarke | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/arts/television/in-jennifer-lopezs-world-of-dance-the-dancers-are-the-stars.html | In Jennifer Lopezâ€šÃ„Â´s â€šÃ„Â¢World of Dance,â€šÃ„Â´ the Dancers Are the Stars | False | By Brian Schaefer | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/travel/architect-frank-lloyd-wright-150th-birthday-events-packages.html | For Frank Lloyd Wrightâ€šÃ„Â´s 150th, Tours, Exhibitions and Tattoos | False | By Nora Walsh | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/google-alphago-defeats-go-ke-jie-again.html | Googleâ€šÃ„Â´s A.I. Program Rattles Chinese Go Master as It Wins Match | False | By Paul Mozur | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/asia/philippines-marawi-isis-militants.html | Duterte Faces Test in Battle With ISIS-Linked Militants in the Philippines | False | By Felipe Villamor | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/opinion/how-to-unmask-corruption-in-ghana.html | How to Unmask Corruption in Ghana | False | By Lolan Ekow Sagoe-Moses | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/opinion/nato-russia-donald-trump.html | Is NATO Getting Too Big to Succeed? | False | By Charles A. Kupchan | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/arts/television/the-summer-tv-lineup-13-series-to-watch.html | The Summer TV Lineup: 13 Series to Watch | False | By Mike Hale | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/arts/television/refresher-house-of-cards-game-of-thrones-orange-is-the-new-black.html | A Speedy Refresher Course for Your Summer TV Favorites | False | By Margaret Lyons | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/opinion/somalia-al-shabaab-us-airstrikes.html | Somalia and the Limits of U.S. Bombing | False | By Jon Temin | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/greg-gianforte-facts.html | Who Is Greg Gianforte? | False | By Alexander Burns | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/mom-quadriplegic-son-graduation.html | Surprise for a Mother Who Helped Her Paralyzed Son in Every Class | False | By Maya Salam | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/automobiles/autoreviews/cadillac-ct6-review-video.html | Video Review: Cadillac CT6 Adds â€šÃ„Â¢Sportyâ€šÃ„Â´ to the Luxury Lexicon | False | By Tom Voelk | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/automobiles/wheels/lidar-self-driving-cars.html | What Self-Driving Cars See | False | By John R. Quain | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/nyregion/what-awaits-in-new-haven-pizza-yes-and-brains-in-jars.html | What Awaits in New Haven? Pizza, Yes, and Brains in Jars | False | By Julie Besonen | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/nyregion/laughing-gulls-new-yorks-handsome-scavengers.html | Laughing Gulls, New Yorkâ€šÃ„Â´s Handsome Scavengers | False | By Dave Taft | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/donald-trump-eu-nato.html | In NATO Speech, Trump Is Vague About Mutual Defense Pledge | False | By Michael D. Shear, Mark Landler and James Kanter | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/trump-may-leaks-manchester.html | Trump Condemns â€šÃ„Â²Alleged Leaks,â€šÃ„Â´ After Complaints From Britain | False | By Michael D. Shear and Steven Erlanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/stock-market-politics-volatility.html | Buy? Sell? Politics May Move the Market, but Rarely for Long | False | By James B. Stewart | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/mosul-us-airstrike-civilian-deaths-isis-pentagon.html | Pentagon Inquiry Blames ISIS for Civilian Deaths in Mosul Strike | False | By Michael R. Gordon | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/t-magazine/polished-loafers.html | 6 Polished Loafers, With an Unusual Edge | False | By Angela Koh | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/opinion/outrage-over-the-timess-publication-of-the-manchester-bomb-photos.html | Outrage Over The Timesâ€šÃ„Â´s Publication of the Manchester Bomb Photos | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/technology/personaltech/erasing-your-android-tracks.html | Erasing Your Android Tracks | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/dance/david-hallberg-memoir-on-ballet-the-bolshoi-and-his-injury.html | A Memoir From David Hallberg on Ballet, the Bolshoi and His Injury | False | By Roslyn Sulcas | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/insider/cannes-carte-blanche-vanity-fair.html | Basking Just Below Carte Blanche | False | By Rachel Donadio | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/movies/war-machine-netflix-brad-pitt-afghanistan.html | With â€šÃ„Â²War Machine,â€šÃ„Â´ Netflix Bets on Brad Pitt in Afghanistan | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/attacks-on-health-workers-in-war-zones-continue-despite-un-resolution.html | Attacks on Health Workers in War Zones Continue, Despite U.N. Resolution | False | By Somini Sengupta | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/tennis/douglas-brunt-trophy-son.html | In â€šÃ„Â²Trophy Son,â€šÃ„Â´ Fictional Character Accuses Real Life Tennis Stars of Doping | False | By Stuart Miller | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/fashion/when-is-it-ok-to-date-a-friends-ex.html | When Is It O.K. to Date a Friendâ€šÃ„Â´s Ex? | False | By Philip Galanes | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/choate-school-sex-abuse-letters.html | â€šÃ„Â²Love, Rickâ€šÃ„Â´: Teacherâ€šÃ„Â´s Letters Track an Attempted Seduction | False | By Elizabeth A. Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/texas-jail-death-video.html | For-Profit Jail Is Accused of Ignoring Manâ€šÃ„Â´s Pleas for Medical Help Before Death | False | By Matthew Haag and Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-31 | https://www.nytimes.com/2017/05/25/dining/flounder-recipe-compound-butter-herb-blossoms.html | Edible Blossoms to Brighten Your Plate | False | By David Tanis | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/design/dave-malloy-wrote-the-great-comet-but-hes-not-much-of-a-painter.html | Dave Malloy Wrote â€šÃ„Â²The Great Comet,â€šÃ„Â´ but Heâ€šÃ„Â´s Not Much of a Painter | False | By Laura Collins-Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/technology/daily-report-alphago-wins-again.html | Daily Report: AlphaGo Wins Again | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/raid-sex-trafficking-thailand.html | 21 Across U.S. Are Indicted in â€šÃ„Â²Modern-Day Sex Slaveâ€šÃ„Â´ Ring | False | By Monica Davey | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/zika-new-york-city.html | A Quarter of U.S. Babies With Zika-Related Birth Defects Were Born in New York | False | By Marc Santora | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/opinion/answer-to-drug-shortages.html | Answer to Drug Shortages | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-31 | https://www.nytimes.com/2017/05/25/dining/rioja-wine-spain-gran-reserva.html | Rioja Grapples With How to Define Its Best Wines | False | By Eric Asimov | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/jim-johnson-new-jersey-governor-democratic-primary.html | Jim Johnson Delves Into His Personal History as Candidate for Governor | False | By Nick Corasaniti | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/science/nasa-juno-spacecraft-jupiter-storms.html | NASAâ€šÃ„Â´s Jupiter Mission Reveals the â€šÃ„Â²Brand-New and Unexpectedâ€šÃ„Â´ | False | By Kenneth Chang | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/war-machine-review-brad-pitt.html | Review: â€šÃ„Â²War Machineâ€šÃ„Â´: Brad Pitt Has Met the Enemy. He Just Doesnâ€šÃ„Â´t Know It Yet. | False | By A.O. Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/joseph-lieberman-fbi.html | Lieberman Withdraws From Consideration as F.B.I. Director | False | By Glenn Thrush and Charlie Savage | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/trump-travel-ban-blocked.html | Appeals Court Will Not Reinstate Trumpâ€šÃ„Ã´s Revised Travel Ban | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/opinion/sunday/the-assault-on-colleges-and-the-american-dream.html | The Assault on Colleges â€šÃ„Ã¨ and the American Dream | False | By David Leonhardt | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/theater/rebecca-hall-and-morgan-spector-together-onstage-and-off.html | Rebecca Hall and Morgan Spector: Together, Onstage and Off | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/dealbook/why-should-the-big-banks-get-free-money.html | Why Should the Big Banks Get Free Money? | False | By William D. Cohan | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/trump-push-aside-leader-montenegro-nato-summit.html | Trump Appears to Push Aside the Leader of Montenegro | False | By Niraj Chokshi | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-27 | https://www.nytimes.com/2017/05/25/sports/tennis/amanda-anisimova-15-is-ready-for-her-grand-slam-debut.html | Amanda Anisimova, 15, Is Ready for Her Grand Slam Debut | False | By Christopher Clarey | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/sports/tennis/6-players-to-watch-at-the-french-open.html | 6 Players to Watch at the French Open | False | By Geoff Macdonald | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/sears-abercrombie-best-buy-earnings.html | Donâ€šÃ„Ã´t Be Fooled by Strong Earnings From Sears and Best Buy | False | By Jennifer Saba | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/shaurn-thomas-released-prison.html | Lost Police File Helps Exonerate Man of Murder After 24 Years in Prison | False | By Christopher Mele | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/opinion/hazing-should-be-outlawed.html | Hazing Should Be Outlawed | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/opinion/the-good-republican-women.html | The Good Republican Women | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/opinion/families-of-2-un-investigators-slain-in-congo-speak-out.html | Families of 2 U.N. Investigators Slain in Congo Speak Out | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/media/ben-jacobs-reporter-montana.html | Rough Treatment of Journalists in the Trump Era | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/lucas-papademos-athens-bomb.html | Ex-Premier of Greece Is Hurt When Bomb Explodes in His Car | False | By Niki Kitsantonis | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/police-tackle-language-barrier-in-domestic-abuse-cases.html | Police Must Tackle Language Barrier in Domestic Abuse Cases | False | By Ashley Southall | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/dani-mathers-body-shaming.html | Dani Mathers, Former Playboy Model, Gets Community Service for Snapchat of Woman in Gym | False | By Christine Hauser | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/louis-scarcella-murder-dismissals.html | Despite 7 Scrapped Convictions, Prosecutors Say Ex-Detective Broke No Laws | False | By Alan Feuer | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/opinion/the-inquiry-into-russian-influence.html | The Inquiry Into Russian Influence | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/pirates-of-the-caribbean-dead-men-tell-no-tales-review-johnny-depp.html | Review: â€šÃ„Ã²Dead Men Tell No Tales,â€šÃ„Ã´ Not Very Well, Anyway. | False | By A.O. Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/insider/explosion-checklist-for-journalists-manchester.html | A Bomb Explodes in Manchester. Then What? | False | By Stephen Farrell | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/middleeast/iran-sanctions-senate-foreign-relations.html | Senate Panel Approves Stiff Iran Sanctions and Says Russia Is Next | False | By Matt Flegenheimer and David E. Sanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/manchester-bombing-investigation.html | U.K., in Mourning, Asks if Manchester Bomber Could Have Been Stopped | False | By Stephen Castle and Camilla Schick | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/jobs/welcome-aboard-and-by-the-way-i-quit.html | Welcome Aboard! And by the Way: I Quit | False | By Rob Walker | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/jobs/finding-meaning-in-health-crises.html | Finding Meaning in Health Crises | False | By Elizabeth Olson | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/business/retirement/retiring-older-women-marijuana-entrepreneurs.html | Older Women and Medical Marijuana: A New Growth Industry | False | By Abby Ellin | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/asia/philippines-martial-law-marawi-mindanao.html | The Latest Unrest in the Southern Philippines, Explained | False | By Russell Goldman | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/climate/2017-hurricane-forecast.html | Atlantic Hurricane Season Is Expected to Be Busy | False | By John Schwartz | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/design/midtown-that-chairs-charming-but-can-i-sit-in-it.html | â€šÃ„Ã²Midtownâ€šÃ„Ã´: That Chairâ€šÃ„Ã´s Charming, but Can I Sit in It? | False | By Roberta Smith | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/technology/zuckerberg-harvard-commencement-road-trip.html | Mark Zuckerbergâ€šÃ„Ã´s Great American Road Trip | False | By Mike Isaac | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/the-stranger-made-all-the-more-so-in-the-person-of-mastroianni.html | â€šÃ„Ã²The Stranger,â€šÃ„Ã´ Made All the More So in the Person of Mastroianni | False | By J. Hoberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/chemistry-weike-wang.html | â€šÃ„Ã²Chemistryâ€šÃ„Ã´ Is an Anti-Coming-of-Age Story | False | By Alexandra Alter | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/claire-cameron-the-last-neanderthal.html | Neanderthals: Theyâ€šÃ„Ã´re Just Like Us | False | By Alexandra Alter | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/alain-mabanckou-black-moses.html | An African Novelist Poised for Recognition in the U.S. | False | By John Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/what-we-lose-zinzi-clemmons.html | A Novelistâ€šÃ„Ã´s Meditation on Loss and Identity | False | By John Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/long-strange-trip-review-grateful-dead.html | Review: Living It Up With the Grateful Dead in â€šÃ„Ã²Long Strange Tripâ€šÃ„Ã´ | False | By Daniel M. Gold | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/manchester-uk-libyans.html | For Manchester, as for Its Libyans, a Test of Faith | False | By Rory Smith and Ceylan Yeginsu | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/the-womens-balcony-review.html | Review: Religion Tests Gender Politics in â€šÃ„Ã²The Womenâ€šÃ„Ã´s Balconyâ€šÃ„Ã´ | False | By Nicole Herrington | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/berlin-syndrome-review.html | Review: In â€šÃ„Ã²Berlin Syndrome,â€šÃ„Ã´ Passion Leads to Horrific Regret | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/obama-trump-merkel-germany.html | Trump and Obama Visited Europe. One Got a Warm Welcome. | False | By Alison Smale | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/theater/rotterdam-review.html | Review: Love Grows Complicated for a British Couple in â€šÃ„Ã²Rotterdamâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/nyregion/catskills-borscht-belt-new-york.html | Guides for Exploring New York | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/joshua-teenager-vs-superpower-review.html | Review: â€šÃ„Ã²Joshua: Teenager vs. Superpower,â€šÃ„Ã´ a War That Isnâ€šÃ„Ã´t Fiction | False | By Ken Jaworowski | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/design/magnum-manifesto-a-70-year-history-lesson-in-photojournalism.html | â€šÃ„Ã²Magnum Manifesto,â€šÃ„Ã´ a 70-Year History Lesson in Photojournalism | False | By Jason Farago | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/hermia-and-helena-review.html | Review: Shakespeareâ€šÃ„Ã´s (Modern-Day) â€šÃ„Ã²Hermia & Helenaâ€šÃ„Ã´ | False | By Glenn Kenny | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener, Jason Farago and Will Heinrich | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/middleeast/hamas-execution-gaza-maizen-fuqaha.html | Hamas Publicly Executes 3 in Gaza After Killing of a Senior Leader | False | By Majd Al Waheidi and Ian Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/music/from-silence-to-noise-rauschenbergs-influence-on-music.html | From Silence to Noise: Rauschenbergâ€šÃ„Ã´s Influence on Music | False | By Corinna da Fonseca-Wollheim and Jason Farago | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/nyregion/big-city-book-club-eddie-joyce-small-mercies.html | Big City Book Club: Eddie Joyceâ€šÃ„Ã´s â€šÃ„Ã²Small Merciesâ€šÃ„Ã´ | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/books-to-breeze-through-this-summer.html | Books to Breeze Through This Summer | False | By Janet Maslin | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/watching/what-to-watch-streaming-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/long-island-veterans-vintage-aircraft.html | On Long Island, Veterans Fly Vintage Aircraft, and Reminisce | False | By John Leland | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/summer-reading-recommendations-from-6-novelists-who-own-bookstores.html | Summer Reading Recommendations, From 6 Novelists Who Own Bookstores | False | By Alexandra Alter | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/music/darren-hyman-thankful-villages-songs.html | Finding Songs Hidden in Britainâ€šÃ„Â´s Thankful Villages | False | By Alex Marshall | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/eyeglass-vendor-imprisoned-for-terrorizing-consumers-is-accused-of-fraud.html | Eyeglass Vendor, Imprisoned for Terrorizing Consumers, Is Accused of Fraud | False | By David Segal | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/nyregion/trump-budget-austerity-food-pantries.html | Even in Liberal Cities, Budgets Push Austerity Into Starvation Territory | False | By Ginia Bellafante | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/montana-special-election.html | Greg Gianforte, Montana Republican, Captures House Seat Despite Assault Charge | False | By Jonathan Martin and Alexander Burns | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/puerto-ricos-university-is-paralyzed-by-protests-and-facing-huge-cuts.html | Puerto Ricoâ€šÃ„Â´s University Is Paralyzed by Protests and Facing Huge Cuts | False | By Frances Robles | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/comedy/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-29 | https://www.nytimes.com/2017/05/25/theater/nora-mae-lyng-dead-inspiration-for-forbidden-broadway.html | Nora Mae Lyng, Actress at the Heart of â€šÃ„Â´Forbidden Broadway,â€šÃ„Â´ Dies at 66 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/gun-brooklyn-school.html | Student Brought Loaded Gun to Brooklyn School, Police Say | False | By Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/taormina-sicily-group-of-7-summit-donald-trump.html | In Taormina, a Playground for the Jet Set, Trumpâ€šÃ„Â´s Worlds Will Collide | False | By Jason Horowitz | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/asia/india-vigilante-mob-violence.html | Rumors on WhatsApp Ignite 2 Mob Attacks in India, Killing 7 | False | By Geeta Anand and Suhasini Raj | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/opinion/montana-body-slam-greg-gianforte.html | Donâ€šÃ„Â´t Judge Montana for a Single Body Slam | False | By Sarah Vowell | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/world-surfing-games-2020-olympics.html | Olympic Dreams at Europeâ€šÃ„Â´s â€šÃ„Â´California of Surfingâ€šÃ„Â´ | False | By Brian Pinelli | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/trump-budget-americorps-peace-corps-service.html | Trumpâ€šÃ„Â´s Budget, Breaking Tradition, Seeks Cuts to Service Programs | False | By Erica L. Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/trump-budget-tax-policy.html | Trump Budget Plan Offers No Clarity, and So Far No â€šÃ„Â´Magic Unicornâ€šÃ„Â´ | False | By Alan Rappeport | 2017-08-24 | TX 8-481-152 |
| 2017-05-25 | 2017-05-29 | https://www.nytimes.com/2017/05/25/nyregion/metropolitan-diary-pickup-basketball-with-a-backup-quarterback.html | Pickup Basketball With a Backup Quarterback | False | By Allen Pinto | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/michael-flynn-russia.html | How Michael Flynn May Have Run Afoul of the Law | False | By Charlie Savage | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/25/science/michael-bliss-dead-medical-historian-insulin-discovery.html | Michael Bliss, Historian Who Dispelled Myths of Insulinâ€šÃ„Â´s Discovery, Dies at 76 | False | By Ian Austen | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/prison-supervisors-sex-abuse-prevention-rape-charges.html | Brooklyn Prison Supervisors Charged With Sexually Assaulting Inmates | False | By Joseph Goldstein | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/business/dealbook/trump-administration-considers-moving-student-loans-from-education-department-to-treasury.html | Trump Administration Considers Moving Student Loans from Education Department to Treasury | False | By Jessica Silver-Greenberg, Stacy Cowley and Patricia Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/africa/kenya-ethnic-groups-asians.html | Asian Kenyans Seek to Be Declared a â€˜Tribeâ€™ of Their Own | False | By Kimiko de Freytas-Tamura | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/dealbook/blackstone-saudi-arabia-investments-infrastructure.html | Big Payoff After Blackstone Courted a Saudi Prince | False | By Kate Kelly and Landon Thomas Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/todayspaper/quotation-of-the-day-assault-charge-against-republican-upends-montana-house-race.html | Quotation of the Day: Assault Charge Against Republican Upends Montana House Race | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/theater/boy-who-danced-on-air-review.html | Review: Tackling a Major Taboo in â€˜The Boy Who Danced on Airâ€™ | False | By Jesse Green | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/energy-environment/general-motors-diesel-emissions-lawsuit.html | G.M. Accused in Lawsuit of Deceit on Diesel Truck Emissions | False | By Neal E. Boudette | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/baseball/safety-netting-new-york-city-yankee-stadium-citi-field.html | Injured Boy at Yankee Stadium Puts Face on Bill Seeking Safety Netting | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/journalist-body-slammed-republicans-apology-media.html | A Journalist Was Body Slammed, but Some Conservatives Want the News Media to Apologize | False | By Michael M. Grynbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/media/sean-hannity-fox-news-advertisers-ratings.html | In Controversy, Hannity Isnâ€™t Seeing Advertisersâ€™ Exodus That Oâ€™Reilly Did | False | By Sapna Maheshwari | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/sailing/americas-cup-britain-sir-ben-ainslie.html | Britain Hopes for a New Chapter at the Americaâ€™s Cup | False | By Christopher Clarey | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/baseball/new-york-mets-injuries-sandy-alderson.html | Metsâ€™ Latest Injury Update: They â€™ll Be Talking About Injuries Less | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/manchester-bombing-leaks-donald-trump.html | Leaks: A Uniquely American Way of Annoying the Authorities | False | By Scott Shane | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/crosswords/staying-out-when-you-shouldnt-have.html | Staying Out When You Shouldnâ€™t Have | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-29 | https://www.nytimes.com/2017/05/25/business/jerry-perenchio-dead-hollywood-promoter.html | Jerry Perenchio, Entertainment Mogul Who Advised â€˜Think Big,â€™ Dies at 86 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/ups-cigarettes-lawsuit.html | Judge Orders UPS to Pay $247 Million for Illegally Shipping Cigarettes | False | By Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/baseball/new-york-mets-san-diego-padres-rafael-montero.html | Rafael Montero, a Substitute Starter, Fails Mets in Loss to Padres | False | By Seth Berkman | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/25/style/modern-love-wanting-monogamy-as-1946-men-await-your-swipe.html | Wanting Monogamy as 1,946 Men Await My Swipe | False | By Lauren Petersen | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/travel/footsteps-dirty-dancing-movie-30th-anniversary.html | â€˜Dirty Dancingâ€™: Where Kellermanâ€™s Came to Life | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/arts/television/whats-on-tv-friday-david-lynch-and-the-final-season-of-bloodline.html | Whatâ€™s on TV Friday: â€˜David Lynchâ€™ and the Final Season of â€˜Bloodlineâ€™ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/retirement-investment-fiduciary-rule.html | Retirement Investors Arenâ€™t Safe Yet | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/donald-trump-nato-russia.html | President Trump Fails NATO | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/seth-rich-conspiracy-theory-fox-news.html | The Demented Detectives on Seth Richâ€™s Case | False | By Anna Merlan | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/jared-kushner-poor-tenants-legal-nemesis.html | Jared Kushnerâ€™s Beleaguered Tenants | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/trumpcare-cbo-federal-budget.html | Itâ€™s All About Trumpâ€™s Contempt | False | By Paul Krugman | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/the-four-american-narratives.html | The Four American Narratives | False | By David Brooks | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/us-saudi-arabia-arms-deal-iran.html | â€šÂ²Beautiful Military Equipmentâ€šÂ´ Canâ€šÂ´t Buy Middle East Peace | False | By Mohammad Javad Zarif | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/opinion/sunday/safety-net-hospitals-health-care.html | Where Will the Medical Misfits Go? | False | By Ricardo Nuila | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/world/asia/bangladesh-statue-justice-supreme-court-islam.html | Statue of Woman Removed From Bangladeshâ€šÂ´s Supreme Court | False | By Julfikar Ali Manik and Ellen Barry | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/business/how-the-ceo-rankings-were-done.html | How the C.E.O. Rankings Were Done | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/magazine/how-to-build-a-fallout-shelter.html | How to Build a Fallout Shelter | False | By Malia Wollan | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-07-09 | https://www.nytimes.com/2017/05/26/books/review/saints-for-all-occasions-j-courtney-sullivan.html | Irish Sisters Take Different Paths, but Not the Ones That They Expected | False | By Suzanne Berne | 2017-12-01 | TX 8-451-630 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/magazine/judge-john-hodgman-on-the-husband-whos-too-cool-for-social-media.html | Judge John Hodgman on the Husband Whoâ€šÂ´s Too Cool for Social Media | False | By John Hodgman | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/magazine/whirl.html | Whirl | False | Selected by Matthew Zapruder | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/magazine/the-5-14-17-issue.html | The 5.14.17 Issue | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/developers-migrate-to-areas-near-the-g-j-m-and-z-trains.html | Developers Migrate to Areas Near the G, J, M and Z Trains | False | By Kim Velsey | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/fen-stories-daisy-johnson.html | Debut Stories Blend Beastly Transformations With Teenage Turmoil | False | By Hermione Hoby | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/music-of-the-ghosts-vaddey-ratner.html | A Cambodian Refugee Returns Home, to a Landscape Brutally Changed | False | By Gaiutra Bahadur | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/missing-persons.html | Missing Persons | False | By Chelsea Cain | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/magazine/a-more-perfect-cream-puff.html | A More Perfect Cream Puff | False | By Dorie Greenspan | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/miss-burma-charmaine-craig.html | Bringing One of Burmaâ€šÂ´s Lost Histories to Life | False | By Emma Larkin | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/gulf-making-of-an-american-sea-jack-davis.html | The Gulf of Mexico in the Age of Petrochemicals | False | By Philip Connors | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/the-gift-barbara-browning.html | A Smart, Heartbreaking Novel at the Crossroads of Performance and Art | False | By Jenny Hendrix | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/military-history.html | New and Noteworthy Books on Military History, from Afghanistan to Waterloo | False | By Thomas E. Ricks | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/st-louis-confederate-monuments-south.html | Few in St. Louis Knew Confederate Memorial Existed. Now, Many Want It Gone. | False | By Julie Bosman | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/magazine/behind-the-cover-5-28-17.html | Behind the Cover: 5.28.17 | False | By The New York Times Magazine | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/health-care-senate-republicans.html | McConnell May Have Been Right: It May Be Too Hard to Replace Obamacare | False | By Jennifer Steinhauer and Robert Pear | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/jersey-shore-roller-coaster-hydrus.html | A Shiny New Ride Above the Sand at the Jersey Shore | False | By Nick Corasaniti | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/where-to-live-when-the-l-train-shuts-down.html | Where to Live When the L Train Shuts Down | False | By C. J. Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/arts/design/mass-moca-new-building.html | A Museum Where Giant Art Has Room to Breathe | False | By Hilarie M. Sheets | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/business/ceo-compensation-pay-president-donald-trump.html | As C.E.O. Pay Packages Grow, Top Executives Have the Presidentâ€šÂ´s Ear | False | By Matthew Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/sports/ncaafootball/don-horton-coach-cte-parkinsons.html | A Football Coachâ€šÂ´s Struggle With C.T.E. â€šÂ® and a Guilty Conscience | False | By Bill Pennington | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/for-army-infantrys-1st-women-heavy-packs-and-the-weight-of-history.html | For Army Infantryâ€šÃ„Ã´s 1st Women, Heavy Packs and the Weight of History | False | By Dave Philipps | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-06-06 | https://www.nytimes.com/2017/05/26/well/family/my-deaf-son-fought-speech-sign-language-let-him-bloom.html | My Deaf Son Fought Speech. Sign Language Let Him Bloom. | False | By Elizabeth Engelman | 2017-12-01 | TX 8-519-959 |
| 2017-05-26 | 2017-05-30 | https://www.nytimes.com/2017/05/26/eat/how-much-sugar-is-in-a-glass-of-wine.html | How Much Sugar Is in a Glass of Wine? | False | By Sophie Egan | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/travel/dads-luncheonette-half-moon-bay-california-review.html | At Bay Area Restaurant, Roadside Food With a California Accent | False | By Rebecca Flint Marx | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/arts/music/trump-has-changed-a-night-at-the-opera-too.html | Trump Has Changed a Night at the Opera, Too | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/nyregion/still-haunted-after-a-case-goes-cold.html | Still Haunted After a Case Goes Cold | False | By N. R. Kleinfield | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/fashion/weddings/for-two-runners-married-life-begins-at-mile-6.html | For Two Runners, Married Life Begins at Mile 6 | False | By Tammy La Gorce | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/manchester-ariana-grande-salman-abedi.html | The Power of Ariana Grande | False | By Roger Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/dealbook/blackstone-saudi-infrastructure.html | Morning Agenda: Blackstoneâ€šÃ„Ã´s Infrastructure Bet | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/middleeast/egypt-coptic-christian-attack.html | Gunmen in Egypt Force Coptic Christian Pilgrims From Buses and Kill 28 | False | By Declan Walsh and Nour Youssef | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/business/elisa-steele-jive-software.html | Elisa Steele on Trusting Your Instincts | False | By Adam Bryant | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/sports/tennis/french-open-kristina-mladenovic.html | Kristina Mladenovic Offers Hope to Keep the French Open Trophy at Home | False | By Christopher Clarey | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/basketball/cleveland-cavalier-warriors-nba-finals-repeat-threepeat.html | Them Again? And Again? Warriors-Cavaliers Finals Are an N.B.A. First | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/work-for-audible-live-rent-free.html | Work for Audible, Live Rent-Free? | False | By Ronda Kaysen | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/arts/television/young-comic-tv-showrunners-from-left-field.html | Young Comic TV Showrunners From Left Field | False | By Scott Porch | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/palestinian-authority-mahmoud-abbas.html | Why the Palestinian Authority Should Be Shuttered | False | By Diana Buttu | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/asia/philippines-isis-marawi-mindanao-islamic-state.html | Philippines Strains to Clear ISIS-Inspired Militants From Southern City | False | By Felipe Villamor | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/asia/indonesia-philippines-isis-jakarta-marawi.html | In Indonesia and Philippines, Militants Find a Common Bond: ISIS | False | By Richard C. Paddock | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/australia/aboriginal-emoji-australia.html | New Emoji Is a Meaningful Symbol for Indigenous Australians | False | By Tacey Rychter | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/tennis/petra-kvitova-french-open.html | Petra Kvitova in French Open Field, 5 Months After Attack | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/climate/can-the-paris-climate-deal-survive-a-trump-style-renegotiation.html | Can the Paris Climate Deal Survive a Trump-Style Renegotiation? | False | By Brad Plumer | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/nyregion/jo-miller-full-frontal-with-samantha-bee.html | How Jo Miller of â€šÃ„Ã²Full Frontal With Samantha Beeâ€šÃ„Ã´ Spends Her Sundays | False | By Hilary Howard | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/world/asia/myanmar-buddhist-yangon.html | Ultranationalist Monks in Myanmar, Facing Crackdown, Say Theyâ€šÃ„Ã´re Unrepentant | False | By Mike Ives | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-06-06 | https://www.nytimes.com/2017/05/26/science/somehow-this-fish-fathered-a-near-clone-of-itself.html | Somehow, This Fish Fathered a Near Clone of Itself | False | By Steph Yin | 2017-12-01 | TX 8-519-959 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/europe/manchester-attack-uk-bomber.html | Britain Says It Has â€šÃ„Ã²Large Partâ€šÃ„Ã´ of Manchester Bomberâ€šÃ„Ã´s Network | False | By Katrin Bennhold and Sewell Chan | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/arts/television/geoffrey-rush-loves-to-play-rogues-and-fools-a-genius-too.html | Geoffrey Rush Loves to Play Rogues and Fools. A Genius, Too. | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/sunday/it-was-forced-on-me-child-marriage-in-the-us.html | 11 Years Old, a Mom, and Pushed to Marry Her Rapist in Florida | False | By Nicholas Kristof | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/upshot/the-question-isnt-why-wage-growth-is-so-low-its-why-its-so-high.html | The Question Isnâ€š,Â´t Why Wage Growth Is So Low. Itâ€š,Â´s Why Itâ€š,Â´s So High. | False | By Neil Irwin | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-29 | https://www.nytimes.com/2017/05/26/us/politics/senator-john-kennedy-louisiana.html | Senator John Kennedy (No, Not That One) Embraces Anonymity | False | By Matt Flegenheimer | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/your-money/wealth-matters-broadway-show-producers.html | To Invest in Your Childâ€š,Â´s Theater Dreams, First Invest in the Theater | False | By Liz Moyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/dealbook/geoffrey-west-scale-the-universal-laws-of-growth-innovation-sustainability.html | Review: How Laws of Physics Govern Growth in Business and in Cities | False | By Jonathan A. Knee | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/asia/mosul-islamic-state-iraq.html | Iraqi Forces in Mosul Plan ISIS Assault, but Fight Could Be Long | False | By Rod Nordland | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/dealbook/china-currency.html | China Moves to Stabilize Currency, Despite Promise to Loosen Control | False | By Keith Bradsher | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/style/gabe-fleisher-wake-up-to-politics-newsletter.html | Homework? First I Need to Get to the Bottom of This Comey Story | False | By Stuart Emmrich | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/movies/why-end-credits-in-movies-are-so-long.html | Waiting for the Credits to End? Movies Are Naming More Names | False | By Mekado Murphy | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/movies/saturday-night-fever-at-40-you-should-still-be-dancing.html | â€š,Â´Saturday Night Feverâ€š,Â´ at 40: You Should Still Be Dancing | False | By J. Hoberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/a-garden-oasis-in-the-lobby.html | A Garden Oasis in the Lobby | False | By Tim McKeough | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/media/uk-katie-hopkins-lbc.html | Katie Hopkins, Conservative Provocateur, to Leave Radio Show After Tweet | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/asia/afghanistan-army-taliban-kandahar.html | Taliban Kill at Least 15 at Afghan Army Outpost in Kandahar | False | By Taimoor Shah and Mujib Mashal | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/design/el-museo-del-barrio-fires-executive-as-new-director-faces-more-challenges.html | El Museo del Barrio Fires Executive as New Director Faces More Challenges | False | By Colin Moynihan | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-29 | https://www.nytimes.com/2017/05/26/arts/music/shakira-el-dorado-chantaje-interview.html | Shakira Finds Liberation, One Song at a Time | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/paris-london-and-new-york-in-the-age-of-revolution.html | Paris, London and New York in the Age of Revolution | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/middleeast/iraqi-special-forces-execution.html | Journalistâ€š,Â´s Footage Shows Iraqi Forces Torturing Civilians, ABC Report Says | False | By Liam Stack | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/rental-building-rises-on-domino-sugar-site.html | Rental Building Rises on Domino Sugar Site | False | By Kaya Laterman | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/shopping-for-toy-storage.html | Shopping for Toy Storage | False | By Tim McKeough | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/clinton-commencement-wellesley.html | At Wellesley, Hillary Clinton Criticizes Trump and Invokes Nixon Resignation | False | By Jess Bidgood and Katharine Q. Seelye | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-06-04 | https://www.nytimes.com/2017/05/26/books/review/a-courtroom-novelist-tackles-war-crimes-in-bosnia.html | A Courtroom Novelist Tackles War Crimes in Bosnia | False | By Gregory Cowles | 2017-12-01 | TX 8-519-959 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/homes-for-sale-in-south-salem-new-york-and-north-stamford-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/technology/personaltech/finding-missing-notifications.html | Finding Missing Notifications | False | By J. D. Biersdorfer | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/design/a-mural-designed-by-carmen-herrera-will-be-painted-by-bronx-school-students.html | A Mural Designed by Carmen Herrera Will Be Painted by Bronx School Students | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/homes-for-sale-in-carnegie-hill-the-lower-east-side-and-crown-heights-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/technology/daily-report-lessons-from-a-journey-through-america.html | Daily Report: Lessons From a Journey Through America | False | By Pui-Wing Tam | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/cyclists-where-to-live-in-new-york.html | Cyclists: Where to Live in New York | False | By Michael Kolomatsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-30 | https://www.nytimes.com/2017/05/26/arts/mall-of-america-writer-residence.html | The Mall of Americaâ€š,Â´s Writer in Residence Has a Knack for Landing Offbeat Gigs | False | By Matt Stevens | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/devos-on-school-vouchers.html | DeVos on School Vouchers | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/opinion/sunday/the-awkward-language-of-donald-trumps-body.html | The Awkward Body Language of Donald Trump | False | By Frank Bruni | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/television/hbo-veep-silicon-valley-renewal.html | HBO Renews â€šÃ„Ã´Veepâ€šÃ„Ã´ and â€šÃ„Ã´Silicon Valley,â€šÃ„Ã´ but Thereâ€šÃ„Ã´s One Subtraction | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/canada/kellie-leitch-canada-immigration-conservatives.html | Candidateâ€šÃ„Ã´s Call to Save â€šÃ„Ã´Canadian Valuesâ€šÃ„Ã: Un-Canadian, Critics Say | False | By Craig S. Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/singapores-media-values.html | Singaporeâ€šÃ„Ã´s Media Values | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/a-right-to-bingo-but-not-clean-water-in-new-yorks-constitution.html | A Right to Bingo, but Not Clean Water, in New Yorkâ€šÃ„Ã´s Constitution | False | By Lisa W. Foderaro | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-06-06 | https://www.nytimes.com/2017/05/26/climate/global-warming-sleep-loss.html | An Effect of Climate Change You Could Really Lose Sleep Over | False | By Justin Gillis | 2017-12-01 | TX 8-519-959 |
| 2017-05-26 | 2017-05-31 | https://www.nytimes.com/2017/05/26/dining/cheesy-oniony-gratin-recipe-video.html | A Cheesy, Oniony Gratin That Brings a Family Together | False | By Melissa Clark | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/europe/nato-trump-spending.html | Trump Says NATO Allies Donâ€šÃ„Ã´t Pay Their Share. Is That True? | False | By Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/beowulf-boritt-set-designer-renovates-his-home.html | Beowulf Boritt, Set Designer, Renovates His Home | False | By Joanne Kaufman | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/hamilton-minus-music.html | Hamilton Minus Music | False | By John Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/theater/the-art-of-luv-part-5-review.html | Review: Rom-Com as Ritual in â€šÃ„Ã´The Art of Luv (Part 5)â€šÃ„Ã´ | False | By Alexis Soloski | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/asia/from-heavy-metal-frontman-to-taiwans-parliament.html | From Heavy Metal Frontman to Taiwanâ€šÃ„Ã´s Parliament | False | By Amy Qin | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/ben-carson-and-the-poverty-state-of-mind.html | Ben Carson and the Poverty â€šÃ„Ã´State of Mindâ€šÃ„Ã´ | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/on-leaving-the-white-house.html | On Leaving the White House | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/music/playlist-matt-ox-rita-ora-noah-cyrus.html | The Playlist: Matt Ox Delivers the Sound of This Second | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/opinion/sunday/david-and-goliath-in-vietnam.html | David and Goliath in Vietnam | False | By Neil Sheehan | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/music/review-a-fast-rising-czech-conductor-leads-the-philharmonic.html | Review: A Fast-Rising Czech Conductor Leads the Philharmonic | False | By Anthony Tommasini | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-31 | https://www.nytimes.com/2017/05/26/dining/ramadan-iftar-home-cooking-recipes.html | During Ramadan, Home Cooks Shine | False | By Tejal Rao | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/business/the-trump-effect-on-ceo-pay.html | The Trump Effect on C.E.O. Pay | False | By Gretchen Morgenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-29 | https://www.nytimes.com/2017/05/26/opinion/why-the-middle-easts-christians-are-under-attack.html | Why the Middle Eastâ€šÃ„Ã´s Christians Are Under Attack | False | By Mustafa Akyol | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/trump-national-golf-club-pga.html | With a Presidential Boost, the P.G.A. Comes to Trump National | False | By Eric Lipton, Steve Eder and Ben Protess | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | | https://www.nytimes.com/2017/05/26/arts/music/bluesy-incantation-this-weeks-8-best-classical-music-moments.html | Bluesy Incantation: This Weekâ€šÃ„Ã´s 8 Best Classical Music Moments | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/fashion/melania-trump-foreign-trip-fashion.html | Melania Trump on Display, Dressed in Ambivalence and Armor | False | By Vanessa Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/europe/paris-climate-agreement-trump-g7.html | World Leaders Increase Pressure on Trump to Stay in the Paris Accord | False | By Michael D. Shear and Coral Davenport | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/fashion/american-ballet-theater-whitney-museum-new-york-city-police-foundation-holy-apostles-soup-kitchen-benefits.html | Ballerinas and Top Cops | False | By Denny Lee | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/canada/canada-today-end-of-life-stories.html | Canada Today: End-of-Life Stories | False | By Catherine Porter | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-29 | https://www.nytimes.com/2017/05/arts/music/ariana-grande-manchester-bombing-tour-statement.html | Ariana Grande to Perform a Benefit Concert in Manchester | False | By Ben Sisario | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/opinion/trumps-posture-toward-nato.html | Trumpâ€™s Posture Toward NATO | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/consider-president-pence.html | Do We Really Want Mike Pence to Be President? | False | By Stephen Rodrick | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/the-new-math-of-parking-placards.html | The New Math of Parking Placards | False | By Kate Taylor | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/music/popcast-music-festivals-fyre-red-bull-moogfest.html | Festivals That Inspire Awe, and Festivals That Lead to Criminal Investigations | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-31 | https://www.nytimes.com/2017/05/26/dining/mezcal-bars-sustainability.html | Here, Try Some Mezcal. But Not Too Much. | False | By Robert Simonson | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/loophole-in-rules-on-transgender-troops-denies-2-their-commissions.html | Loophole in Rules on Transgender Troops Denies 2 Their Commissions | False | By Sheryl Gay Stolberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/democrats-in-congress-urge-democrats-in-albany-to-return-to-the-party.html | Democrats in Congress Urge Democrats in Albany to Return to the Party | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/autoracing/fernando-alonso-indy-500.html | Jumping to Indy, Fernando Alonso Says Itâ€™s â€˜Part of the Adventureâ€™ | False | By Dave Caldwell | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/dealbook/to-pay-for-syngenta-chemchina-looks-to-beijing-for-help.html | To Pay for Syngenta, ChemChina Looks to Beijing for Help | False | By Quentin Webb | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/your-coffee-is-from-where-california.html | Your Coffee Is From Where? California? | False | By Stephanie Strom | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/movies/cannes-film-festival-kirsten-dunst-the-beguiled.html | Kirsten Dunst on Calling Her Own Shots | False | By Manohla Dargis | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/montana-special-election.html | Liberals Wanted a Fight in Montana. Democratic Leaders Saw a Lost Cause. | False | By Jonathan Martin and Alexander Burns | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/bloom-county-trump.html | For Many, â€˜Bloom Countyâ€™ Creatorâ€™s Trump Joke Doesnâ€™t Land | False | By Christine Hauser | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/your-money/student-loan-repayments.html | Graduating? Hereâ€™s What to Know About Your Student Loans | False | By Ann Carrns | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/economy/economic-growth-gross-domestic-product.html | Expecting a Big Economic Bump? Itâ€™s Looking Less Likely | False | By Nelson D. Schwartz | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/dance/review-washington-ballet-julie-kent-ethan-stiefel-ashton-tudor.html | Review: Washington Ballet Scales New Heights via the Classics | False | By Alastair Macaulay | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/design/110-million-basquiat-painting-yusaku-maezawa.html | Why Spend $110 Million on a Basquiat? â€˜I Decided to Go for It,â€™ Japanese Billionaire Explains | False | By Motoko Rich and Robin Pogrebin | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/opinion/us-veterans-use-greek-tragedy-to-tell-us-about-war.html | U.S. Veterans Use Greek Tragedy to Tell Us About War | False | By Bruce Headlam | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/russia-cosmetics-siberia.html | A Russian Businessmanâ€™s Road From Siberia to Success | False | By Andrew E. Kramer | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/books/denis-johnsons-poetic-visions-of-a-fallen-world.html | Denis Johnsonâ€™s Poetic Visions of a Fallen World | False | By Michiko Kakutani | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-31 | https://www.nytimes.com/2017/05/26/dining/awang-kitchen-review-indonesian-restaurant.html | A Journey Through Indonesian Favorites at Awang Kitchen in Elmhurst, Queens | False | By Ligaya Mishan | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/beltway-sniper-lee-boyd-malvo-resentencing.html | Lee Boyd Malvo, Serving Life in â€˜Beltway Sniperâ€™ Case, Must Be Resentenced, Judge Says | False | By Sheryl Gay Stolberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-06-01 | https://www.nytimes.com/2017/05/26/nyregion/john-mace-dead-same-sex-marriage-advocate.html | John Mace, 97, Voice Coach and Campaigner for Same-Sex Marriage, Dies | False | By William Grimes | 2017-12-01 | TX 8-519-959 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/energy-environment/coal-power-renewable-energy.html | Coal Countryâ€™s Power Plants Are Turning Away From Coal | False | By Diane Cardwell and Clifford Krauss | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/new-york-city-jails-martin-murphy-resign.html | New York City Jails Take Another Blow: Respected Official Is Retiring | False | By Michael Schwirtz | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/tennis/french-open-paul-henri-mathieu.html | Denied a Wild Card at Roland Garros, a French Player Makes His Point | False | By David Waldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/opinion/2017-college-access-index-methodology.html | 2017 College Access Index Methodology | False | By David Leonhardt | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/hockey/stanley-cup-finals-penguins-sidney-crosby-predators.html | The Stanley Cup Favorite Penguins Arenâ€šÂ„Â´t Counting Their Chickens | False | By Chris Adamski | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/oleg-deripaska-paul-manafort.html | Russian Once Tied to Trump Aide Seeks Immunity to Cooperate With Congress | False | By Barry Meier and Jesse Drucker | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/budget-cuts-mulvaney-food-stamps-big-bird.html | Defending Cuts, Mulvaney Misleads on Food Stamps and Big Bird | False | By Linda Qiu | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/europe/un-united-nations-kosovo-roma-lead-poisoning.html | U.N. Offers Regret but No Compensation for Kosovo Poisoning Victims | False | By Austin Ramzy | 2017-08-24 | TX 8-481-152 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/fbi-investigates-attempt-to-hack-the-trump-organization.html | F.B.I. Investigates Attempt to Hack the Trump Organization | False | By William K. Rashbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/administration-lobbyists-ethics-waivers.html | White House Backs Down on Keeping Ethics Waivers Secret | False | By Eric Lipton | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/linda-sarsour-cuny-speech-protests.html | A Muslim-American Activistâ€šÂ„Â´s Speech Raises Ire Even Before Itâ€šÂ„Â´s Delivered | False | By Eli Rosenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/the-battle-over-water-on-the-upper-delaware.html | The Battle Over Water on the Upper Delaware | False | By Jeff Skelding | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/united-states-refugees-trump.html | U.S. Quietly Lifts Limit on Number of Refugees Allowed In | False | By Gardiner Harris | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/invite-your-neighbors-over-for-a-barbecue-this-weekend.html | Invite Your Neighbors Over for a Barbecue This Weekend | False | By Marc J. Dunkelman | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/books/denis-johnson-dead-author-of-jesus-son.html | Denis Johnson, Who Wrote of the Failed and the Desperate, Dies at 67 | False | By Richard Sandomir | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/americas/brazil-michel-temer-corruption.html | Their Government in Chaos, Brazilians Fear the Joke Is on Them | False | By Simon Romero | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/europe/trump-europe-g7.html | Mild in Mideast, Trump Is All Elbows in a Europe Eager to Jab Back | False | By Mark Landler and Michael D. Shear | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/greg-gianforte-montana-trump-democrats.html | Going Beyond Bad Trump | False | By Gail Collins | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/sailing/americas-cup-qualifiers.html | Crossing a Line, to Join the Challengers, at the Americaâ€šÂ„Â´s Cup | False | By Christopher Clarey | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/trumps-foreign-policy-non-disaster.html | Trumpâ€šÂ„Â´s Triumph: A Foreign Policy Non-Disaster | False | By Bret Stephens | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/kushner-talked-to-russian-envoy-about-creating-secret-channel-with-kremlin.html | Kushner Is Said to Have Discussed a Secret Channel to Talk to Russia | False | By Maggie Haberman, Mark Mazzetti and Matt Apuzzo | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/fastnet-ocean-sailing.html | My Life on the Ocean Wave | False | By Michael Hutchinson | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/crosswords/peddler-of-religious-literature.html | Peddler of Religious Literature | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/trump-budget-food-stamps-wages.html | The Problem Isnâ€šÂ„Â´t Food Stamps, Itâ€šÂ„Â´s Poverty | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/cuomo-subways-new-york.html | Governor Cuomoâ€šÂ„Â´s Pledge to Fix the Subways | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/todayspaper/quotation-of-the-day-mild-in-mideast-but-elbows-are-out-in-europe.html | Quotation of the Day: Mild in Mideast, but Elbows Are Out in Europe | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/zbigniew-brzezinski-dead-national-security-adviser-to-carter.html | Zbigniew Brzezinski, National Security Adviser to Jimmy Carter, Dies at 89 | False | By Daniel Lewis | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/baseball/new-york-mets-pittsburgh-pirates-jacob-degrom.html | Jacob deGrom Goes Where No Mets Starter Has This Season: The 9th Inning | False | By James Wagner | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/baseball/new-york-yankees-oakland-athletics-masahiro-tanaka.html | As Masahiro Tanaka Finally Awakens, Yankeesâ€šÃ„Â´ Bats Take a Siesta | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/baseball/new-york-yankees-masahiro-tanaka.html | Yankeesâ€šÃ„Â´ Tanaka Shows His Splitter and Slider Are Just Fine | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-29 | https://www.nytimes.com/2017/05/26/business/obituary-ronald-croatti-dead-unifirst.html | Ronald D. Croatti, Uniform Company Chief and Undercover Boss, Dies at 74 | False | By Matthew Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/john-glenn-remains-investigation.html | Air Force Investigating Possible Mishandling of John Glennâ€šÃ„Â´s Remains | False | By Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/sports/autoracing/honda-engine-continues-to-plague-mclaren-and-its-season.html | Honda Engine Continues to Plague McLaren, and Its Season | False | By Ian Parkes | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/sports/autoracing/ross-brawn-returns-with-the-task-to-re-energize-the-sport.html | Ross Brawn Returns, With the Task to Re-Energize the Sport | False | By Ian Parkes | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/sports/autoracing/vettel-and-ferrari-are-quickly-putting-lean-years-behind-them.html | Vettel and Ferrari Are Quickly Putting Lean Years Behind Them | False | By Ian Parkes | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/sports/autoracing/a-digital-awakening-at-formula-one.html | A Digital Awakening at Formula One | False | By Kate Walker | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/sports/autoracing/monaco-a-beautiful-course-full-of-hazards.html | In Monaco, Formula Oneâ€šÃ„Â´s Iconic Backdrop, Peril Is Never Far Away | False | By Kate Walker | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/arts/television/whats-on-tv-saturday-war-machine-and-take-5-a-more-perfect-patriot.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â´War Machineâ€šÃ„Â´ and â€šÃ„Â´Take 5: A More Perfect Patriotâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/us/portland-train-attack-muslim-rant.html | Two Killed in Portland While Trying to Stop Anti-Muslim Rant, Police Say | False | By Matthew Haag and Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/asia/afghan-force-car-bomb.html | Taliban Car Bomb Targeting Elite Afghan Force Kills at Least 12 | False | By Mujib Mashal and Jawad Sukhanyar | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/technology/china-us-ai-artificial-intelligence.html | Is China Outsmarting America in A.I.? | False | By Paul Mozur and John Markoff | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/fashion/etiquette-adulting-lizzie-post-kelly-williams-brown.html | Two Etiquette Experts Take On New York | False | By Valeriya Safronova | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/style/yik-yak-bullying-mary-washington.html | The Rise and Fall of Yik Yak, the Anonymous Messaging App | False | By Valeriya Safronova | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/middleeast/palestinian-prisoners-hunger-israel.html | Palestinian Prisoners End Hunger Strike in Israel After 40 Days | False | By Ian Fisher | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/europe/trump-paris-climate-accords-g7.html | Trump Ends Trip Where He Started: At Odds With Allies and Grilled on Russia | False | By Michael D. Shear and Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/technology/farhads-and-sheeras-week-in-tech-the-dark-terrifying-world-of-hackers.html | Farhadâ€šÃ„Â´s and Sheeraâ€šÃ„Â´s Week in Tech: The Dark, Terrifying World of Hackers | False | By Farhad Manjoo and Sheera Frenkel | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/realestate/what-is-the-smartest-way-to-pay-off-a-debt.html | What Is the Smartest Way to Pay Off a Debt? | False | By Ronda Kaysen | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/asia/kashmir-protests-insurgents-india.html | Killing of Militant by Indian Forces Sets Off Protests in Kashmir | False | By Sameer Yasir and Ellen Barry | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/insider/melania-trump-political-fashion.html | How the Clothes Make the First Lady | False | By Vanessa Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/sports/autoracing/marco-andretti-bryan-herta-indianapolis-500.html | Scuffling for an Indy 500 Win, the Andrettis Go Outside the Family for Help | False | By Dave Caldwell | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/europe/manchester-bombing-salman-abedi-ramadan-abedi.html | â€šÃ„Â´Forgive Meâ€šÃ„Â´: Manchester Bomberâ€šÃ„Â´s Tangled Path of Conflict and Rebellion | False | By Katrin Bennhold, Stephen Castle and Declan Walsh | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/middleeast/iraqi-toll-road-national-highway-iran.html | U.S. Sees a Vital Iraqi Toll Road, but Iran Sees a Threat | False | By Tim Arango | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/world/asia/china-in-the-name-of-the-people-xi-jinping-corruption.html | Greed, Injustice and Decadence: What 5 Scenes From a Hit TV Show Say About China | False | By Javier C. Hernández | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/sports/baseball/minnesota-twins-are-weighing-their-early-success.html | Minnesota Twins Are Weighing Their Early Success | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/us/georgia-democrats-jon-ossoff-republican-karen-handel.html | Georgia Democrats Know Close Won't Count This Time | False | By Richard Fausset | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/us/north-carolina-republicans-governor-gerrymander.html | Rebuked Twice by Supreme Court, North Carolina Republicans Are Unabashed | False | By Michael Wines | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/politics/trump-returns-to-crisis-over-kushner-as-white-house-tries-to-contain-it.html | Trump Returns to Crisis Over Kushner as White House Tries to Contain It | False | By Maggie Haberman, Glenn Thrush and Julie Hirschfeld Davis | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/insider/first-women-in-army-infantry-training-commiseration.html | One Way to Win Over a Company of Army Infantry Grunts: Commiseration | False | By Dave Philipps | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/defenders-of-the-faith-in-government.html | Defenders of the Faith in Government | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/delia-ephron-love-leukemia.html | After 54 Years, We Fell in Love. After Five Months, I Got Leukemia. | False | By Delia Ephron | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/trumpcares-cruelty-reaffirmed.html | Trumpcare's Cruelty, Reaffirmed | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/how-not-to-fight-trump.html | How Not to Fight Trump | False | By Ross Douthat | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/at-amazons-bookstore-no-coffee-but-all-the-data-you-can-drink.html | At Amazon's Bookstore, No Coffee but All the Data You Can Drink | False | By Francis X. Clines | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/trumps-hand-to-hand-combat.html | Trump's Hand-to-Hand Combat | False | By Maureen Dowd | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/the-instagram-obituaries-of-the-young-manchester-victims.html | The Instagram Obituaries of the Young Manchester Victims | False | By Scaachi Koul | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/there-was-no-golden-age-of-air-travel.html | There Was No 'Golden Age' of Air Travel | False | By Patrick Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/world/europe/british-airways-flights-heathrow-and-gatwick-airports-.html | System Failure at British Airways Shuts Down Flights Out of London | False | By Jacey Fortin | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/the-dumb-politics-of-elite-condescension.html | The Dumb Politics of Elite Condescension | False | By Joan C. Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-29 | https://www.nytimes.com/2017/05/sports/baseball/jim-bunning-hall-of-fame-pitcher-and-blunt-spoken-senator-dies-at-85.html | Jim Bunning, Hall of Fame Pitcher and Blunt-Spoken Senator, Dies at 85 | False | By Richard Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/us/a-trump-campaign-rally-led-to-shoving-and-legal-wrangling-too.html | A Trump Campaign Rally Led to Shoving, and Legal Wrangling, Too | False | By David Zucchino | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/for-trump-and-gop-the-welfare-state-shouldnt-be-the-enemy.html | For Trump and G.O.P., the Welfare State Shouldn't Be the Enemy | False | By Will Wilkinson | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/youre-not-going-to-change-your-mind.html | You're Not Going to Change Your Mind | False | By Ben Tappin, Leslie Van der Leer and Ryan Mckay | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/opinion/sunday/paid-family-leave-is-what-liberals-want-right.html | Paid Family Leave Is What Liberals Want, Right? | False | By Michael Kinsley | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/world/europe/italy-car-terrorism-suspect.html | Italian Police Search for Terrorism Suspect Who Slipped Through Border | False | By Rukmini Callimachi, Lorenzo Tondo and Gaia Pianigiani | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/sports/soccer/facup-arsenal-beats-chelsea.html | On-Field Drama, Not Fireworks, Will Keep the F.A. Cup Relevant | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-29 | https://www.nytimes.com/2017/05/arts/music/gregg-allman-dead-allman-brothers-band.html | Gregg Allman, Influential Force Behind the Allman Brothers Band, Dies at 69 | False | By Bill Friskics-Warren | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/world/africa/unemployed-tunisians-revolution.html | Young and Unemployed, Tunisians Agitate for a 'Second Revolution' | False | By Carlotta Gall | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/the-risks-of-us-inaction-on-climate-change.html | The Risks of U.S. Inaction on Climate Change | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/australia/schapelle-corby-australia-indonesia.html | Schapelle Corby, Drug Trafficker and Australian Obsession, Returns Home | False | By Damien Cave and Isabella Kwai | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/sports/baseball/with-the-offense-still-on-hiatus-the-yankees-eke-out-a-win.html | With the Offense Still on Hiatus, the Yankees Eke Out a Win | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-29 | https://www.nytimes.com/2017/05/27/business/uber-chief-executive-mother-killed-boating-accident.html | Mother of Uber Chief Executive Killed in Boating Accident | False | By Mike Isaac and Benjamin Weiser | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/crosswords/in-bad-taste.html | In Bad Taste | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/asia/sri-lanka-floods-mudslides.html | Over 100 Are Killed in Floods and Mudslides in Sri Lanka | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/fashion/weddings/cynthia-cohen-and-carl-goldberg-married.html | Cynthia Cohen and Carl Goldberg Wooing Her With SpongeBob SquarePants and a Rose | False | By Vincent M. Mallozzi | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/fashion/weddings/elisabeth-erin-donahey-and-dr-benjamin-bow-chung.html | A Few Lines of Poetry, a Proposal and the Unexpected | False | By Vincent M. Mallozzi | 2017-08-24 | TX 8-481-152 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/fashion/weddings/leanne-margaret-pinard-and-john-anthony-baum.html | Itâ€šÃ„Ã´s Sunday, and They Are Doing Fine | False | By Alix Strauss | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/americas/brazil-political-crisis-explanation.html | Brazilâ€šÃ„Ã´s Crisis: How Fighting Corruption Could Imperil Political Stability | False | By Amanda Taub | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/27/todayspaper/quotation-of-the-day-us-withholding-its-endorsement-on-climate-pact.html | Quotation of the Day: U.S. Withholding Its Endorsement on Climate Pact | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/world/europe/salman-abedi-britain-manchester-bomber-family-libya.html | Timeline Shows Manchester Bomberâ€šÃ„Ã´s Familyâ€šÃ„Ã´s Deep Ties to Libya | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/27/sports/baseball/new-york-mets-pittsburgh-pirates.html | Metsâ€šÃ„Ã´ Bullpen Sputters Once More, Against the Pirates | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/heather-caygle-aaron-lorenzo.html | Heather Caygle, Aaron Lorenzo | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/nora-cahillane-taylor-carlton.html | Nora Cahillane, Taylor Carlton | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/shira-epstien-aaron-hollander.html | Shira Epstien, Aaron Hollander | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/katherine-pine-nicholas-roosevelt.html | Katherine Pine, Nicholas Roosevelt | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/sophia-lufkin-brian-levin.html | Sophia Lufkin, Brian Levin | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/tess-koman-michael-dolinger.html | Tess Koman, Michael Dolinger | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/parker-fader-mark-barber.html | Parker Fader, Mark Barber | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/diane-padilla-eduardo-cisneros.html | Diane Padilla, Eduardo Cisneros | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/miriam-tawil-eli-nagler.html | Miriam Tawil, Eli Nagler | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/regina-depietro-benjamin-casterline.html | Regina DePietro, Benjamin Casterline | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/katherine-levandoski-mack-su.html | Katherine Levandoski, Mack Su | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/arts/design/michele-marieschi-painting-sothebys-auction-restitution.html | After Decades, a â€šÃ„Â²Bittersweetâ€šÃ„Ã´ Resolution Over Lost Art | False | By Nina Siegal | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/allison-bernstein-andrew-garin.html | Allison Bernstein, Andrew Garin | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/johanna-barr-joseph-pikowski.html | Johanna Barr, Joseph Pikowski | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/ivy-zuckerman-babak-ghatan.html | Ivy Zuckerman, Babak Ghatan | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/alexandra-kennedy-peter-haviland-eduah.html | Alexandra Kennedy, Peter Haviland-Eduah | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/jessica-ho-arun-hendi.html | Jessica Ho, Arun Hendi | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/anna-greenberg-dana-milbank.html | Anna Greenberg, Dana Milbank | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/julia-huber-nicholas-greenough.html | Julia Huber, Nicholas Greenough | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/nicole-akhtarzad-alex-eshaghpour.html | Nicole Akhtarzad, Alex Eshaghpour | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/deborah-beim-michael-pomeranz.html | Deborah Beim, Michael Pomeranz | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/joseph-mallchok-jashvant-poeran.html | Joseph Mallchok, Jashvant Poeran | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/vanessa-chen-alvin-wong.html | Vanessa Chen, Alvin Wong | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/pavithra-nagarajan-stephen-knoepfler.html | Pavithra Nagarajan, Stephen Knoepfler | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/linda-baharestani-eytan-rasekh.html | Linda Baharestani, Eytan Rasekh | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/shira-simon-oliver-bevan.html | Shira Simon, Oliver Bevan | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/rohini-rao-anuraag-parikh.html | Rohini Rao, Anuraag Parikh | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/coral-davenport-david-higgins.html | Coral Davenport, David Higgins | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/kelly-carey-stephen-bagge.html | Kelly Carey, Stephen Bagge | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/samara-nichols-samuel-birer.html | Samara Nichols, Samuel Birer | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/alfonso-ferguson-daton-haywood.html | Alfonso Ferguson, Daton Haywood | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/prachi-lakhani-alap-vora.html | Prachi Lakhani, Alap Vora | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/eleanor-blume-samuel-houshower.html | Eleanor Blume, Samuel Houshower | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/fashion/weddings/ugwechi-amadi-joseph-silverman.html | Ugwechi Amadi, Joseph Silverman | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/arts/music/gregg-allman-brothers-band-best-songs.html | Listen to 10 Definitive Gregg Allman Songs | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/americas/andrew-scheer-canada-conservatives.html | Canadaâ€šÃ„Ã´s Conservatives Choose Andrew Scheer as Their New Leader | False | By Ian Austen | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/arts/television/whats-on-tv-sunday-the-take-and-the-national-memorial-day-concert.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²The Takeâ€šÃ„Ã´ and the National Memorial Day Concert | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/us/body-cameras-police-video.html | Hollywood-Style Heroism Is Latest Trend in Police Videos | False | By Julie Bosman | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/business/corporate-profit-margins-airlines.html | Route to Air Travel Discomfort Starts on Wall Street | False | By Nelson D. Schwartz | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/politics/right-left-center-political-news.html | Right, Left and Center: Partisan Writing You Shouldnâ€šÃ„Ã´t Miss | False | By Anna Dubenko | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/europe/russia-oil-opec.html | Will Russia Stick to Promise to Cut Output With OPEC? Skepticism Abounds | False | By Andrew E. Kramer | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/philippine-military-recovers-16-bodies-in-city-besiegd-by-isis-linked-militants.html | Philippine Military Recovers 16 Bodies in City Besieged by ISIS-Linked Militants | False | By Felipe Villamor and Richard C. Paddock | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-30 | https://www.nytimes.com/2017/05/28/world/asia/indawgyi-lake-myanmar.html | In Myanmar, a Lake That Sustained Generations Feels Strains | False | By Doug Clark | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/tennis/french-open-petra-kvitova.html | Petra Kvitova Triumphs in an Emotional Comeback at the French Open | False | By David Waldstein | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/politics/trump-returns-to-us-and-to-berating-newsmedia-on-twitter.html | Reported Talks by Jared Kushner With Russia Would Be â€šÃ„Â²Good Thing,â€šÃ„Â´ Trump Official Says | False | By Matt Flegenheimer and Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-30 | https://www.nytimes.com/2017/05/28/nyregion/as-gas-stations-vanish-harlem-sees-gentrification-creeping-in.html | As Gas Stations Vanish, Harlem Sees Gentrification Creeping In | False | By Jeffery C. Mays | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/europe/british-airways-flight-delays-cancel.html | British Airways Flight Disruptions Persist for 2nd Day | False | By Yonette Joseph | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/europe/angela-merkel-trump-alliances-g7-leaders.html | Merkel, After Discordant G-7 Meeting, Is Looking Past Trump | False | By Alison Smale and Steven Erlanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/basketball/lebron-james-michael-jordan-comparison.html | One Thing LeBron James Canâ€šÃ„Â´t Win: A Comparison With Michael Jordan | False | By Harvey Araton | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/business/trump-coat-of-arms.html | The Coat of Arms Said â€šÃ„Â²Integrity.â€šÃ„Â´ Now It Says â€šÃ„Â²Trump.â€šÃ„Â´ | False | By Danny Hakim | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/sri-lanka-floods-mudslides.html | Floods in Sri Lanka Displace Half a Million | False | By Dharisha Bastians | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/nyregion/manhattan-statue-of-liberty-ticket-sellers.html | The Motive in a Manhattan Shooting? The Statue of Liberty | False | By Joseph Goldstein and Nate Schweber | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/national-guard-army-fraud-crackdown.html | Army Fraud Crackdown Uses Broad Net to Catch Small Fish, Some Unfairly | False | By Dave Philipps | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/portland-stabbing-victims.html | Three Men Stood Up to Anti-Muslim Attack. Two Paid With Their Lives. | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/bangladesh-statue-of-a-blindfolded-woman-supreme-court.html | Bangladesh Orders Statue of Woman at Supreme Court Put Back Up | False | By Julfikar Ali Manik | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/mississippi-shooting-willie-cory-godbolt.html | Eight Die, Including Police Officer, in Mississippi Shootings | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/technology/hackers-hide-cyberattacks-in-social-media-posts.html | Hackers Hide Cyberattacks in Social Media Posts | False | By Sheera Frenkel | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/india-divorce-muslims-islam-women.html | Muslim Women in India Challenge â€šÃ„Â²Instant Divorceâ€šÃ„Â´ Law | False | By Geeta Anand | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/movies/pirates-of-the-caribbean-baywatch-box-office-flops.html | â€šÃ„Â²Pirates of the Caribbeanâ€šÃ„Â´ Sequel Tops Box Office as â€šÃ„Â²Baywatchâ€šÃ„Â´ Flops | False | By Brooks Barnes | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/europe/melania-trump-pope-francis.html | Melania Trump, in Supporting Role, Shows Subdued Star Power on Trip | False | By Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/opinion/vigilante-justice-in-india.html | Vigilante Justice in India | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/opinion/veterans-administration.html | V.A.â€šÃ„Â´s Exclusion of Vets | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/nyregion/owners-vow-to-rebuild-long-island-bar-frequented-by-kerouac.html | Owners Vow to Rebuild Long Island Bar Frequented by Kerouac | False | By Rick Rojas | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/opinion/confederate-monuments.html | A Law That Sets Time Limits for Public Monuments | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/opinion/truck-driving-is-a-road-to-the-middle-class.html | Truck Driving Is a Road to the Middle Class | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/autoracing/indianapolis-500-takuma-sato.html | Takuma Sato Narrowly Wins the Indianapolis 500 on a Day of Crashes | False | By Jerry Garrett | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/opinion/why-is-student-debt-so-high.html | Why Is Student Debt So High? | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/opinion/uber-canada-transit-system.html | Uber for the Elderly | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/opinion/uber-pittsburgh-carnegie-mellon.html | Not So Fast! Uber, Pittsburgh and Carnegie Mellon | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/theater/review-ducklings.html | Review: A Dance Contest With 2 Rihannas in â€šÃ„Â²Ducklingsâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/books/tell-us-5-things-about-your-book-ben-falcone-on-the-father-son-bond.html | Tell Us 5 Things About Your Book: Ben Falcone on the Father-Son Bond | False | By John Williams | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/arts/television/still-star-crossed-review-romeo-and-juliet-shonda-rhimes-abc.html | Review: â€šÃ„Â²Still Star-Crossedâ€šÃ„Â´ Goes Beyond Romeo and Juliet | False | By Neil Genzlinger | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/arts/dance/misty-copelands-down-to-earth-debuts-in-don-quixote-and-giselle.html | Misty Copelandâ€šÃ„Â´s Down-to-Earth Debuts in â€šÃ„Â²Don Quixoteâ€šÃ„Â´ and â€šÃ„Â²Giselleâ€šÃ„Â´ | False | By Brian Seibert | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/movies/women-only-screenings-of-wonder-woman-sell-out-and-prompt-complaints.html | Women-Only Screenings of â€šÃ„Â²Wonder Womanâ€šÃ„Â´ Sell Out and Prompt Complaints | False | By Andrew R. Chow | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/hockey/stanley-cup-finals-penguins-predators.html | N.H.L. Playoffs: What Youâ€šÃ„Â´ll See in the Stanley Cup Finals | False | By Andrew Knoll | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/movies/cannes-film-festival-winners-the-square-sofia-coppola.html | â€šÃ„Â²The Squareâ€šÃ„Â´ Wins Top Prize at Cannes; Sofia Coppola Is Best Director | False | By Manohla Dargis | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/movies/robert-pattinson-cannes-film-festival-good-time-twilight.html | Robert Pattinson Knows What You Think, but He Can Work With That | False | By Manohla Dargis | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/technology/the-future-of-european-transit-driverless-and-utilitarian.html | The Future of European Transit: Driverless and Utilitarian | False | By Mark Scott | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/baseball/new-york-yankees-beat-oakland-athletics.html | Aaron Judgeâ€šÃ„Â´s Grand Slam Leads Yankees Over Athletics | False | By Mike Vorkunov | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/crosswords/viewership-peaks.html | Viewership Peaks | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/business/treasury-auctions-set-for-the-week-of-may-29.html | Treasury Auctions Set for the Week of May 29 | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/business/media/expand-brands-niches-risk.html | Brands Expand Into New Niches With Care, but Not Without Risk | False | By Janet Morrissey | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/insider/statue-liberty-battery-park-tickets.html | Tickets to Visit Lady Liberty: Eking Out a Living | False | By Joseph Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/north-korea-missile-test.html | North Korea Fires Missile That Lands in Sea Between Korea and Japan | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/uptick-in-killing-of-religious-scholars-as-taliban-look-to-curtail-their-influence.html | Taliban Target: Scholars of Islam | False | By Mujib Mashal and Jawad Sukhanyar | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/nyregion/fleet-week-parachute-dead-leap-frogs.html | Navy Parachutist Dies During Demonstration Over Jersey City | False | By Sarah Maslin Nir and Nikita Stewart | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/middleeast/iran-nuclear-deal-hassan-rouhani-donald-trump.html | As Iran and U.S. Leaders Trade Barbs, Big Deals Proceed | False | By Thomas Erdbrink | 2017-08-24 | TX 8-481-152 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/politics/biosecurity-trump-budget-defense.html | Trumpâ€šÃ„Â´s Proposed Budget Cuts Trouble Bioterrorism Experts | False | By Emily Baumgaertner | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/nyregion/metropolitan-diary-sheridan-expressway-shortcut.html | Sheridan Expressway Shortcut | False | By James P. Finnegan | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/business/china-communal-sharing.html | In China, Umbrellas and Basketballs Join the Sharing Economy | False | By Amy Qin | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/nyregion/erie-canal-rebound-commercial-shipping.html | Afloat on the Erie Canal: Sonar Gear, Ferris Wheel Parts and Beer Tanks | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/baseball/dan-warthen-new-york-mets-pitching-coach.html | On Walks to Mound, the Mets Pitching Coach Brings Along Wisdom and Wit | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/tennis/french-open-tennys-sandgren.html | For Paris Wild Card Sandgren, Tennys Is Also the Name of His Game | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/politics/trump-golf-club-protests-senior-pga.html | Senior P.G.A. Championship, Held at Trump National Golf Club, Draws Protests | False | By Noah Weiland | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/john-severson-dead-surfer-magazine-artist.html | John Severson, Surfer Who Illustrated Allure of Waves, Dies at 83 | False | By Richard Goldstein | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/business/a-monday-holiday-around-the-world-and-may-hiring-data-is-due.html | A Monday Holiday Around the World, and May Hiring Data Is Due | False | By The New York Times | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/opinion/britain-immigration-theresa-may.html | Britain Is Becoming More Fenced Off, Vindictive and Callous | False | By Daniel Trilling | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/canada/canadas-conservatives-choose-a-man-of-mystery-as-their-leader.html | Andrew Scheer, Canadaâ€šÃ„Ã´s Conservative Leader, Has Yet to Define Himself | False | By Ian Austen | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/todayspaper/quotation-of-the-day-wary-of-trump-merkel-says-us-is-less-reliable.html | Quotation of the Day: Wary of Trump, Merkel Says U.S. Is Less Reliable | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/kushner-trump-relationship-russia-investigation.html | Jared Kushnerâ€šÃ„Ã´s Role Is Tested as Russia Case Grows | False | By Glenn Thrush, Maggie Haberman and Sharon LaFraniere | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/opinion/communism-for-kids-scandal.html | The Little Red Book for Children | False | By Jacob Blumenfeld | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/europe/slovakia-czech-republic-hungary-poland-russia-agitation.html | Foot Soldiers in a Shadowy Battle Between Russia and the West | False | By Andrew Higgins | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/us/veterans-graves-alexander-nininger.html | War Heroâ€šÃ„Ã´s Family Suing in Its Decades-Long Fight to Identify Remains | False | By Dave Philipps | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/us/politics/north-koreas-missiles-us-defense.html | North Korean Tests Add Urgency for U.S. to Fix Defense Flaws | False | By David E. Sanger and William J. Broad | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/sports/baseball/new-york-mets-beat-pittsburgh-pirates.html | Metsâ€šÃ„Ã´ Matt Harvey Shows Mettle in Beating the Pirates | False | By James Wagner | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/arts/television/whats-on-tv-monday-still-star-crossed-and-michael-jackson.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Still Star-Crossedâ€šÃ„Ã´ and â€šÃ„Ã²Michael Jacksonâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/sports/hockey/how-a-candy-heir-sneaked-into-pro-hockey-and-made-his-name-as-a-savage.html | How a Candy Heir Sneaked Into Pro Hockey and Made His Name as a â€šÃ„Ã²Savageâ€šÃ„Ã´ | False | By Jason Buckland | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/trump-hotel-emoluments-clause.html | Isnâ€šÃ„Ã´t Some of the Trump Hotel Profit Ours? | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/pre-existing-conditions-health-care-bill.html | We All Have Pre-existing Conditions | False | By Elisabeth Rosenthal | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/ken-burns-lynn-novick-vietnam-war.html | Ken Burns and Lynn Novick: Vietnamâ€šÃ„Ã´s Unhealed Wounds | False | By Ken Burns and Lynn Novick | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/trump-g-7-summit-energy.html | Trumpâ€šÃ„Ã´s Energy, Low and Dirty | False | By Paul Krugman | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/donald-trump-greg-gianforte.html | Donald Trump: The Gateway Degenerate | False | By Charles M. Blow | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/afghanistan-troops-trump-taliban.html | The Groundhog Day War in Afghanistan | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/who-world-health-organization.html | W.H.O.â€šÃ„Ã´s Identity Crisis | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-06-04 | https://www.nytimes.com/2017/05/29/books/review/cooking-dinner-chez-moi-elizabeth-bard-and-more.html | Lemon White Pizza, Smothered Pork Chops, Pea Guacamole: 10 Takes on What to Cook This Summer | False | By Jenny Rosenstrach | 2017-12-01 | TX 8-519-959 |
| 2017-05-29 | 2017-06-04 | https://www.nytimes.com/2017/05/29/books/review/outdoors-this-land-jack-spencer-and-more.html | Photos, Gardens, Birds, Trees: Whatâ€šÃ„Ã´s Happening in the Great Outdoors | False | By Dominique Browning | 2017-12-01 | TX 8-519-959 |
| 2017-05-29 | 2017-06-11 | https://www.nytimes.com/2017/05/29/books/review/al-franken-giant-of-the-senate.html | Al Franken Has Been Sitting on Jokes for a Decade. Now Heâ€šÃ„Ã´s Ready to Tell Them. | False | By Molly Ball | 2017-12-01 | TX 8-519-959 |
| 2017-05-29 | 2017-06-04 | https://www.nytimes.com/2017/05/29/books/review/theft-by-finding-diaries-david-sedaris.html | David Sedarisâ€šÃ„Ã´s Diaries Track a Path From Struggle to Success | False | By Patton Oswalt | 2017-12-01 | TX 8-519-959 |
| 2017-05-29 | 2017-06-04 | https://www.nytimes.com/2017/05/29/travel/eco-tourism-greening-summer-vacations.html | Greening Your Summer Vacation | False | By Elaine Glusac | 2017-12-01 | TX 8-519-959 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/science/cockroaches-dying-belly-up.html | In Nature, Cockroaches Donâ€šÃ„Ã´t Die Belly Up | False | By C. Claiborne Ray | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/politics/a-constitutional-puzzle-can-the-president-be-indicted.html | A Constitutional Puzzle: Can the President Be Indicted? | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/asia/north-korea-university-christian-evangelical.html | Christian School Teaches Scions of the Elite in Atheist North Korea | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/energy-environment/cornells-climate-conscious-urban-campus-arises.html | Cornellâ€šÃ„Ã´s Climate-Conscious Urban Campus Arises | False | By Diane Cardwell and Vincent Tullo | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/asia/rodrigo-duterte-philippines-isis-marawi-militant.html | Philippine Forces Struggle to Retake City Held by Islamist Militants | False | By Felipe Villamor | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/well/a-new-drug-for-als-but-the-diagnosis-remains-dire.html | A New Drug for A.L.S., but the Diagnosis Remains Dire | False | By Jane E. Brody | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/asia/taiwan-china-activist-lee-ming-cheh.html | China Charges Activist From Taiwan With â€šÃ„Ã²Subverting State Powerâ€šÃ„Ã´ | False | By Chris Horton and Chris Buckley | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/opinion/the-genocide-of-brazils-indians.html | The Genocide of Brazilâ€šÃ„Ã´s Indians | False | By Vanessa Barbara | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/opinion/a-doctors-trial-in-a-turkish-border-town.html | A Doctorâ€šÃ„Ã´s Trial in a Turkish Border Town | False | By Christine Mehta | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/francesco-totti-roma.html | Francesco Totti Leaves the Field, and Romans Weep for a Living Monument | False | By Jason Horowitz | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-06-01 | https://www.nytimes.com/2017/05/29/technology/personaltech/facebook-fake-news-tech-tip.html | When You See Something (Fake), Say Something | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/manchester-attack-uk.html | U.K. Is Investigating Missed Signals Over Manchester Bomber | False | By Ceylan Yeginsu | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/arts/music/linkin-park-one-more-light-billboard-chart.html | Linkin Park Beats Expectations With 6th Chart-Topping Album | False | By Ben Sisario | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/why-have-so-many-women-quit-on-mayor-de-blasio.html | Why Have So Many Women Quit on Mayor de Blasio? | False | By William Neuman | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/uk-british-airways-london-flights.html | After Technical Chaos, British Airways Looks to Restore Schedule | False | By Palko Karasz | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/canada/canada-green-party-british-columbia.html | The Green Party Becomes the Power Broker in British Columbia | False | By Dan Levin and Ian Austen | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/golf/tiger-woods-arrested-dui.html | Tiger Woods: â€šÃ„Ã²Alcohol Was Not Involvedâ€šÃ„Ã´ in Arrest | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/theater/the-bronx-tale-strategy-win-suburban-love-not-broadway-prestige.html | The â€šÃ„Ã²Bronx Taleâ€šÃ„Ã´ Strategy: Win Suburban Love, Not Broadway Prestige | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/china-medical-tourism-hospital.html | Chinaâ€šÃ„Ã´s Ill, and Wealthy, Look Abroad for Medical Treatment | False | By Sui-Lee Wee | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/australia/australia-fisherman-shark.html | Shark Leaps Into Fishermanâ€šÃ„Ã´s Boat in Australia | False | By Austin Ramzy | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/politics/memorial-day-trump-veterans.html | On Memorial Day, Trump Pays Tribute to Fallen Troops | False | By Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/emmanuel-macron-putin-france-russia.html | Emmanuel Macron Challenges Putin on Syria and Gay Rights | False | By Alissa J. Rubin and Aurelien Breeden | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/dealbook/steven-peikin-sec-enforcement-role.html | 2 Expected to Be Named to S.E.C. Enforcement Role | False | By Matthew Goldstein and Ben Protess | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/arts/design/kara-walker-plans-a-public-art-project-for-new-orleans.html | Kara Walker Plans a Public Art Project for New Orleans | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/travel/hotels-feeling-the-pinch-of-airbnb-promote-local-experiences.html | Hotels, Feeling the Pinch of Airbnb, Promote Local Experiences | False | By Liz Moyer | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/tennis/french-open-day-2-steve-johnson.html | For Steve Johnson at French Open, a First-Round Win and Tears | False | By David Waldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/mets-baseball-dwight-gooden-ceremony-bill-de-blasio.html | Strange Scene Behind Curtain at Ceremony for Dwight Gooden | False | By Michael Powell | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/political-winds-leave-new-jersey-lawmaker-caught-between-party-and-home.html | Political Winds Leave New Jersey Lawmaker Caught Between Party and Home | False | By Nancy Solomon | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/theater/hello-dolly-bette-midler-seems-unlikely-to-sing-at-tony-awards.html | Hello? Dolly? Bette Midler Seems Unlikely to Sing at Tony Awards | False | By Michael Paulson | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/health/cte-brain-inuries-football.html | The Earliest Signs of Brain Damage in Athletes? Listen for Them | False | By Lawrence K. Altman, M.d. | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/health/rheumatic-heart-disease-strep-genes.html | Scientists Link a Gene Mutation to Rheumatic Heart Disease | False | By Donald G. McNeil Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/health/lgbt-patients-doctors.html | Gay and Transgender Patients to Doctors: Weâ€šÃ„Â´ll Tell. Just Ask. | False | By Jan Hoffman | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/science/antarctica-mcmurdo-dry-valleys.html | In Antarctica, Scientists Are Lured to a Frozen Desert | False | Photographs and Text by Jonathan Corum | | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/theater/whats-your-citys-newly-annoying-neighborhood-ask-hedwig.html | Whatâ€šÃ„Â´s Your Cityâ€šÃ„Â´s â€šÃ„Â²Newly Annoyingâ€šÃ„Â´ Neighborhood? Ask Hedwig | False | By Erik Piepenburg | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/fierce-wind-lashes-moscow.html | Fierce Wind Lashes Moscow, Leaving 12 Dead | False | By Andrew E. Kramer | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/books/review-anatomy-of-terror-ali-soufan.html | A Former F.B.I. Agent on Terrorism Since the Death of Bin Laden | False | By Michiko Kakutani | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/opinion/noncompete-clauses-for-too-many-workers.html | Noncompete Clauses for Too Many Workers | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/opinion/safe-abortions-and-the-adoption-option.html | Safe Abortions, and the Adoption Option | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/opinion/were-forward-looking-or-are-we.html | Weâ€šÃ„Â´re Forward-Looking. Or Are We? | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/health/car-accidents-child-deaths-seat-belts.html | Car Accidents Remain a Top Child Killer, and Belts a Reliable Savior | False | By Nicholas Bakalar | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/arts/music/sonny-rollins-archives-schomburg-center.html | Inside Sonny Rollinsâ€šÃ„Â´s Jazz Archive, Headed Home to Harlem | True | By Giovanni Russonello | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/science/evolution-of-beauty-richard-prum-darwin-sexual-selection.html | Challenging Mainstream Thought About Beautyâ€šÃ„Â´s Big Hand in Evolution | False | By James Gorman | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/albany-stipends-lulus-scandal.html | In Albany, Stipends Known as â€šÃ„Â²Lulusâ€šÃ„Â´ Feed a Culture of Scandal | False | By Jesse McKinley | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/apple-varieties-pacific-northwest.html | Hunting Down the Lost Apples of the Pacific Northwest | False | By Kirk Johnson | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/dealbook/fintech-start-up-orchard-platform-wall-street.html | Behind the Scenes at Orchard Platform, a Struggle to Innovate | False | By Randall Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/dealbook/indias-bad-debt-is-looking-better-to-investors.html | Indiaâ€šÃ„Â´s Bad Debt Is Looking Better to Investors | False | By Anita Raghavan | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/dealbook/when-political-intelligence-meets-insider-trading.html | When â€šÃ„Â²Political Intelligenceâ€šÃ„Â´ Meets Insider Trading | False | By Peter J. Henning | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/baseball/new-york-yankees-baltimore-orioles-3-2.html | Oriolesâ€šÃ„Â´ Dylan Bundy Shows His Best Stuff in Beating the Yankees | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/economy/storm-lake-iowa-immigrant-workers.html | Immigrants Keep an Iowa Meatpacking Town Alive and Growing | False | By Patricia Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/politics/republicans-georgia.html | How Much Trump Is Good for the G.O.P. in House Races? | False | By Jeremy W. Peters | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/grand-canyon-study.html | A Creationist Wants Rocks to Study. The Grand Canyon Says No. | False | By Fernanda Santos | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/nyc-ferry-service-lines-commuters.html | New Yorkers Eagerly Head to Ferries, and Grumpily Board Them | False | By Winnie Hu and Sean Piccoli | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/baseball/new-york-mets-sandy-alderson-terry-collins.html | With Collins Under Scrutiny for Pitching Decisions, His Latest Pays Off | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/politics/birth-control-trump-obamacare-religion.html | White House Acts to Roll Back Birth-Control Mandate for Religious Employers | False | By Robert Pear | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/health/drug-lobbyists-battle-cry-over-prices-blame-the-others.html | Drug Lobbyistsâ€šÃ„Ã´ Battle Cry Over Prices: Blame the Others | False | By Eric Lipton and Katie Thomas | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/todayspaper/quotation-of-the-day-leaping-shark-floors-angler-in-australia.html | Quotation of the Day: Leaping Shark Floors Angler in Australia | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/a-daring-beer-run-to-soldiers-in-vietnam-recounted-yet-again.html | A Daring Beer Run to Soldiers in Vietnam, Recounted Yet Again | False | By Corey Kilgannon | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/dealbook/first-data-cardconnect-payment-processing.html | Payment Processor First Data to Buy CardConnect for $750 Million | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/puerto-rican-day-parade-honoree-a-bad-guy-why-not.html | Puerto Rican Day Parade Honoree: â€šÃ„Ã²A Bad Guy.â€šÃ„Ã´ â€šÃ„Ã²Why Not?!â€šÃ„Ã´ | False | By Liz Robbins | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/books/ann-birstein-dead-novelist-and-wife-of-alfred-kazin.html | Ann Birstein, Memoirist and Novelist, Dies at 89 | False | By Sam Roberts | 2017-08-24 | TX 8-481-152 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/us/computer-science-cheating.html | As Computer Coding Classes Swell, So Does Cheating | False | By Jess Bidgood and Jeremy B. Merrill | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-05 | https://www.nytimes.com/2017/05/29/nyregion/metropolitan-diary-cant-get-there-from-grand-central.html | Canâ€šÃ„Ã´t Get There From Grand Central | False | By Clive Ash | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/health/a-look-at-major-drug-pricing-proposals.html | A Look at Major Drug-Pricing Proposals | False | By Katie Thomas | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/middleeast/egypt-sisi-ngo-crackdown-activists.html | Egyptâ€šÃ„Ã´s President Enacts Law Placing Severe Restrictions on Aid Groups | False | By Declan Walsh | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/frank-deford-sportswriter-dies-at-78.html | Frank Deford, a Literary Storyteller of Sport, Dies at 78 | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/russia-courts-italy-in-us-absence.html | With Italy No Longer in U.S. Focus, Russia Swoops to Fill the Void | False | By Jason Horowitz | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/politics/jared-kushner-russia-investigation.html | Investigation Turns to Kushnerâ€šÃ„Ã´s Motives in Meeting With a Putin Ally | False | By Matthew Rosenberg, Mark Mazzetti and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/texas-protests-sanctuary-cities.html | Texas Lawmaker Threatens to Shoot Colleague After Reporting Protesters to ICE | False | By Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/tennis/garbine-muguruza-francesca-schiavone-french-open.html | In Battle of Two French Open Champions, Garbiâ€šÃ±e Muguruza Dominates | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/britain-jeremy-corbyn-theresa-may-election.html | Theresa May Doesnâ€šÃ„Ã´t Crack and Jeremy Corbyn Keeps His Cool in U.K. Debate | False | By Stephen Castle and Steven Erlanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/crosswords/brains.html | Brains | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/arts/music/pharoah-sanders-and-perfume-genius-to-perform-at-dutch-festival.html | Pharoah Sanders and Perfume Genius to Perform at Dutch Festival | False | By Andrew R. Chow | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/fashion/hilary-duff-beauty-regimen.html | Hilary Duff Is Still a Shimmering Star | False | By Bee Shapiro | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/sports/hockey/pittsburgh-penguins-nashville-predators-stanley-cup-final-game-1.html | Predatorsâ€šÃ„Ã´ Uneven Play Gives Penguins Early Lead in Stanley Cup Finals | False | By Ben Shpigel | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/arts/television/whats-on-tv-tuesday-house-of-cards-and-the-americans.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²House of Cardsâ€šÃ„Ã´ and â€šÃ„Ã²The Americansâ€šÃ„Ã´ | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/americas/manuel-antonio-noriega-dead-panama.html | Manuel Noriega, Dictator Ousted by U.S. in Panama, Dies at 83 | False | By Randal C. Archibold | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/business/dealbook/fairfax-takeover-property-tpg-hellman-friedman.html | Australiaâ€šÃ„Ã´s Real Estate Boom Has Wall Street Wooing a Newspaper Publisher | False | By Jacqueline Williams | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/dealbook/deutsche-bank-managing-director.html | Deutsche Hires Tax Structuring Expert to Join Investment Bank | False | By Michael J. de la Merced | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/hud-budget-cuts-ben-carson.html | Show HUDâ€šÃ„Ã´s Budget Cuts the Door | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/trump-tax-plan-pass-through-business.html | Trumpâ€šÃ„Ã´s Giant Loophole | False | By Lily Batchelder | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/gerrymandering-supreme-court.html | When Politicians Pick Their Voters | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/melissa-harris-perry-naacp.html | Melissa Harris-Perry: How to Save the N.A.A.C.P. From Irrelevance | False | By Melissa Harris-Perry | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/trump-wall-street-stock-market.html | Why There Is No â€šÃ„Ã²Trump Slumpâ€šÃ„Ã´ on Wall Street | False | By Ruchir Sharma | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/jared-kushner-russia-meeting.html | The Politics of Clan: The Adventures of Jared Kushner | False | By David Brooks | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/princeton-takes-on-class-divide.html | Princeton â€šÃ„Ã® Yes, Princeton â€šÃ„Ã® Takes On the Class Divide | False | By David Leonhardt | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/australia/border-advice-muslims-immigration.html | Border Advice for Muslims Alarms Australian Official â€šÃ„Ã® but It Came From His Department | False | By Sarah Malik | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/travel/universal-orlando-new-volcano-bay-water-park.html | Taking the Plunge at the New Volcano Bay Water Park in Orlando | False | By Brooks Barnes | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/sandy-of-all-things-has-helped-open-access-to-jersey-shore.html | Sandy, of All Things, Has Helped Open Access to Jersey Shore | False | By Nick Corasaniti | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/senate-russia-investigation-collins-rubio-lankford-blunt.html | Four Senators to Watch in the Trump-Russia Investigation | False | By Carl Hulse | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/preschool-academics-study.html | Free Play or Flashcards? New Study Nods to More Rigorous Preschools | False | By Dana Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/travel/leonard-gardner-stockton-california-finding-fat-city-novel.html | In California, Finding â€šÃ„Ã²Fat Cityâ€šÃ„Ã´ With the Man Who Wrote It | False | By Karen Schoemer | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/dealbook/fairfax-private-equity-australia.html | Morning Agenda: A Newspaper Bidding War? | False | By Amie Tsang | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/north-korea-missile-test-progress.html | South Korea Leader Orders Investigation Into Unreported U.S. Launchers | False | By Choe Sang-Hun | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/travel/how-to-make-the-most-of-a-sports-centered-trip.html | How to Make the Most of a Sports-Centered Trip | False | By Shivani Vora | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/media/the-ringer-vox-bill-simmons-medium.html | The Ringer, Bill Simmonsâ€šÃ„Ã´s Site, Will Switch Its Host to Vox Media | False | By Daniel Victor | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/opinion/donald-trump-colorado-roger-cohen.html | Americans, Letâ€šÃ„Ã´s Talk | False | By Roger Cohen | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/philippines-marawi-isis.html | Filipinos Who Fled ISIS-Inspired Fighting: â€šÃ„Ã²There Was Gunfire Everywhereâ€šÃ„Ã´ | False | By Felipe Villamor | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/opinion/north-korea-nuclear-crisis-donald-trump.html | Thinking the Unthinkable With North Korea | False | By Graham Allison | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/opinion/venezuela-needs-international-intervention-now.html | Venezuela Needs International Intervention. Now. | False | By Jared Genser | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/trump-administration-mike-dubke-communications.html | White House Communications Director Resigns as Shake-Up Begins | False | By Jonathan Weisman, Maggie Haberman and Matt Flegenheimer | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/china-tiananmen-liquor-bottle-baijiu.html | A High-Proof Tribute to Tiananmenâ€šÃ„Ã´s Victims Finds a Way Back to China | False | By Didi Kirsten Tatlow | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/lirr-train-delays.html | Delays Cascade on L.I.R.R. After Power Problem in Tunnel | False | By Eli Rosenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/trump-dubke-white-house-staff-changes.html | As Trump Weighs Shake-Up, He Faces Recruiting Challenge | False | By Peter Baker and Maggie Haberman | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/myanmar-soldiers-beating-facebook-video.html | Video Appears to Show Myanmar Soldiers Beating Captives | False | By Richard C. Paddock | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/upshot/ben-carsons-thinking-and-how-poverty-affects-your-state-of-mind.html | Does â€šÃ„Ã²Wrong Mind-Setâ€šÃ„Ã´ Cause Poverty or Vice Versa? | False | By Emily Badger | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/theater/alanis-morissette-musical-based-on-jagged-little-pill.html | Alanis Morissette Has Written a Musical Based on â€šÃ„Ã²Jagged Little Pillâ€šÃ„Ã´ | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/chicago-memorial-day-shootings.html | In Chicagoâ€šÃ„Ã´s Crisis of Violence, Some Signs of Hope | False | By Monica Davey | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/baby-back-ribs-bbq-hero.html | Smoked Baby Back Ribs Ready for Summer Barbecues | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/cooking-with-adrienne-book-france-recipes.html | Food Memories of Travels to France | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-25 | https://www.nytimes.com/2017/05/30/arts/music/for-the-vienna-philharmonic-summer-means-schonbrunn.html | For the Vienna Philharmonic, Summer Means SchÃ¶â€š,nbrunn | False | By Rebecca Schmid | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/chocolate-johnny-iuzzini.html | Johnny Iuzzini and the Chocolate Factory | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/don-papa-rum-philippines.html | A Sipping Rum From the Philippines | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/books/review/id-die-for-you-and-other-lost-stories-f-scott-fitzgerald.html | A Late â€šÃ„Â® and Maybe Last â€šÃ„Â® Collection of F. Scott Fitzgeraldâ€šÃ„Ã´s â€šÃ„Ã²Lostâ€šÃ„Ã´ Stories | False | By Blake Bailey | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/mina-tagine-cooking-sauce-casablanca-foods.html | Sauces to Start a Moroccan Tagine Dinner | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/middleeast/zain-ad-ramadan-terrorism.html | Zainâ€šÃ„Ã´s Ramadan Ad, With Images of Terrorism, Divides Twitter | False | By Ben Hubbard | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/technology/personaltech/the-end-of-the-road-for-some-apps.html | The End of the Road for Some Apps | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/black-tap-truck-shake-by-bt.html | Black Tapâ€šÃ„Ã´s Baroque Milkshakes Hit the Road | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/rizieq-shihab-pornography.html | Hard-Line Moralist in Indonesia Faces Pornography Charges | False | By Jon Emont | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/design/he-tends-venices-jewish-history-she-filmed-him.html | He Tends Veniceâ€šÃ„Ã´s Jewish History. She Filmed Him. | False | By Robin Pogrebin | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/technology/daily-report-an-industrys-center-of-influence-shifts.html | Daily Report: An Industryâ€šÃ„Ã´s Center of Influence Shifts | False | By Jim Kerstetter | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/books/review/summer-reading-best-travel-books.html | Destinations Await in the Summerâ€šÃ„Ã´s Best Travel Books | False | By Liesl Schillinger | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/cyclone-mora-bangladesh.html | Bangladesh Cyclone Wreaks Havoc in Rohingya Refugee Camps | False | By Nida Najar and Maher Sattar | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/books/review/summer-reading-music-books-rock-pop-soul-jazz.html | Hot Tracks: Summerâ€šÃ„Ã´s Big Books on Rock, Pop, Soul and Jazz | False | By Peter Keepnews | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/cleveland-police-tamir-rice.html | Cleveland Police Officer Who Shot Tamir Rice Is Fired | False | By Jacey Fortin and Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/science/chimps-new-york-blood-center.html | New York Blood Center Reaches a Deal to Help Care for Research Chimps | False | By James Gorman | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/tennis/french-open-day-3-zverev.html | Alexander Zverev and Johanna Konta Lose in French Open Upsets | False | By Ben Rothenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/golf/tiger-woods-vicodin-arrest.html | Tiger Woods Was Asleep at the Wheel, Arrest Report Says | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/music/ariana-grande-manchester-benefit-concert-katy-perry-justin-bieber.html | Ariana Grande Announces Manchester Benefit Concert, With Special Guests | False | By Caryn Ganz | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/television/bachelorette-episode-2-right-reasons-demario.html | On â€šÃ„Ã²The Bacheloretteâ€šÃ„Ã´ for the Wrong Reasons? Whaboom. | False | By Caryn Ganz and Amanda Hess | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/theater/audible-creates-5-million-dollar-fund-for-emerging-playwrights.html | Audible Creates $5 Million Fund for Emerging Playwrights | False | By Joshua Barone | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/packaging-materials-food-waste.html | Packaging Food With Food to Reduce Waste | False | By Stephanie Strom | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/realestate/commercial/pop-up-stores-retail-vacancies.html | Pop Up Goes the Retail Scene as Store Vacancies Rise | False | By C. J. Hughes | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/minnesota-deported-fare.html | Man Faces Deportation After Failing to Pay Fare on Minneapolis Light Rail | False | By Matt Stevens | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/europe/uk-liar-liar-song-theresa-may.html | â€Ã‚Â²Liar, Liarâ€Ã‚Â': A Song Assailing Theresa May Tops the Charts in Britain | False | By Dan Bilefsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/phil-and-annes-good-time-lounge-brooklyn-restaurant-openings.html | Phil & Anneâ€Ã‚Â's Good Time Lounge Opens in Brooklyn | False | By Florence Fabricant | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/design/walker-art-center-sculpture-garden-dakota.html | Walker Art Center Delays Opening of Sculpture Garden Following Controversy | False | By Andrew R. Chow | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/middleeast/isis-attacks-baghdad-iraq.html | ISIS Blasts Kill Dozens at Family Gatherings, This Time in Iraq | False | By Russell Goldman | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/opinion/keep-early-voting.html | Keep Early Voting | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/supreme-court-excessive-force-immigration.html | Supreme Court Roundup: Justices Rule on Excessive Force and in Immigration Case | False | By Adam Liptak | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/opinion/is-hamas-for-peace-israel-doesnt-think-so.html | Is Hamas for Peace? Israel Doesnâ€Ã‚Â't Think So | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/kentucky-confederate-statue-brandenburg.html | Confederate Monument, Shunned by One Kentucky City, Is Welcomed in Another | False | By Jonah Engel Bromwich | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/technology/uber-anthony-levandowski.html | Uber Fires Former Google Engineer at Heart of Self-Driving Dispute | False | By Mike Isaac and Daisuke Wakabayashi | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/europe/eu-ukraine-netherlands-trade.html | Dutch Lawmakers Approve E.U. Trade Deal With Ukraine | False | By James Kanter | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/walter-shaub-ethics.html | A Vocal Defender of Ethics Has Fans â€Ã‚Â® and Foes | False | By Nicholas Fandos | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/dealbook/venture-firm-kaszek-200-million-fund.html | A $200 Million Bet on Brazilian Tech Start-Ups Amid Political Upheaval | False | By Vinod Sreeharsha | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/tim-ho-wan-review-pinch-chinese-restaurant-dim-sum-dumpling.html | New Dumplings to Hunt, by Way of Hong Kong | False | By Pete Wells | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/dealbook/venezuela-bonds-goldman-sachs.html | In Venezuela, Goldman Sachs Found a Hot Deal and a Moral Mess | False | By Tom Buerkle | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/trump-fbi-candidates.html | Trump Interviewing 2 F.B.I. Candidates | False | By Peter Baker | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/supreme-court-patent-rights-lexmark.html | Supreme Court Rules Patent Laws Canâ€Ã‚Â't Be Used to Prevent Reselling | False | By Adam Liptak and Vindu Goel | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/opinion/helping-the-disadvantaged-in-new-york-schools.html | Helping the Disadvantaged in New York Schools | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/opinion/indicting-a-president.html | Indicting a President | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/television/review-tainted-water-bad-science-and-8000-children-exposed-to-lead.html | Review: Tainted Water, Bad Science and 8,000 Children Exposed to Lead | False | By Mike Hale | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/peach-crop-georgia-south-carolina.html | The South Faces a Summer With Fewer Peaches | False | By Kim Severson | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/theater/kevin-spacey-house-of-cards-netflix-clarence-darrow.html | Kevin Spacey Is Holding Court. Really. | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/opinion/jared-kushner-is-new-focus-of-russia-inquiry.html | Jared Kushner Is New Focus of Russia Inquiry | False | | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/europe/turkey-germany-honor-killing.html | Turkey Acquits 2 Men in Berlin â€Ã‚Â'Honor Killingâ€Ã‚Â' of Their Sister | False | By Patrick Kingsley | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/dance/danceafrica-review-bam.html | Review: DanceAfrica Excels With Tradition. Why Go Beyond? | False | By Gia Kourlas | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/arts/design/fresh-finds-at-romes-ancient-catacombs.html | Fresh Finds at Romeâ€Ã‚Â's Ancient Catacombs | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/opinion/portland-train-attack-muslim.html | On a Portland Train, the Battlefield of American Values | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/opinion/why-its-ok-to-lie-about-a-secret-channel-and-when-its-not.html | Why Itâ€Ã‚Â's O.K. to Lie About a Secret Channel. And When Itâ€Ã‚Â's Not. | False | By Jonathan Powell | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/nypd-stop-and-frisk.html | Street Stops by New York City Police Have Plummeted | False | By Al Baker | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/soccer/by-staying-together-arsenal-and-arsene-wenger-stand-apart.html | By Staying Together, Arsenal and Arsâ€šÃ¢ne Wenger Stand Apart | False | By Rory Smith | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/books/alan-alda-the-first-time-i-was-stabbed-in-the-face.html | Alan Alda: The First Time I Was Stabbed in the Face | False | By Alan Alda | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/music/can-meredith-monk-teach-a-musical-state-of-mind.html | Can Meredith Monk Teach a Musical State of Mind? | False | By Zachary Woolfe | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/dance/ivy-baldwin-choreographer-lawrence-cassella.html | Her Longtime Dancer Died. Instead of Moving On, She Embraced Loss. | False | By Siobhan Burke | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/theater/on-strivers-row-review.html | Review: â€šÃ¢On Strivers Row,â€šÃ¢ Where Snobbery Knows No Boundaries | False | By Anita Gates | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/technology/amazon-stock-price.html | A Price Amazon Is Content to Keep High: $1,000 a Share | False | By Nick Wingfield | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/kabul-urban-sprawl.html | Urban Sprawl Up Kabulâ€šÃ¢s Mountainsides, With Splashes of Color | False | By Fahim Abed and Mujib Mashal | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/europe/emmanuel-macron-france.html | Macron Quickly Assumes a Presidential Attitude | False | By Adam Nossiter | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/amtrak-riders-to-share-in-penn-stations-summer-of-hell.html | Amtrak Riders to Share in Penn Stationâ€šÃ¢s â€šÃ¢Summer of Hellâ€šÃ¢ | False | By Patrick McGeehan | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/books/review-answers-catherine-lacey.html | â€šÃ¢The Answersâ€šÃ¢ Runs Down the Rabbit Hole of Love | False | By Dwight Garner | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/economy/fed-inflation-interest-rates.html | Despite Weak Inflation, Fed Is Likely to Raise Interest Rates in June | False | By Binyamin Appelbaum | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/missile-defense-test-north-korea.html | Missile Defense Test Succeeds, Pentagon Says, Amid Tensions With North Korea | False | By Helene Cooper and David E. Sanger | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/music/beatles-sgt-peppers-lonely-hearts-club-band-anniversary.html | The Beatlesâ€šÃ¢ â€šÃ¢Sgt. Pepperâ€šÃ¢s Lonely Hearts Club Bandâ€šÃ¢ at 50: Still Full of Joy and Whimsy | False | By Jon Pareles | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/labor-activist-detained-ivanka-trump-factory.html | China Detains Activist Who Worked at Manufacturer of Ivanka Trump Shoes | False | By Keith Bradsher | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/insider/pre-k-academic-free.html | How to Build the Best Preschools | False | By Dana Goldstein | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/energy-environment/wind-power-base-load.html | Even as Wind Power Rises, It Falls Under a Political Cloud | False | By Diane Cardwell | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-06-02 | https://www.nytimes.com/2017/05/30/nyregion/appeals-court-vacates-former-state-senators-conviction-and-fine.html | Appeals Court Vacates Former State Senatorâ€šÃ¢s Conviction and Fine | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-959 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/hockey/stanley-cup-finals-pekka-rinne-predators.html | Old Friends Cheer Pekka Rinne as Predators Make a Stanley Cup Run | False | By Tal Pinchevsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/michael-cohen-russia-investigation.html | Trumpâ€šÃ¢s Personal Lawyer Refuses to Cooperate With Congressional Inquiries | False | By Emmarie Huetteman | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/media/scott-pelley-cbs-evening-news.html | Scott Pelley Said to Be Leaving Post as â€šÃ¢CBS Evening Newsâ€šÃ¢ Anchor | False | By John Koblin and Jim Rutenberg | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/settlements-with-new-jersey-township-clear-way-for-proposed-mosque.html | Settlements With New Jersey Suburb Clear Way for Proposed Mosque | False | By Rick Rojas | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/china-guo-wengui.html | The Billionaire Gadfly in Exile Who Stared Down Beijing | False | By Michael Forsythe and Alexandra Stevenson | 2017-08-24 | TX 8-481-152 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/dealbook/goldman-buys-2-8-billion-worth-of-venezuelan-bonds-and-an-uproar-begins.html | Goldman Buys $2.8 Billion Worth of Venezuelan Bonds, and an Uproar Begins | False | By Landon Thomas Jr. | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-06-05 | https://www.nytimes.com/2017/05/30/nyregion/metropolitan-diary-practice-with-gay-people.html | Getting Used to New Surroundings | False | By Daniela Benitez Abad | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/todayspaper/quotation-of-the-day-drop-in-violence-gives-a-city-hope.html | Quotation of the Day: Drop in Violence Gives a City Hope | False | | 2017-08-24 | TX 8-481-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/world/middleeast/yemen-civil-war-cholera-famine-girls-marriage-united-nations.html | Cholera, Famine and Girls Sold Into Marriage for Food: Yemenâ€šÃ„Â´s Dire Picture | False | By Rick Gladstone | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/baseball/paul-sewald-mets-reliever.html | Paul Sewald Becomes the Unlikely Anchor in the Metsâ€šÃ„Â´ Bullpen | False | By Tyler Kepner | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/media/nbc-rolls-back-must-see-tv-revival-by-leaving-this-is-us-on-tuesdays.html | NBC Rolls Back â€šÃ„Â²Must See TVâ€šÃ„Â´ Revival by Leaving â€šÃ„Â²This Is Usâ€šÃ„Â´ on Tuesdays | False | By John Koblin | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/paris-climate-agreement-trump.html | Trump Advisers Wage Tug of War Before Decision on Climate Deal | False | By Michael D. Shear and Diane Cardwell | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/europe/trump-merkel-germany-macron.html | Blind Spots in Trumpâ€šÃ„Â´s Trade Tirade Against Germany | False | By Mark Landler | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/books/alistair-horne-dead-british-war-historian.html | Alistair Horne, War Historian and Onetime British Spy, Dies at 91 | False | By William Grimes | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/nba-cleveland-cavaliers-goodyear.html | An N.B.A. Throwback: Ads on Jerseys | False | By Victor Mather | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/killed-navy-parachutist-lived-life-to-the-fullest.html | Killed Navy Parachutist â€šÃ„Â¹Lived Life to the Fullestâ€šÃ„Â´ | False | By David W. Chen | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/theater/on-your-feet-closing-broadway-gloria-estefan.html | â€šÃ„Â²On Your Feet!â€šÃ„Â´ to Close in August and Embark on National Tour | False | By Sopan Deb | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/australia/australia-passports-sex-trade.html | Australia Plans to Revoke Child Sex Offendersâ€šÃ„Â´ Passports to Combat Sex Tourism | False | By Matthew Haag | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/crosswords/warning-for-easily-provoked-types.html | Warning for Easily Provoked Types | False | By Deb Amlen | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/golf/after-tiger-woods-stumbles-solid-ground-beckons.html | After Tiger Woods Stumbles, Solid Ground Beckons | False | By Karen Crouse | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/mayor-deblasio-jimmy-breslin-street-sign.html | De Blasio Honors Jimmy Breslin in Name, if Not in Spirit | False | By J. David Goodman | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/portland-anti-muslim-tirade-in-court.html | Oregon Man Accused of Deadly Anti-Muslim Tirade Continues Rant in Court | False | By Phoebe Flanigan and Matt Stevens | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/baseball/new-york-yankees-baltimore-orioles.html | A Friendly Home Run Competition, With the Yankees as the Beneficiaries | False | By Billy Witz | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/30/nyregion/raymond-pfeiffer-dead-advocate-for-911-responders.html | Raymond J. Pfeifer, 9/11 Firefighter Who Sought Care for Survivors, Dies at 59 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/sports/baseball/new-york-mets-milwaukee-brewers.html | Mets Somehow Survive Another Night of Miscues | False | By Wallace Matthews | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/arts/television/whats-on-tv-wednesday-love-mercy-and-the-carmichael-show.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â¹Love & Mercyâ€šÃ„Â´ and â€šÃ„Â²The Carmichael Showâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/kabul-explosion-afghanistan.html | Deadly Bombing in Kabul Is One of the Afghan Warâ€šÃ„Â´s Worst Strikes | False | By Mujib Mashal, Fahim Abed and Jawad Sukhanyar | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/covfefe-trump-twitter.html | Whatâ€šÃ„Â´s a â€šÃ„Â¹Covfefeâ€šÃ„Â´? Trump Tweet Unites a Bewildered Nation | False | By Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/right-and-left-partisan-writing-you-shouldnt-miss.html | Right and Left: Partisan Writing You Shouldnâ€šÃ„Â´t Miss | False | By Anna Dubenko | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/scott-walker-drug-test-medicaid.html | Gov. Walker Would Drug Test the Poor | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/alabama-governor-felons-voting.html | A Meaningful Move on Voting Rights in Alabama | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/michael-bloomberg-philanthropies-health.html | How We Really Die | False | By Frank Bruni | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/gop-health-care-bill.html | The G.O.P. Health Care Bill Is Fixable | False | By Avik Roy | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/trump-travel-ban-appeals-court.html | Should the Presidentâ€šÃ„Â´s Words Matter in Court? | False | By Kate Shaw | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/opinion/trying-to-embrace-the-cure.html | Trying to Embrace a â€šÃ„Â²Cureâ€šÃ„Â´ | False | By Sheila Black | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/donald-trump-nato.html | Donald Trumpâ€™Ã„Â´s Insult to History | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/trumps-united-american-emirate.html | Trumpâ€™Ã„Â´s United American Emirate | False | By Thomas L. Friedman | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/china-south-korea-xi-jinping-moon-jaein-thaad.html | China Woos South Koreaâ€™Ã„Â´s New Leader, but the U.S. Left Behind a Spoiler | False | By Jane Perlez | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/books/review/john-grishams-tips-how-to-write-fiction.html | John Grishamâ€™Ã„Â´s Doâ€™Ã„Â´s and Donâ€™Ã„Â´ts for Writing Popular Fiction | False | By John Grisham | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/books/review/john-grisham-camino-island.html | Plot Twist! John Grishamâ€™Ã„Â´s New Thriller Is Positively Lawyerless | False | By Janet Maslin | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/books/review/summer-reading-thrillers.html | Summer Thrillers: Daring Escapes and Other Acts of Derring-Do | False | By Charles Finch | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/books/review/summer-reading-new-graphic-novels.html | New Graphic Novels Detail Personal Journeys and Twists of Fate | False | By Douglas Wolk | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/school-comfort-dog-program.html | Where the Teacherâ€™Ã„Â´s Pet Sleeps in a Dog Bed | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/arts/music/alan-gilbert-made-the-new-york-philharmonic-a-bigger-box.html | Alan Gilbert Made the New York Philharmonic â€™Ã„Â²a Bigger Boxâ€™Ã„Â´ | False | By Anthony Tommasini | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/basketball/golden-state-warriors-nba-finals-game-1.html | How the Golden State Warriors Became the N.B.A.â€™Ã„Â´s Villains | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/arts/music/alan-gilbert-wanted-to-save-the-new-york-philharmonic-what-happened.html | Alan Gilbert Wanted to Save the New York Philharmonic. What Happened? | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/police-shootings-trial-jury.html | In Police Shootings, Finding Jurors Who Will Say â€™Ã„Â²Not Guiltyâ€™Ã„Â´ | False | By Michael Wines | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/travel/costa-rica-eco-travel-budget-drake-bay.html | On the Costa Rican Coast, Finding Pura Vida on a Budget | False | Lucas Peterson | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/realestate/salisbury-conn-an-antidote-for-cabin-fever.html | Salisbury, Conn.: An Antidote for Cabin Fever | False | By Jack Kadden | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/food-stamps-disability-benefits-trump-budget.html | Recipients Fear Cuts to Food Stamps and Disability Aid in Trump Budget | False | By Yamiche Alcindor and Campbell Robertson | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/dealbook/venezuela-goldman-sachs.html | Morning Agenda: Questionable Bonds | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/travel/what-astronaut-tim-peake-cant-travel-without.html | What Astronaut Tim Peake Canâ€™Ã„Â´t Travel (to Space) Without | False | By Nell McShane Wulfhart | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-06 | https://www.nytimes.com/2017/05/31/well/move/boost-your-workouts-with-caffeine-even-if-you-chug-coffee-daily.html | Boost Your Workouts With Caffeine, Even if You Chug Coffee Daily | False | By Gretchen Reynolds | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/media/megyn-kelly-nbc.html | Megyn Kelly, on NBC With New Shows, Moves Past Trump Turmoil | False | By John Koblin | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/travel/google-home-help-with-planning-trips.html | Planning a Trip With the Help of Google Home | False | By Justin Sablich | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/kabul-bombing-photos-afghanistan.html | The Kabul Bombing: Wrenching Scenes of Carnage | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/kabul-bombing-afghanistan.html | What We Know: The Kabul Bombing | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/chung-yoo-ra-extradition-south-korea.html | Notorious Figure in South Korean Scandal Is Extradited | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/philippines-catholic-priest-hostage.html | Catholic Priest Abducted in the Philippines Appeals to President in a Video | False | By Felipe Villamor | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/upshot/a-2016-review-why-key-state-polls-were-wrong-about-trump.html | A 2016 Review: Why Key State Polls Were Wrong About Trump | False | By Nate Cohn | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/soccer/clint-dempsey-us-national-soccer-team-world-cup.html | Clint Dempsey Closes In on Scoring Mark and a Legacy All His Own | False | By Matt Pentz | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-08-24 | TX 8-481-152 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/europe/uk-election-jeremy-corbyn-theresa-may.html | Theresa Mayâ€š Ã„¬Ã´s Lead in British Polls Narrows After Missteps | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/climate/trump-quits-paris-climate-accord.html | World Awaits Trump Decision on U.S. Future in Paris Accord | False | By Michael D. Shear and Coral Davenport | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/trump-kathy-griffin-comedian-democrats.html | Trump Lashes Out at Kathy Griffin and Democrats | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/realestate/compare-homes-in-charleston-south-carolina-bend-oregon-and-montpelier-vermont.html | $1.9 Million Homes in South Carolina, Oregon and Vermont | False | By Tim McKeough | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/opinion/philippines-rodrigo-duterte.html | In the Philippines, All the Presidentâ€š Ã„¬Ã´s People | False | By Nicole Curato | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/opinion/russian-revolution-1917-donald-trump.html | What the Russian Revolution Can Teach Us About Trump | False | By Ivan Krastev | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/realestate/real-estate-in-canada.html | House Hunting in â€š Ã„¬Ã¶ Canada | False | By Vivian Marino | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/china-cybersecurity-law.html | Chinaâ€š Ã„¬Ã´s New Cybersecurity Law Leaves Foreign Firms Guessing | False | By Sui-Lee Wee | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/wonder-woman-review-gal-gadot.html | Review: â€š Ã„¬Ã²Wonder Womanâ€š Ã„¬Ã´ Is a Blockbuster That Lets Itself Have Fun | False | By A.O. Scott | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/smallbusiness/led-night-bike-lights.html | LED Bike Lights Target Night Riders and â€š Ã„¬Ã²Bumersâ€š Ã„¬Ã´ | False | By Carol Pogash | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/media/new-york-times-buyouts.html | New York Times Will Offer Employee Buyouts and Eliminate Public Editor Role | False | By Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/europe/manchester-attack-bomber-uk.html | Manchester Attacker Mainly Acted Alone, U.K. Police Say | False | By Ceylan Yeginsu | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/technology/personaltech/protecting-your-smart-devices.html | Protecting Your Smart Devices | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/technology/tech-roundup-another-busy-week-at-uber.html | Tech Roundup: Another Busy Week at Uber | False | By Jim Kerstetter | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/immigrant-legal-services-new-york.html | All Immigrants Should Be Given Lawyers, Some City Council Members Say | False | By Liz Robbins | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/europe/china-sees-an-opening-in-rift-between-trump-and-germany.html | China Sees an Opening in Rift Between Trump and Germany | False | By Alison Smale and Jane Perlez | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/tennis/french-open-results-petra-kvitova-novak-djokovic.html | French Open: CiCi Bellis, Seizing the Moment, Advances to the Third Round | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/spared-by-sandy-but-still-agonizing-over-what-comes-next.html | Spared by Sandy, but Still Agonizing Over What Comes Next | False | By David W. Dunlap | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-03-30 | https://www.nytimes.com/2017/05/31/insider/foreign-correspondents-air-pollution.html | Foreign Correspondents as They Live and Breathe | False | By Didi Kirsten Tatlow | 2017-07-05 | TX 8-481-198 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/church-shooting-roof-charleston-hate-crime-.html | Court Files Raise Question: Was Dylann Roof Competent to Defend Himself? | False | By Kevin Sack | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/fashion/et-al-lower-east-side-experimental-cocktail-club.html | Et Al Replaces Experimental Cocktail Club on the Lower East Side | False | By Ben Detrick | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/new-york-city-police-deborah-danner-hugh-barry-bronx-womans-shooting-death.html | New York City Police Sergeant Charged With Murder in Bronx Womanâ€š Ã„¬Ã´s Death | False | By Al Baker | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/climate/qa-the-paris-climate-accord.html | Q. & A.: The Paris Climate Accord | False | By Brad Plumer | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/fashion/the-mighty-franks-michael-frank-memoir.html | Move Over, Royal Tenenbaums: Meet the Mighty Franks | False | By Peter Haldeman | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/misspelled-words-states.html | Is Wisconsin Really That Hard to Spell? | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/energy-environment/exxon-shareholders-climate-change.html | Exxon Mobil Shareholders Demand Accounting of Climate Change Policy Risks | False | By Diane Cardwell | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/movies/lebanon-bans-wonder-woman-gal-gadot-israel.html | Lebanon Bans â€šÃ„Â²Wonder Womanâ€šÃ„Â´ Because Its Star Is From Israel | False | By Cara Buckley | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/media/cbs-scott-pelley-60-minutes.html | Pelleyâ€šÃ„Â´s Shift at CBS News Breaks With Smooth Routine | False | By John Koblin | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/opinion/choosing-our-fate-trumps-decision-on-climate-pact.html | Choosing Our Fate: Trumpâ€šÃ„Â´s Decision on Climate Pact | | | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/music/kennedy-center-jazz-season-2017-2018.html | Kennedy Centerâ€šÃ„Â´s New Jazz Season Includes Q-Tip and Local Artists | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/australia/malaysia-airlines-bomb-threat.html | Passengerâ€šÃ„Â´s Bomb Threat Forces Planeâ€šÃ„Â´s Return to Australia | False | By Russell Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/opinion/go-where-the-jobs-are.html | Go Where the Jobs Are | False | | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/opinion/how-trumps-proposed-budget-cuts-would-hurt.html | How Trumpâ€šÃ„Â´s Proposed Budget Cuts Would Hurt | False | | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/nyregion/bill-woods-dead-advocate-for-new-york-waterfront.html | Bill Woods, New York Urban Planner and â€šÃ„Â´Hero of the Harbor,â€šÃ„Â´ Dies at 78 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/opinion/gender-neutral-in-combat.html | Gender-Neutral in Combat | False | | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/why-is-subway-service-in-new-york-getting-worse.html | Why Is Subway Service in New York Getting Worse? | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/opinion/chinas-rising-influence-as-us-backs-away.html | Chinaâ€šÃ„Â´s Rising Influence as U.S. Backs Away | False | | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/money-out-of-your-pocket-new-yorkers-tell-of-subway-delay-woes.html | â€šÃ„Â²Money Out of Your Pocketâ€šÃ„Â´: New Yorkers Tell of Subway Delay Woes | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/united-airlines-faa-fine.html | United Faces $435,000 Fine, Accused of Flying Plane 23 Times Without Inspecting Repair, F.A.A. Says | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/trump-kathy-griffin.html | CNN Fires Kathy Griffin From New Yearâ€šÃ„Â´s Eve Broadcast Over Trump Photo | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/fashion/kelly-rohrbach-baywatch-pamela-anderson.html | Kelly Rohrbach, as C.J., Brings a New Swing to â€šÃ„Â²Baywatchâ€šÃ„Â´ | False | By Marshall Heyman | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/dealbook/balancing-politics-and-pragmatism-in-irish-bank-ipo.html | Balancing Politics and Pragmatism in Irish Bank I.P.O. | False | By Carol Ryan | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/patty-jenkins-narrates-a-scene-from-wonder-woman.html | Patty Jenkins Narrates a Scene From â€šÃ„Â²Wonder Womanâ€šÃ„Â´ | False | By Mekado Murphy | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/lebron-racist-graffiti-home.html | LeBron James Responds to Racial Vandalism: â€šÃ„Â²Being Black in America Is Toughâ€šÃ„Â´ | False | By Scott Cacciola and Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/fashion/bleecker-street-shopping-empty-storefronts.html | Bleecker Streetâ€šÃ„Â´s Swerve From Luxe Shops to Vacant Stores | False | By Steven Kurutz | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/fashion/what-to-wear-to-a-summer-wedding.html | What to Wear to a Summer Wedding | False | By Hayley Phelan | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/middleeast/iran-space.html | Iran Drops Plan to Send Human Into Space, Citing Cost | False | By Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/books/review/william-shatner-spirit-of-horse.html | Boldly Saddling Up | False | By John Williams | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/style/ali-mushtaq-international-mr-leather-fetish-gay.html | Pakistani-American From California Blazes a Gay Leather and Fetish Trail | False | By Erik Piepenburg | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/music/dua-lipa-interview.html | Dua Lipa Was Raised on Pop Bangers. Now She Writes Them. | False | By Jon Pareles | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/fashion/shopping-events-new-york.html | A Week of Pop-Ups, Celebrations and Other Shopping Events | False | By Alison S. Cohn | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/technology/personaltech/so-your-phone-ran-out-of-juice-here-are-the-top-chargers-for-it.html | So Your Phone Ran Out of Juice. Here Are the Top Chargers for It. | False | By Damon Darlin | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/music/halsey-hopeless-fountain-kingdom-review.html | Halseyâ€šÃ„Ã´s Second Album: Something New, but a Lot Borrowed | False | By Jon Caramanica | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/frances-sliwa-dead-guardian-angels-supporter.html | Frances Sliwa, the Guardian Angelsâ€šÃ„Ã´ One-Woman Kitchen Cabinet, Dies at 93 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/arts/music/fleet-foxes-robin-pecknold-crack-up-interview.html | How the Fleet Foxes Frontman Got Out to Get Back In | False | By David Peisner | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-11 | https://www.nytimes.com/2017/05/31/arts/design/lissa-rivera-beautiful-boy.html | An Artist and Her â€šÃ„Â²Beautiful Boyâ€šÃ„Â´ | False | By Daniel McDermon | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/theater/heartbreak-house-hartford-stage.html | Review: Shawâ€šÃ„Ã´s â€šÃ„Â²Heartbreak Houseâ€šÃ„Â´ Gets an Unexpected Visitor | False | By Jesse Green | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/theater/mfoniso-udofia-sojourners-her-portmanteau-ufot-cycle.html | Nine Plays, One Truth: Mfoniso Udofia on Her Immigrant Experience, and Ours | False | By Diep Tran | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/looking-for-another-1-1-billion-to-finish-an-amusement-mall.html | Looking for (Another) $1.1 Billion to Finish an Amusement Mall | False | By Charles V. Bagli | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/biden-to-create-a-political-action-committee-a-possible-signal-for-2020.html | Biden to Create a Political Action Committee, a Possible Signal for 2020 | False | By Jonathan Martin | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-03 | https://www.nytimes.com/2017/05/31/arts/design/sheena-rose-contemporary-artist-barbados.html | The Artist Sheena Rose Is Reaching Beyond Barbados | False | By Tamara Best | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/books/review-long-haul-trucker-memoir-finn-murphy.html | â€šÃ„Â²The Long Haulâ€šÃ„Â´ Is a Truckerâ€šÃ„Ã´s Slangy Tour of the Road | False | By Jennifer Senior | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/design/emmett-tills-coffin-a-hangmans-scaffold-and-a-debate-over-cultural-appropriation.html | Emmett Tillâ€šÃ„Ã´s Coffin, a Hangmanâ€šÃ„Ã´s Scaffold and a Debate Over Cultural Appropriation | False | By Hilarie M. Sheets | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/business/laura-biagiotti-dead-designer-called-queen-of-cashmere.html | Laura Biagiotti, Designer Called the Queen of Cashmere, Dies at 73 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/ohio-sues-pharmaceutical-drug-opioid-epidemic-mike-dewine.html | Ohio Sues Drug Makers, Saying They Aided Opioid Epidemic | False | By Richard Pâ€šÃ„Ã³rez-Peâ€šÃ„Ã±a | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/health/express-scripts-sues-maker-of-overdose-drug-intensify-ing-feud.html | Express Scripts Sues Maker of Overdose Drug, Intensifying Feud | False | By Katie Thomas and Charles Ornstein | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/design/thar-she-glows-how-the-natural-history-museum-cleans-its-blue-whale.html | Thar She Glows! How the Natural History Museum Cleans Its Blue Whale | False | By Joshua Barone and Laura Oâ€šÃ„Ã¶ Â´Neill | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/technology/how-twitter-is-being-gamed-to-feed-misinformation.html | How Twitter Is Being Gamed to Feed Misinformation | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/technology/personaltech/dji-spark-drone.html | For $499, a Drone for Beginners: DJIâ€šÃ„Ã´s Spark | False | By Brian X. Chen | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/science/nasa-parker-solar-probe-sun.html | Newly Named NASA Spacecraft Will Aim Straight for the Sun | False | By Kenneth Chang | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/tennis/margaret-court-gay-marriage-australia.html | Players Want Margaret Court Arena Renamed Over Remarks on Gays | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/middleeast/us-begins-arming-syrian-kurds-for-final-assault-on-raqqa.html | U.S. Begins Arming Syrian Kurds for Final Assault on Raqqa | False | By Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/us/south-carolina-bmw-us-german-trade.html | Trump Targets German Trade, and the South Grimaces | False | By Alan Blinder and Richard Fausset | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/fashion/gucci-dapper-dan-jacket.html | Did Gucci Copy â€šÃ„Â²Dapper Danâ€šÃ„Â´? Or Was It â€šÃ„Â²Homageâ€šÃ„Â´? | False | By Matthew Schneier | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/vietnam-nguyen-xuan-phuc-trump.html | Trump Hosts Prime Minister Phuc of Vietnam and Announces Trade Deals | False | By Mark Landler | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/noose-african-american-museum.html | Noose Found Inside African American Museum in Washington | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/music/david-lewiston-dead-discoverer-of-world-music.html | David Lewiston, Who Recorded Indigenous Music Far and Wide, Dies at 88 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/churchill-review.html | Review: Churchill Battling a War, and Himself | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/hockey/for-nhls-vegas-golden-knights-hockey-should-never-be-boring.html | For N.H.L.â€™s Vegas Golden Knights, â€˜Â²Hockey Should Never Be Boringâ€™ | False | By Tal Pinchevsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-05 | https://www.nytimes.com/2017/05/31/nyregion/metropolitan-diary-february-thaw-at-the-flea-market.html | February Thaw at the Flea Market | False | By Brian Gatens | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/technology/twitter-facebook-google-europe-hate-speech.html | Twitter Fails E.U. Standard on Removing Hate Speech Online | False | By Mark Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/obama-buys-house-washington-kalorama.html | Obamas Pay $8.1 Million for Home Just Miles From White House | False | By Katie Rogers | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/the-incomparable-rose-hartman-review.html | Review: â€˜Â²The Incomparable Rose Hartmanâ€™Â´ Snaps Glimpses of the Glitterati | False | By Andy Webster | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/city-law-illegally-promotes-unionization-of-carwash-workers-judge-rules.html | City Law Illegally Promotes Unionization of Carwash Workers, Judge Rules | False | By J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/dean-review-demetri-martin.html | Review: In â€˜Â²Dean,â€™Â´ Demetri Martin Doodles Through Grief | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/baseball/yankees-slugger-aaron-judge-is-third-in-early-all-all-star-voting.html | Yankees Slugger Aaron Judge Is Third in Early All-Star Voting | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/james-comey-testify-trump-russia-fbi.html | Comey Expected to Testify Before Senate, if He Isnâ€™Â´t Blocked | False | By Matt Apuzzo and Michael S. Schmidt | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/basketball/sorry-cavaliers-its-warriors-in-four-five-six-or-seven.html | Sorry, Cavaliers. Itâ€™s Warriors (in Four, Five, Six or Seven). | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/radio-dreams-review.html | Review: â€˜Â²Radio Dreamsâ€™Â´ Builds a Spiritual Home for Stateless Souls | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/americas/cuba-trump.html | Trump Considers Rolling Back Obamaâ€™s Opening With Cuba | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/letters-from-baghdad-gertrude-bell-review.html | Review: In â€˜Â²Letters From Baghdad,â€™Â´ a Woman Who Trod the Sands of History | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/trump-twitter-russia.html | Less Tweeting, Lawyers Beg. â€˜Â²Covfefe,â€™Â´ the President Says. | False | By Peter Baker and Glenn Thrush | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/lobbyist-ethics-waivers-trump-administration.html | White House Details Ethics Waivers for Ex-Lobbyists and Corporate Lawyers | False | By Eric Lipton and Steve Eder | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/economy/volatile-income-economy-jobs.html | Steady Jobs, With Pay and Hours That Are Anything But | False | By Patricia Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/todayspaper/quotation-of-the-day-steady-paycheck-shaky-income-rising-angst.html | Quotation of the Day: Steady Paycheck, Shaky Income, Rising Angst | False | | | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/crosswords/cowboys-may-ride-off-into-it.html | Cowboys May Ride Off Into It | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/technology/uber-limits-loss-to-708-million-in-first-quarter.html | Uber Limits Loss to $708 Million in First Quarter | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/portland-stabbing-hero-victims.html | Man Stabbed in Portland While Coming to Aid of 2 Girls Shifts Focus to Them | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/05/31/world/asia/philippines-soldiers-military-isis-marawi.html | Philippine Military Kills 11 of Its Soldiers in Errant Airstrike | False | By Felipe Villamor and Gerry Mullany | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/style/russian-baths-mermaid-spa-coney-island.html | Pardon My Sweat, and Pass the Borscht | False | By John Schwartz | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/style/eric-goode-donald-trump-emoluments-clause.html | Eric Goode, a New York Night-Life Impresario, Takes On Trump | False | By Katherine Rosman | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/travel/where-to-go-in-rome-italy.html | At Home in Rome | False | By Jason Horowitz | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/travel/what-to-read-before-your-rome-trip.html | What to Read Before You Head to Rome | False | By Concepciã³ Æ²n De Leã³Æ²n | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/travel/rome-italy-classic-beauty-culture.html | My Rome: Still a Classic Beauty | False | By Jason Horowitz | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/business/ivanka-trump-china-shoes-factory-hours.html | Chinese Maker of Ivanka Trumpâ€šÃ„Ã´s Shoes Looks for Cheaper Labor | False | By Keith Bradsher | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/sports/baseball/masahiro-tanaka-takes-a-step-back-as-the-yankees-lead-shrinks.html | Masahiro Tanaka Takes a Step Back as the Yankeesâ€šÃ„Ã´ Lead Shrinks | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/sports/mets-pitchers-were-on-a-roll-their-ace-brings-it-to-a-halt.html | Metsâ€šÃ„Ã´ Pitchers Were on a Roll. Their Ace Brings It to a Halt. | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/sports/hockey/penguins-down-predators-stanley-cup-playoffs.html | With Another Quick Burst, Penguins Escape the Predators | False | By Ben Shpigel | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/sports/baseball/mr-met-video-obscene-gesture.html | Mr. Metâ€šÃ„Ã´s Obscene Gesture Makes a Tough Season Even Crazier | False | By Wallace Matthews and Ken Belson | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/sports/baseball/houston-astros-with-six-home-runs-win-their-seventh-straight.html | Houston Astros, With Six Home Runs, Win Their Seventh Straight | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/arts/television/whats-on-tv-thursday-my-name-is-emily-and-the-tunnel.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²My Name Is Emilyâ€šÃ„Ã´ and â€šÃ„Ã²The Tunnelâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/asia/china-tiananmen-1989-photographs.html | Hidden Away for 28 Years, Tiananmen Protest Pictures See Light of Day | False | By Luo Siling | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/soccer/gianluigi-buffons-last-hurdle-a-champions-league-crown.html | Buffonâ€šÃ„Ã´s Last Hurdle: A Champions League Crown | False | By Rory Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/opinion/toxic-chemicals-pregnancy-fetus.html | The Womb Is No Protection From Toxic Chemicals | False | By Frederica Perera | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/opinion/donald-trump-ethics-rules.html | Rule-Benders Require New Rules | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/opinion/donald-trump-angela-merkel-nato.html | Trump and Merkel Hate Each Other. So What? | False | By Anna Sauerbrey | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/opinion/gun-control-domestic-abuse.html | Disarming the Domestic Abuser | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/opinion/jared-kushner-ivanka-donald-trump-jr.html | Oh Dear. The Trumps Keep Multiplying. | False | By Gail Collins | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/arts/design/moma-redesign-art-expansion.html | MoMAâ€šÃ„Ã´s Makeover Rethinks the Presentation of Art | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/books/review/summer-reading-horror-books.html | I Know What Youâ€šÃ„Ã´ll Read This Summer | False | By Terrence Rafferty | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/books/review/summer-reading-true-crime-books.html | Paris Poisoners and a Pioneering Female Detective: Your True Crime Books for the Beach | False | By Marilyn Stasio | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/books/review/kareem-abdul-jabbar-by-the-book.html | Kareem Abdul-Jabbar: By the Book | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/books/review/blind-spot-teju-cole.html | Teju Cole Pairs Text and Image to Explore the Mysteries of the Ordinary | False | By Robert Pinsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/realestate/for-a-city-family-a-lakeside-second-home-beckons.html | For a City Family, a Lakeside Second Home Beckons | False | By Joyce Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/democrats-bid-to-regain-hold-on-house-begins-in-california.html | Democratsâ€šÃ„Ã´ Bid to Regain Hold on House Begins in California | False | By Adam Nagourney and Jonathan Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/americas/a-history-of-secret-us-channels-from-jefferson-to-kushner.html | A History of Secret U.S. Channels, From Jefferson to Kushner | False | By David E. Sanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/smarter-living/job-interview-tips.html | Had a Job Interview but No Callback? Hereâ€šÃ„Ã´s What to Do Next Time | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/trump-paris-climate.html | Morning Agenda: Will Trump Pull U.S. From Paris Accord? | False | By Sei Chong | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/italy-bank-mps-debt.html | Why Troubles at a Midsize Italian Bank Worry the E.U. | False | By Jack Ewing, Gaia Pianigiani and Chad Bray | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/climate-paris-agreement-trump-china.html | As Trump Exits Paris Agreement, Other Nations Are Defiant | False | By Somini Sengupta, Melissa Eddy, Chris Buckley and Alissa J. Rubin | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/ppg-akzo-nobel-paint.html | PPG Drops Its Pursuit of Akzo Nobel | False | By Chad Bray | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/dance/devon-teuscher-abt-ballet-swan-lake.html | Devon Teuscher, a Poet in Ballet Shoes, Takes On â€šÃ„Â²Swan Lakeâ€šÃ„Â´ | False | By Gia Kourlas | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/labour-jeremy-corbyn-british-hip-hop-grime.html | Why British Hip-Hop Just Might Save the Labour Party | False | By Dan Hancox | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/red-capital-in-hong-kong-china-investment.html | Red Capital in Hong Kong | False | By Yi-Zheng Lian | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/ex-obama-officials-find-theres-no-place-like-their-old-law-firms.html | Ex-Obama Officials Find Thereâ€šÃ„Â´s No Place Like Their Old Law Firms | False | By Elizabeth Olson | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/emmanuel-macron-putin-versailles.html | Mr. Macronâ€šÃ„Â´s Striking International Debut | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/middleeast/israel-embassy-jerusalem-trump.html | Donald Trump Wonâ€šÃ„Â´t Move Embassy to Jerusalem, at Least for Now | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/vladimir-putin-donald-trump-hacking.html | Maybe Private Russian Hackers Meddled in Election, Putin Says | False | By Andrew Higgins | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/insider/again-a-train-delay-we-feel-your-pain.html | Again a Train Delay? We Feel Your Pain! | False | By Molly Bennet | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/t-magazine/design/lisa-fine-textiles-fabric-designer.html | In One Fabric Designerâ€šÃ„Â´s Home, a Lesson on Layering Prints | False | By Nancy Hass | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/macedonia-zoran-zaev-election.html | Macedonia Has New Government, but Rocky Road Ahead | False | By Aleksandar Dimishkovski | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/science/black-holes-collision-ligo-gravitational-waves.html | Third Gravitational Wave Detection, From Black-Hole Merger 3 Billion Light Years Away | False | By Dennis Overbye | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/birth-control-women-trump-health-care.html | Trump Rule Could Deny Birth Control Coverage to Hundreds of Thousands of Women | False | By Robert Pear | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2018-02-27 | https://www.nytimes.com/2017/06/01/technology/personaltech/when-your-mail-app-is-a-snoop.html | When Your Mail App Is a Snoop | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/nigel-farage-fbi-trump.html | Ex-British Party Leader Is Pulled Into Trump Campaign Inquiry | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/technology/daily-report-twitter-makes-the-news-a-little-dumber.html | Daily Report: Twitter Makes the News a Little Dumber | False | By Jim Kerstetter | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/japan-and-an-anti-conspiracy-bill.html | Japan and an Anti-Crime Bill | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/television/aerial-america-smithsonian-new-york-city.html | â€šÃ„Â²Aerial Americaâ€šÃ„Â´ Turns Its Birdâ€šÃ„Â´s Eye on New York | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/dance/the-choreographer-vicky-shick-explores-drama-with-the-body.html | The Choreographer Vicky Shick Explores Drama With the Body | False | By Gia Kourlas | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/wallach-art-gallery-uptown-columbia-review.html | Columbiaâ€šÃ„Â´s New Harlem Museum Opens, With Art From Its Neighbors | False | By Jason Farago | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/music/northside-festival-new-york-dirty-projectors-miguel-kamasi-washington.html | Northside Festival Adds Activism and Politics to the Music | False | By Jon Caramanica | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/music/angels-in-america-the-opera-in-new-york.html | â€šÃ„Â²Angels in America,â€šÃ„Â´ the Opera, in New York | False | By Anthony Tommasini | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/design/alexander-calder-at-the-whitney-hypermobility-and-shifting-perspectives.html | Alexander Calder at the Whitney: â€šÃ„Â²Hypermobilityâ€šÃ„Â´ and Shifting Perspectives | False | By Daniel McDermon | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/theater/marvins-room-makes-its-broadway-debut-with-janeane-garofalo-and-lili-taylor.html | â€šÃ„Â²Marvinâ€šÃ„Â´s Roomâ€šÃ„Â´ Makes Its Broadway Debut with Janeane Garofalo and Lili Taylor | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/movies/bill-nye-science-guy-fighting-for-the-right-to-use-facts.html | â€šÃ„Â²Bill Nye: Science Guyâ€šÃ„Â´: Fighting for the Right to Use Facts | False | By Andy Webster | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/automobiles/autoreviews/lincoln-continental.html | Video Review: After 15-Year Break, Lincoln Continental Returns With Style | False | By Tom Voelk | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/television/the-leftovers-soundtrack.html | â€˜Â²The Leftoversâ€™Â´ Leads Televisionâ€™â€™s Musical Golden Age | False | By James Poniewozik | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/well/eat/food-allergies-found-in-less-than-4-percent-of-americans.html | Food Allergies Found in Less Than 4 Percent of Americans | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/well/live/chondroitin-eases-the-pain-of-knee-arthritis.html | Chondroitin Eases the Pain of Knee Arthritis | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/theater/lynn-nottage-public-theater-new-season.html | A New Play by Lynn Nottage, and More, Coming Soon to the Public Theater | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/fashion/parents-wont-pay-for-gap-year.html | Parents Wonâ€™Â´t Pay for Harvard After a Year Off to Help the Poor | False | By Philip Galanes | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/turkey-guns-us-protest.html | Gun Deal in Jeopardy for Turkish Guards Who Beat Protesters | False | By Nicholas Fandos | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/science/facial-recognition-brain-neurons.html | You Look Familiar. Now Scientists Know Why. | False | By Nicholas Wade | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-05-25 | https://www.nytimes.com/2017/06/01/opinion/ending-greeces-perpetual-debt-crisis.html | Ending Greeceâ€™Â´s Perpetual Debt Crisis | False | By The Editorial Board | 2017-08-24 | TX 8-481-152 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/tennis/french-open-day-5-del-potro.html | A Sympathetic Juan Martâ€šÃ¢â€°Â¬n del Potro Advances at the French Open | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/baseball/et-tu-mr-met-another-mascot-behaving-badly.html | Et Tu, Mr. Met? Another Mascot Behaving Badly | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/nyregion/choate-frederic-lyman-sexual-misconduct-allegations.html | In a Brief Prep School Career, a Growing List of Sexual Misconduct Allegations | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/asia/shooting-resorts-world-manila.html | Hours After Fires, 36 Bodies Are Found at Manila Casino | False | By Richard C. Paddock and Felipe Villamor | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/science/coral-skeletons-ocean-acidification.html | In Coral Skeletons, Microscopic Portraits of Resilience? | False | By Steph Yin | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/baseball/inside-the-very-big-head-of-mr-met.html | Inside the (Very Big) Head of Mr. Met | False | By Mr. Met (As Told To Dan Barry) | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/science/galapagos-cormorant-birds-evolution-dna.html | How a Galâ€šÃ¢Â°pagos Bird Lost the Ability to Fly | False | By James Gorman | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/media/fyre-pemberton-music-festival-market-tickets.html | Fyre Was Bad. For the Concert Industry, This One Could Be Worse. | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/democrats-sought-inquiry-of-testimony-by-sessions-at-his-confirmation-hearing.html | Democrats Sought Inquiry of Testimony by Sessions at His Confirmation Hearing | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/stephen-bannon-white-house-ethics-waivers.html | White House Waivers May Have Violated Ethics Rules | False | By Steve Eder and Eric Lipton | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/the-bears-ears-monument.html | The Bears Ears Monument | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/nyregion/rudy-giuliani-reza-zarrab-sanctions-case.html | Giuliani Can Represent Gold Trader in Iran Sanctions Case, Judge Says | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/frick-collection-expands-pay-what-you-wish-hours.html | Frick Collection Expands Pay-What-You-Wish Hours | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/climate/trump-paris-climate-agreement.html | Trump Will Withdraw U.S. From Paris Climate Agreement | False | By Michael D. Shear | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/trump-china-trademark.html | Trump Awarded a New Chinese Trademark, This Time for Catering | False | By Paul Mozur | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/nba-finals-game-1.html | What We Learned About the Warriors in Game 1 of the N.B.A. Finals | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/snow-white-body-shaming.html | A Movie Poster Body-Shamed Snow White, and Chloâ€šÃ¢â€˜ Grace Moretz Was â€˜Â²Appalledâ€™Â´ | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/exxon-vote-on-climate-change-puts-other-companies-on-notice.html | Exxon Vote on Climate Change Puts Other Companies on Notice | False | By Lauren Silva Laughlin | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/captain-underpants-review.html | Review: â€šÃ„Â²Captain Underpants,â€šÃ„Â´ Pretty Much What Youâ€šÃ„Â´d Expect | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/sami-blood-review.html | Review: A Powerful Newcomer Plays an Outcast in â€šÃ„Â²Sami Bloodâ€šÃ„Â´ | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/opinion/sunday/popular-people-live-longer.html | Popular People Live Longer | False | By Mitch Prinstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/george-soros-accuses-viktor-orban-of-turning-hungary-into-mafia-state.html | George Soros Accuses Viktor Orban of Turning Hungary Into â€šÃ„Â²Mafia Stateâ€šÃ„Â´ | False | By Palko Karasz | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/harvard-law-dean-john-manning.html | Harvard Law School Names John Manning Its Next Dean | False | By Elizabeth Olson | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/baseball/mr-met-returns-obscene-gesture-brewers.html | Back for More! Mr. Met Returns to the Scene, and Mets Lose Again | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/covfefe-trump-arabic.html | No, â€šÃ„Â²Covfefeâ€šÃ„Â´ Was Not Trump Speaking Arabic | False | By Liam Stack | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/trump-paris-climate-accord.html | Trumpâ€šÃ„Â´s Stupid and Reckless Climate Decision | False | By Bill McKibben | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/tatara-samurai-review.html | Review: â€šÃ„Â²Tatara Samuraiâ€šÃ„Â´ Forges a Man of Honor | False | By Andy Webster | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/opinion/un-and-congo-killings.html | U.N. and Congo Killings | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/bounty-hunter-texas-shootout.html | Texas Bounty Hunter Shootout Kills 3, Raising Questions | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-07 | https://www.nytimes.com/2017/06/01/dining/wine-school-assignment-thirst-quenchers-vin-de-soif-quaffer.html | Your Next Lesson: Thirst Quenchers | False | By Eric Asimov | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-07 | https://www.nytimes.com/2017/06/01/dining/wine-school-riesling-spatlese.html | Thrilling and Joyless? The Polarity of Sweet Riesling | False | By Eric Asimov | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/vincent-n-roxxy-review.html | Review: In â€šÃ„Â²Vincent N Roxxy,â€šÃ„Â´ Love Is in the Air, N So Is Fear | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/the-exception-review.html | Review: â€šÃ„Â²The Exceptionâ€šÃ„Â´ Is a Diverting Tale Set Before Nazi Horrors Fully Emerged | False | By A.O. Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/outrage-over-trumps-climate-decision.html | Outrage Over Trumpâ€šÃ„Â´s Climate Decision | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/band-aid-review.html | Review: Power Ballads as Couples Therapy in â€šÃ„Â²Band Aidâ€šÃ„Â´ | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/handsome-devil-review.html | Review: High School Is Still Terrible for a â€šÃ„Â²Handsome Devilâ€šÃ„Â´ | False | By Monica Castillo | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-03 | https://www.nytimes.com/2017/06/01/arts/tolkien-book-new.html | A New Tolkien Book Was Inspired by the Authorâ€šÃ„Â´s Own Romance | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/gish-jen-on-clannishness-and-jared-kushner.html | Gish Jen, on Clannishness and Jared Kushner | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/margon-luncheonette-times-square.html | Latin Lunch Spot Off Times Square Draws Anything but a Tourist Crowd | False | By Annie Correal | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/movies/wonder-woman-gal-gadot-patty-jenkins.html | The Woman Behind â€šÃ„Â²Wonder Womanâ€šÃ„Â´ | False | By Cara Buckley | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/conservatives-on-campus.html | Conservatives on Campus | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/trump-trade-tpp.html | Trump Talks Tough on Trade, but His Team Is Treading Lightly | False | By Alan Rappeport | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/a-living-room-fit-for-a-king.html | A Living Room Fit for a King | False | By Ted Loos | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/asia/peace-talks-with-taliban-may-be-another-casualty-of-bombing-in-afghanistan.html | Peace Efforts May Be Another Casualty of Bombing in Afghanistan | False | By Mujib Mashal | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/trump-paris-climate-change-agreement.html | Our Disgraceful Exit From the Paris Accord | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith and Martha Schwendener | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/movies/zoe-lister-jones-all-female-film-crew.html | When the Grip Is a Woman (and the Gaffer and the Camera Operator, Too) | False | By Melena Ryzik | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/music/review-esa-pekka-salonen-met-orchestra-mahler-carnegie-hall.html | Review: Esa-Pekka Salonen Brings Mahler to Carnegie, Ever So Coolly | False | By Anthony Tommasini | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/movies/midnight-return-becoming-bond-streaming.html | â€šÃ„Â²Midnight Returnâ€šÃ„Â´ and â€šÃ„Â²Becoming Bondâ€šÃ„Â´: The Smuggler and the Spy | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/review-radical-bodies-the-end-of-men-again-isadora-duncan.html | Still Reforming Postmodern Dance, California Roots Intact | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/upshot/a-proven-way-to-win-in-business-have-a-daughter-hire-women.html | A Proven Way to Win in Business: Have a Daughter, Hire Women | False | By Claire Cain Miller | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/wild-waves-and-quiet-streets-2-artists-working-from-memory.html | Wild Waves and Quiet Streets: 2 Artists Working From Memory | False | By Roberta Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/the-military-dentist-with-150000-instagram-followers.html | The Military Dentist With 150,000 Instagram Followers | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/movies/from-the-ashes-review.html | Review: â€šÃ„Â²From the Ashesâ€šÃ„Â´ Sees Coalâ€šÃ„Â´s Dark Present and Dim Future | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/past-life-review.html | Review: In â€šÃ„Â²Past Life,â€šÃ„Â´ Family Mysteries and Cosmic Questions | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/thoreau-american-resister-and-kitten-rescuer.html | Thoreau: American Resister (and Kitten Rescuer) | False | By Holland Cotter | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-03 | https://www.nytimes.com/2017/06/01/business/obituary-stanley-whitman-bal-harbour-shops-developer.html | Stanley F. Whitman, Who Saw Luxury as a Shopping Center Lure, Dies at 98 | False | By Brian X. Chen | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/watching/what-to-watch-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/williamsburg-short-crooked-life-as-a-city.html | Williamsburgâ€šÃ„Â´s Short, Crooked Life as a City | False | By Keith Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/nyregion/a-few-months-before-its-official-opening-tappan-zee-bridge-is-drivable.html | A Few Months Before Its Official Opening, Tappan Zee Bridge Is Drivable | False | By Joseph Berger | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/health/new-electrical-brain-stimulation-technique-shows-promise-in-mice.html | New Electrical Brain Stimulation Technique Shows Promise in Mice | False | By Pam Belluck | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/angelo-musco-naked-bodies-photographs.html | Naked (and Very Close) in the Name of Art | False | By Helene Stapinski | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/02/world/europe/turkey-hunger-strike-erdogan.html | In Turkey, a Hunger Strike Divides a Country in Turmoil | False | By Patrick Kingsley | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/climate-change-tesla-corporations-paris-accord.html | â€šÃ„Â²Climate Change Is Realâ€šÃ„Â´: Many U.S. Companies Lament Paris Accord Exit | False | By Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/trump-gratuitously-rejects-the-paris-climate-accord.html | Trump Gratuitously Rejects the Paris Climate Accord | False | By Paul Krugman | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/books/larry-brown-on-fire-firefighting-memoir.html | â€šÃ„Â´On Fireâ€šÃ„Â´ Makes Bad Habits Sound Very Sweet | False | By Dwight Garner | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/music/archives-beatles-sgt-peppers-lonely-hearts-club-band-review.html | From the Archives: The Original Review of â€šÃ„Â´Sgt. Pepperâ€šÃ„Â´s Lonely Hearts Club Bandâ€šÃ„Â´ | True | By Richard Goldstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/business/walmart-workers-sick-days.html | Walmart Is Accused of Punishing Workers for Sick Days | False | By Rachel Abrams | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/media/disney-theme-parks-universal-attendance.html | Attendance Drops at Disney Parks Worldwide as Prices Rise | False | By Brooks Barnes | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/nyregion/sound-cannon-protest-lawsuit-long-range-acoustic-device.html | Noise as a Weapon? Police Use of Sound Cannons Questioned | False | By Colin Moynihan | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/getting-rid-of-bail-is-only-the-start.html | Getting Rid of Bail Is Only the Start | False | By Ginia Bellafante | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/science/fred-kummerow-dead-biochemist-ban-trans-fatty-acids.html | Fred A. Kummerow, an Early Opponent of Trans Fats, Dies at 102 | False | By Katie Hafner | 2017-12-01 | TX 8-519-959 |
| 2017-06-01 | 2017-06-05 | https://www.nytimes.com/2017/06/01/nyregion/metropolitan-diary-waiting-eagerly-for-the-end-of-the-story.html | Eavesdropping and Unsatisfied | False | By Barbara Bolton | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/media/high-times-magazine-marijuana.html | High Times Is Sold to Group That Includes Son of Bob Marley | False | By Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/golf/roberto-de-vicenzo-dead-masters-gaffe.html | Roberto De Vicenzo, a Golf Champion Remembered More for a Gaffe, Dies at 94 | False | By Richard Goldstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/dogs-governors-island-geese.html | Two Dogs on a Wild Goose Chase on Governors Island | False | By Andy Newman | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/music/jiri-belohlavek-dead-czech-classical-conductor.html | Jiri Belohlavek, Conductor and Leading Interpreter of Czech Music, Dies at 71 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/climate/american-cities-climate-standards.html | Bucking Trump, These Cities, States and Companies Commit to Paris Accord | False | By Hiroko Tabuchi and Henry Fountain | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/automobiles/wheels/hyundai-consumer-preferences.html | Hyundai Faces Tough Times as Buyers Go Big | False | By Neal E. Boudette | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/basketball/warriors-cavaliers-nba-finals-meaningless-regular-season.html | Against Warriors, Cavaliers Could Render the Regular Season Meaningless | False | By Harvey Araton | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/comey-testimony-executive-privilege-trump.html | Could Trump Muzzle Comey? A Look at Executive Privilege | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/reinhold-hanning-dead-convicted-auschwitz-ss-guard.html | Reinhold Hanning, Former Auschwitz Guard Convicted a Year Ago, Dies at 95 | False | By Alison Smale | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/blue-apron-public-offering.html | Blue Apron, a Meal Delivery Service, Files for Public Offering | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/uber-driver-commissions.html | Uber Says It Just Noticed Error on Pay, but It Was No Secret | False | By Noam Scheiber | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/municipal-pensions-dallas-houston-bankruptcy.html | In Texas, Some Rare Good News About Cities With Pension Woes | False | By Mary Williams Walsh | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/tennis/ons-jabeur-tunisia-french-open-middle-east-milestone.html | Ons Jabeur Achieves Victory, and a Milestone, at the French Open | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/nyregion/bronx-police-shooting-mental-illness.html | Officerâ€šÃ„Â´s Indictment Makes Good on Prosecutorâ€šÃ„Â´s Plea for Patience | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/01/us/maine-paul-lepage-workers-prisoners.html | Maineâ€šÃ„Â´s Governor Wants Inmates to Fill Jobs, Not Prison Beds | False | By Jess Bidgood | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/nunes-house-intelligence-committee-subpoenas.html | Devin Nunes Is Criticized for Keeping Subpoena Power in Russia Inquiry | False | By Emmarie Huetteman | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/climate/paris-accord-trump-conservative-base.html | In Rejecting Popular Paris Accord, Trump Bets on His Base | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/climate-accord-trump-china-global-leadership.html | Trump Hands the Chinese a Gift: The Chance for Global Leadership | False | By David E. Sanger and Jane Perlez | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/golf/sharmila-nicollet-lpga-shoprite-classic.html | Sharmila Nicollet Enters a Tournament With an Assist From Social Media | False | By Tim Casey | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/crosswords/group-of-horses.html | Group of Horses | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/theater/the-government-inspector-review.html | Review: In â€˜Â'The Government Inspector,â€™Â' Dumb and Dumber, Deliciously | False | By Ben Brantley | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/canada/nurse-killings-insulin.html | Ex-Nurse Pleads Guilty to Killing 8 Patients at Ontario Nursing Homes | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/fact-check-climate-change-trump.html | Trump, Prioritizing Economy Over Climate, Cites Disputed Premises | False | By Mark Landler, Brad Plumer and Linda Qiu | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/todayspaper/quotation-of-the-day-defiant-other-countries-reaffirm-fight-against-climate-change.html | Quotation of the Day: Defiant Other Countries Reaffirm Fight Against Climate Change | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/baseball/new-york-yankees-toronto-blue-jays-gary-sanchez.html | Yankees Crush Blue Jays as Gary Sanchez Homers Twice | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/basketball/golden-state-warriors-win-game-1-nba-finals.html | The Warriors Drub the Cavaliers in a Defeat for Parity | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/style/modern-love-making-a-marriage-magically-tidy.html | Making a Marriage Magically Tidy | False | By Helen Ellis | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/travel/where-to-go-santiago-chile-lastarria-hotels-restaurants.html | In Santiago, a Regal Old Neighborhood Opens Its Doors | False | By Nicholas Gill | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/arts/music/ekaterina-bakanova-opera-sensation.html | Ekaterina Bakanova, an Opera Sensation Also Touched by Luck | False | By Farah Nayeri | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/arts/a-summer-of-opera-theater-and-music.html | A Summer of Opera, Theater and Music | False | Compiled by Christopher D. Shea | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/arts/music/salzburg-must-visit-classical-music.html | Why Salzburg Is a Must-Visit for Classical Music | False | By Ginanne Brownell Mitic | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/music/cecilia-bartoli-ariodante-salzburg-whitsun-festival.html | At Salzburg Whitsun, a Travesty Is a Good Thing | False | By Farah Nayeri | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/travel/bala-baya-restaurant-london-israel-review.html | A London Kitchen Turning Out Israeli Street Food | False | By Michael Kaminer | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/02/arts/television/whats-on-tv-friday-afternoon-delight-and-long-strange-trip.html | Whatâ€™Â's on TV Friday: â€˜Â'Afternoon Delightâ€™Â' and â€˜Â'Long Strange Tripâ€™Â' | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/soccer/juventus-enters-champions-league-final-with-more-than-a-title-at-stake.html | Juventus Enters Champions League Final With More Than a Title at Stake | False | By Rory Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/trump-travel-ban-supreme-court.html | Trump Administration Asks Supreme Court to Revive Travel Ban | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/02/opinion/donald-trump-poisons-the-world.html | Donald Trump Poisons the World | False | By David Brooks | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/02/opinion/illegal-immigration-italian-americans.html | When America Barred Italians | False | By Helene Stapinski | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/opinion/sunday/the-past-50-years-of-israeli-occupation-and-the-next.html | The Past 50 Years of Israeli Occupation. And the Next. | False | By Nathan Thrall | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/02/magazine/the-5-21-17-issue.html | The 5.21.17 Issue | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/the-best-way-to-cool-your-space.html | The Best Way to Cool Your Space | False | By Michelle Higgins | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/nyregion/compost-organic-recycling-new-york-city.html | How New York Is Turning Food Waste Into Compost and Gas | False | By Emily S. Rueb | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/summer-reading-childrens-activity-books.html | In These New Activity Books for Kids, Staying Within the Lines Is Decidedly Optional | False | By Catherine Hong | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/spectacular-sisterhood-of-superwomen-hope-nicholson.html | A Superheroine Hall of Fame Surveys 9 Decades of Women in Capes | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/travel/san-antonio-river-walk-hotel-emma-pearl-brewery.html | On San Antonioâ€šÃ„‚Ã„´s River Walk, a Sleek Hotel From a Fussier Era | False | By Lynn Freehill-Maye | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/subway-rules-of-conduct.html | A Free-Riding Tortoise (and Other Violations) as Subway Delays Mount | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/your-money/airbnb-is-popular-but-renting-out-your-car-thats-another-story.html | Airbnb Is Popular, but Renting Out Your Car? Thatâ€šÃ„‚Ã„´s Another Story | False | By Ron Lieber | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/economy/jobs-report.html | U.S. Unemployment at 16-Year Low, but Economyâ€šÃ„‚Ã„´s Weak Spots Remain | False | By Patricia Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/middleeast/cia-iran-dark-prince-michael-dandrea.html | C.I.A. Names the â€šÃ„‚Ã‚²Dark Princeâ€šÃ„‚Ã„´ to Run Iran Operations, Signaling a Tougher Stance | False | By Matthew Rosenberg and Adam Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/betsy-devos-education-secretary-hiring-diversity.html | Some Hires by Betsy DeVos Are a Stark Departure From Her Reputation | False | By Erica L. Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/black-commencement-harvard.html | Colleges Celebrate Diversity With Separate Commencements | False | By Anemona Hartocollis | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/hes-got-rhythm-life-and-career-gene-kelly-cynthia-sara-brideson.html | The Ideal Timing of Gene Kelly | False | By Jeanine Basinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/dealbook/trump-paris-climate.html | Morning Agenda: Whatâ€šÃ„‚Ã„´s Next as U.S. Exits Paris Accord | False | By Sei Chong | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/asia/kabul-afghanistan-protest-bombing.html | Protest in Kabul Bomb Site Turns Deadly | False | By Mujib Mashal and Jawad Sukhanyar | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/bob-dylan-books.html | Bob Dylan | False | By Jason Zinoman | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/perennials-mandy-berman.html | A Summer Camp Offers Lessons in Love, Life and Friendship | False | By J. Courtney Sullivan | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-06 | https://www.nytimes.com/2017/06/02/well/live/can-air-conditioners-cause-sinus-congestion.html | Can Air-Conditioners Cause Sinus Congestion? | False | By Karen Weintraub | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/fashion/weddings/a-love-of-adventure-leads-to-love-near-home.html | A Love of Adventure Leads to Love Near Home | False | By Linda Marx | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/shake-it-up-jonathan-lethem-kevin-dettmar.html | A Feast of Rock Writing, Freewheelinâ€šÃ„‚Ã„´, Funny and Deep | False | By Bruce Handy | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/berlin-calling-story-music-anarchy-the-wall-paul-hockenos.html | Fifty Years of Music and Politics in Berlin, East and West | False | By John Rockwell | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/nyregion/sunday-routine-michael-kelly-house-of-cards.html | How Michael Kelly, Actor on â€šÃ„‚Ã‚²House of Cards,â€šÃ„‚Ã„´ Spends His Sundays | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/island-home-landscape-memoir-tim-winton.html | An Australian â€šÃ„‚Ã‚²Landscape Memoirâ€šÃ„‚Ã„´ Looks to a Continentâ€šÃ„‚Ã„´s Changes | False | By Terry Tempest Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/moving-the-palace-charif-majdalani.html | A Heart-of-Darkness Tale in the North African Desert, With Jokes | False | By Suzanne Joinson | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/business/barbara-corcoran-shark-tank.html | Barbara Corcoran on the Power of a Positive Attitude | False | By Adam Bryant | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/dealbook/movers-jobs-data-and-a-fed-speaker.html | Movers: Blackstone Sells Logicor and Nikkei Tops 20,000 | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/world/asia/mattis-korean-peninsula-military.html | Mattis Beseeches Officials at Singapore Conference to â€šÃ„‚Ã‚²Bear With Usâ€šÃ„‚Ã„´ | False | By Michael R. Gordon | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/upshot/a-revitalized-pittsburgh-suggests-the-president-used-a-rusty-metaphor.html | A Revitalized Pittsburgh Says the President Used a Rusty Metaphor | False | By Kim Lyons, Emily Badger and Alan Blinder | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/storied-city-quest-for-timbuktu-charlie-english.html | How a Band of Conspirators Saved Timbuktuâ€šÃ„‚Ã„´s Treasured Manuscripts From Al Qaedaâ€šÃ„‚Ã„´s Torch | False | By Tom Zoellner | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/soccer/champions-league-final-preview.html | Juventus vs. Real Madrid: What You Need to Know and How to Watch | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/chemistry-weike-wang.html | Marriage, Family, a Ph.D.: A Comic Novel Looks at a Chemistâ€™s Unstable Bonds | False | By Rowan Hisayo Buchanan | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/europe/paris-agreement-merkel-trump-macron.html | Angela Merkel and Emmanuel Macron Unite Behind Paris Accord | False | By Alison Smale | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/extraordinary-adventures-daniel-wallace.html | A Wallflower Has to Find a Date to Claim a Free Vacation | False | By Ann Leary | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/senator-biographies-white-house-warren-sasse-franken.html | We Read Them So You Donâ€™t Have To: New Books by Senators Al Franken, Elizabeth Warren and Ben Sasse | False | By Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/basketball/warriors-defense-nba-finals-araton.html | Switching, Swarming and Suffocating: Warriors Defense Dominates | False | By Harvey Araton | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/otis-redding-an-unfinished-life-jonathan-gould.html | Soul of the â€˜60s: Otis Reddingâ€™s Short Life and Long Reach | False | By Alan Light | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/02/sports/wang-jianlin-rock-n-roll-marathons-ironman-empire.html | Chinese Billionaire Adds Rock â€˜nâ€™ Roll Marathons to Growing Ironman Empire | False | By Joe Drape | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/the-awkward-age-francesca-segal.html | Muddling Their Way Through Love in a London Family Drama | False | By Hermione Hoby | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/outer-beach-thousand-mile-walk-cape-cod-robert-finch.html | A Half-Century of Walking Cape Codâ€™s Beaches | False | By Fen Montaigne | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/theater/london-theater-octoroon-woyzeck-my-family-not-the-sitcom.html | Ripping Up the Rule Book in â€˜An Octoroon,â€™ and Making a Patchwork of â€˜Woyzeckâ€™ | False | By Matt Wolf | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/economy/jobs-report-explained.html | Can You Believe the Jobs Numbers? | False | By Patricia Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/what-no-one-ever-tells-you-about-tiny-homes.html | What No One Ever Tells You About Tiny Homes | False | By Gene Tempest | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/since-we-fell-dennis-lehane.html | Dennis Lehaneâ€™s Latest Follows a Woman in a Downward Spiral | False | By Noah Hawley | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/technology/airbnb-disability-study.html | Airbnb Hosts More Likely to Reject the Disabled, a Study Finds | False | By Niraj Chokshi and Katie Benner | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/debut-novel-struggle-kathleen-flynn.html | How Is a Debut Novel Like Lizzy Bennet? | False | By Kathleen A. Flynn | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/cattle-kingdom-hidden-history-cowboy-west-christopher-knowlton.html | Putting Cowboys â€” and Their Industry â€” in True Historical Context | False | By Edward Dolnick | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/sketchbook-moby-dick-part-1.html | â€˜Call Me Ishmaelâ€™: A Serialized Version of Herman Melvilleâ€™s Great Novel, via Apple Pencil | False | By Sergio Garcia Sanchez | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/cockfosters-stories-helen-simpson.html | Helen Simpsonâ€™s Stories Explore Trepidations About Turning 50 | False | By Elinor Lipman | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/movies/salma-hayek-on-an-epically-bad-dinner-party.html | Salma Hayek on an Epically Bad Dinner Party | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/opinion/sunday/northern-ireland-border-brexit.html | On Irelandâ€™s Border: â€˜That Sad Old Gameâ€™ | False | By Garrett Carr | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/the-romance-and-heartbreak-of-writing-in-a-language-not-your-own.html | The Romance and Heartbreak of Writing in a Language Not Your Own | False | By Parul Sehgal | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/business/japan-population-births.html | Japan, Short on Babies, Reaches a Worrisome Milestone | False | By Jonathan Soble | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/in-search-of-the-lost-child-1967-hippie-danny-goldberg.html | 1967: A Year in the Life of Idealism and Anarchy | False | By Sheila Weller | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-11 | https://www.nytimes.com/2017/06/02/books/review/satires-of-the-ultrarich-from-one-of-their-own.html | Satires of the Ultrarich, From One of Their Own | False | By Gregory Cowles | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/talking-pictures-how-to-watch-movies-ann-hornaday.html | Getting Beyond â€˜Â¡Â³I Love It!â€šÂ„Â´: How to Understand Movies | False | By Lisa Schwarzbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/technology/personaltech/greetings-user-you-can-change-your-name.html | Greetings, User. You Can Change Your Name. | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-05 | https://www.nytimes.com/2017/06/02/technology/tech-roundup-divide-between-trump-and-silicon-valley-grows.html | Tech Roundup: Divide Between Trump and Silicon Valley Grows | False | By Jim Kerstetter | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/world/canada/has-a-canadian-slur-lost-its-sting.html | Has a Canadian Slur Lost Its Sting? | False | By Craig S. Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/my-italian-bulldozer-alexander-mccall-smith.html | Romance and Construction Vehicles Under the Tuscan Sun | False | By Frances Mayes | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/defectors-joseph-kanon.html | Two Brothers Are Assets and Liabilities in Joseph Kanonâ€šÂ„Â´s Spy Novel | False | By Philip Kerr | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/sports/soccer/premier-league-proving-grounds.html | Premier League Proving Grounds | False | By Rory Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/jobs/urban-institute-economics-income-inequality-poverty.html | Using Economics to Address Inequality and Poverty | False | By Patricia R. Olsen | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/spelling-bee-winner.html | National Spelling Bee Winner Cements Victory With â€šÂ„Â³Marocainá€šÂ„Â´ | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/jobs/writing-malcolm-gladwell-keyboard.html | Why I Wrote This Article on Malcolm Gladwellâ€šÂ„Â´s Keyboard | False | By Daniel McGinn | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/business/retirement/mortgages-for-older-people-retirement.html | Mortgages for Seniors? Available, but Exacting | False | By Vivian Marino | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/when-mom-picks-out-your-apartment-for-you.html | When Mom Picks Out Your Apartment for You | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/from-bryn-mawr-college.html | From Bryn Mawr College | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/from-the-university-of-maryland.html | From the University of Maryland | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-07 | https://www.nytimes.com/2017/06/02/dining/roast-chicken-spatchcock-butterflied.html | A Chicken-Roasting Method All Good Cooks Know | False | By Melissa Clark | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/dealbook/japan-stocks-nikkei.html | Japanâ€šÂ„Â´s Market Surges, but Analysts Worry of Looming Trouble | False | By Jonathan Soble | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/audi-vw-diesel-germany.html | Germany Investigates Audi Emissions in Europe, Widening VW Inquiry | False | By Melissa Eddy | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/science/spacex-cargo-international-space-station.html | Fruit Flies and Mice to Get New Home on Space Station, at Least Temporarily | False | By Kenneth Chang | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/bookshelf-childrens-books-water.html | Bookshelf: Picture Books That Conjure Water Worlds | False | By Maria Russo | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/media/concord-bicycle-music-imagem-music-group.html | Concord Bicycle Music Adds to Its Catalog, Acquiring Imagem Music Group | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/upshot/a-tax-cut-might-be-nice-but-remember-the-deficit.html | A Tax Cut Might Be Nice. But Remember the Deficit. | False | By N. Gregory Mankiw | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/02/us/politics/cia-torture-report-trump.html | Trump Administration Returns Copies of Report on C.I.A. Torture to Congress | False | By Mark Mazzetti, Matthew Rosenberg and Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/david-sedaris-diaries.html | David Sedarisâ€šÂ„Â´s Diaries | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/a-family-of-three-prefers-stuyvesant-town-to-midtown.html | A Family of Three Prefers Stuyvesant Town to Midtown | False | By Kim Velsey | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/world/asia/india-coal-green-energy-climate.html | India, Once a Coal Goliath, Is Fast Turning Green | False | By Geeta Anand | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/music/beatles-sgt-peppers-anniversary-liverpool.html | â€šÂ„Â³Sgt. Pepperâ€šÂ„Â´ Celebration Kicks Off in Liverpool, With a Little Help From International Artists | False | By Christopher D. Shea | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-06 | https://www.nytimes.com/2017/06/02/science/spontaneous-mummification.html | How to Make a Mummy (Accidentally) | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-06 | https://www.nytimes.com/2017/06/02/science/mummies-smallpox-vilnius-lithuania-crypt.html | The Mummiesâ€šÃ„Â´ Medical Secrets? Theyâ€šÃ„Â´re Perfectly Preserved | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/europe-nato-defense.html | How Europe Can Fight for Its Own Future | False | By Guy Verhofstadt | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/travel-ban-supreme-court-trump.html | The Supreme Courtâ€šÃ„Â´s Options in the Travel Ban Case | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/tennis/french-open-djokovic-nadal.html | At the French Open, Novak Djokovic Struggles and Rafael Nadal Rolls | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/europe/leo-varadkar-ireland-prime-minister.html | Gay Lawmaker, Leo Varadkar, Is in Line to Be Irelandâ€šÃ„Â´s Prime Minister | False | By Ed Oâ€šÃ„ÂʹLoughlin | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/best-college-degrees-for-homeownership.html | Best College Degrees for Homeownership | False | By Michael Kolomatsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/climate/china-climate-change-trump-paris-accord.html | Can China Take the Lead on Climate Change? That Could Be Difficult | False | By Edward Wong | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/music/playlist-foo-fighters-lorde-arcade-fire.html | The Playlist: Foo Fighters Run Amok, and Arcade Fire and Lorde Overindulge | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/television/true-crime-tv-shows.html | The Mysterious Case of the Glut in True-Crime TV | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-06 | https://www.nytimes.com/2017/06/02/science/china-yellow-river-xiaolangdi-dam.html | A New Formula to Help Tame Chinaâ€šÃ„Â´s Yellow River | False | By JoAnna Klein | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/penn-state-graham-spanier-child-molestation-sentence.html | Former Penn State President Gets Jail Time in Child Molestation Scandal | False | By Jon Hurdle and Richard PÃ¨rez-PeÃ±a | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-07 | https://www.nytimes.com/2017/06/02/dining/eton-mess-recipe-meringue-rhubarb-compote.html | The Makings of a Delicious Eton Mess | False | By David Tanis | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/art-dealers-fifth-avenue-co-op-sells-for-55-million.html | Art Dealerâ€šÃ„Â´s Fifth Avenue Co-op Sells for $55 Million | False | By Vivian Marino | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/02/business/energy-environment/exxon-mobil-climate-change-lawsuit.html | Exxon Emissions Costs Accounting â€šÃ„ÂʹMay Be a Sham,â€šÃ„Â´ New York State Says | False | By Diane Cardwell and John Schwartz | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/nyregion/hiroyuki-ito-music-photos.html | His Camera Has Ears | False | By Hiroyuki Ito and John Leland | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/portland-attack-stolen.html | Police Make Arrest in Theft of Portland Attack Victimâ€šÃ„Â´s Wedding Ring | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/basketball/rihanna-nba-finals-kevin-durant-eddy-cue.html | Rihanna vs. Apple Outshines Warriors vs. Cavs | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/theater/spamilton-hamilton-gerard-alessandrini.html | Now â€šÃ„ÂʹSpamiltonâ€šÃ„Â´ Really Canâ€šÃ„Â´t Miss Its Shot to Tease â€šÃ„ÂʹHamiltonâ€šÃ„Â´ | False | By Sopan Deb | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/theater/edith-wharton-play-surfaces-the-shadow-of-a-doubt.html | Unknown Edith Wharton Play Surfaces | False | By Jennifer Schuessler | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/sports/jerry-stackhouse-a-life-in-movies-hours-and-hours-of-movies.html | Jerry Stackhouse: A Life in Movies (Hours and Hours of Movies) | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/homes-for-sale-in-brooklyn-chelsea-prospect-park-south-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Marcelle Sussman Fischler and Suzanne Hamlin | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/trump-vs-the-world-on-climate.html | Trump vs. the World on Climate | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/the-senate-health-bill.html | The Senate Health Bill | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/fashion/mark-lee-barneys-new-york-fashion-centered.html | Mark Lee: Swapping Slingbacks for Social Justice | False | By Ruth La Ferla | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/asia/shooting-resorts-world-manila.html | After 37 Die in Attack at Manila Resort, Questions Mount | False | By Richard C. Paddock and Felipe Villamor | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/television/kathy-griffin-donald-trump-news-conference.html | Kathy Griffin Is Being Investigated by the Secret Service, Her Lawyers Say | False | By Sopan Deb | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/asia/the-general-running-dutertes-antidrug-war.html | The General Running Duterteâ€šÃ„â€˜s Antidrug War | False | By Aurora Almendral | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/music/review-the-philharmonic-makes-wagners-gods-chillingly-human.html | Review: The Philharmonic Makes Wagnerâ€šÃ„â€˜s Gods Chillingly Human | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/design/spanish-treasures-overlooked-in-new-york-find-love-in-madrid.html | Spanish Treasures Overlooked in New York Find Love in Madrid | False | By Doreen Carvajal | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/oakley-knicks-msg.html | Oakley Rejects Plea Bargain and Demands Day in Court | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/arts/design/how-glenn-ligon-is-using-black-and-blue-to-begin-a-dialogue.html | How Glenn Ligon Is Using Black and Blue to Begin a Dialogue | False | By Hilarie M. Sheets | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/the-hottest-body-part-for-a-sapiosexual-its-the-brain.html | The Hottest Body Part? For a Sapiosexual, Itâ€šÃ„â€˜s the Brain | False | By Anna North | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/music/review-new-yorks-early-music-scene-is-having-a-moment.html | Review: New Yorkâ€šÃ„â€˜s Early-Music Scene Is Having a Moment | False | By James R. Oestreich | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/international-home/vaccines-south-sudan.html | Mishandled Measles Vaccine Kills 15 Children in South Sudan | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/asia/chinas-role-in-climate-change-and-possibly-in-fighting-it.html | Chinaâ€šÃ„â€˜s Role in Climate Change, and Possibly in Fighting It | False | By Chris Buckley | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/television/date-my-dad-up-tv-review.html | Review: â€šÃ„Â²Date My Dadâ€šÃ„â€˜ Is Warm, Fuzzy and Has Raquel Welch, Too | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/music/review-japan-meets-france-through-a-pianists-sensitivity.html | Review: Japan Meets France, Through a Pianistâ€šÃ„â€˜s Sensitivity | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/fashion/sesame-workshop-animal-rescue-hamptons-parkinsons-foundation-new-york-botanical-garden-benefit-parties.html | Big Bird, Hamptons Dogs and Bronx Gardens | False | By Denny Lee | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/trump-jobs-fact-check.html | Did Trumpâ€šÃ„â€˜s Trip Abroad Add Thousands of Jobs? Maybe in Saudi Arabia | False | By Linda Qiu | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/trump-america-leadership-susan-rice.html | To Be Great, America Must Be Good | False | By Susan E. Rice | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/opinion/sunday/trumps-incompetence-wont-save-our-democracy.html | Trumpâ€šÃ„â€˜s Incompetence Wonâ€šÃ„â€˜t Save Our Democracy | False | By Masha Gessen | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/economy/federal-reserve-board-nominees-trump.html | Trump Said to Pick Nominees for 2 Positions on Fed Board | False | By Binyamin Appelbaum and Kate Kelly | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/trumps-travel-ban.html | Trumpâ€šÃ„â€˜s Travel Ban | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/climate-change-trump-hoax-scott-pruitt.html | Does Donald Trump Still Think Climate Change Is a Hoax? No One Can Say | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/a-home-for-the-olympics.html | A Home for the Olympics | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-06 | https://www.nytimes.com/2017/06/02/arts/e-l-woody-dead-self-anointed-king-of-the-paparazzi.html | E. L. Woody, â€šÃ„Â²King of the Paparazzi,â€šÃ„â€˘ Dies at 70 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/high-risk-auto-insurance-good-drivers.html | Even Good Drivers May Be Hampered by Stigma of High-Risk Insurance | False | By Ann Carrns | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-07 | https://www.nytimes.com/2017/06/02/theater/review-soot-and-spit-review.html | Review: Reanimating an Autistic Artist With â€šÃ„Â²Soot and Spitâ€šÃ„â€˘ | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/arts/television/carl-reiner-if-youre-not-in-the-obit-eat-breakfast-hbo.html | For Carl Reiner and His Fellow Nonagenarians, Death Can Wait | False | By Dan Hyman | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/world/asia/chandraswamy-dead-hindu-holy-man.html | Chandraswamy, Who Fell From Favor as a Guru to Celebrities, Dies at 66 | False | By Ellen Barry | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/music/popcast-latin-pop-despacito.html | Latin Pop Thrives, No Bieber Required | False | By The New York Times | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-07 | https://www.nytimes.com/2017/06/02/dining/western-yunnan-crossing-bridge-noodle-chinese-soup-restaurant-review.html | For This Soup, Some Assembly Is Required (and Provided) | False | By Ligaya Mishan | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/nyregion/how-cuny-became-poetry-u.html | How CUNY Became Poetry U. | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/nyregion/verse-in-the-city.html | Verse in the City | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/europe/germany-terrorist-threat-rock-am-ring.html | German Music Festival to Resume After Terrorist Scare | False | By Alison Smale | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-05 | https://www.nytimes.com/2017/06/02/business/dealbook/blue-apron-has-a-good-product-beware-of-the-stock.html | Blue Apron Has a Good Product. Beware of the Stock. | False | By Robert Cyran | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/dance/review-in-david-gordons-life-and-art-the-past-is-the-present.html | Review: In David Gordonâ€šÃ„Â´s Life and Art, the Past Is the Present | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/books/robert-caro-nearing-the-end-of-his-epic-lbj-bio-eyes-a-trip-to-vietnam.html | Robert Caro, Nearing the End of His Epic L.B.J. Bio, Eyes a Trip to Vietnam | False | By John Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/music/an-ice-cream-truck-at-carnegie-hall-this-weeks-8-best-classical-music-moments.html | An Ice Cream Truck at Carnegie Hall: This Weekâ€šÃ„Â´s 8 Best Classical Music Moments | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/bill-de-blasio-climate-cars.html | Whatâ€šÃ„Â´s Keeping the Mayor From Going Green? His Gym Routine | False | By J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/africa/congo-officials-sanctioned.html | Senior Congo Officials Linked to Kabila Face Sanctions for Rights Abuses | False | By Steve Wembi | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/trump-golf-course-bronx.html | Trump Golf Course Struggles in Bronx, Where Many Canâ€šÃ„Â´t Afford to Play | False | By Winnie Hu and Emily Palmer | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/canada/to-honor-canadian-natives-a-lawmaker-speaks-in-mohawk.html | To Honor Canadian Natives, a Lawmaker Speaks in Mohawk | False | By Craig S. Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/middleeast/unicef-yemen-cholera-saudi-war.html | Unicef Fears Yemen Cholera Outbreak Could Hit 300,000 in Coming Weeks | False | By Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/upshot/economic-fallout-of-climate-move-it-depends-on-how-we-value-time.html | Economic Fallout of Climate Move? It Depends on How We Value Time | False | By Neil Irwin | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-05 | https://www.nytimes.com/2017/06/02/sports/autoracing/eric-broadley-dead-lola-racing-cars-designer.html | Eric Broadley, Acclaimed Designer of Championship Racecars, Dies at 88 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/george-conway-kellyanne-conway-justice-department.html | Husband of Kellyanne Conway Steps Back From Possible Justice Dept. Post | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/basketball/wnba-players-eurobasket-tournament.html | W.N.B.A. Playersâ€šÃ„Â´ Overseas Obligations Cramp Their Teams | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/mick-mulvaney-budget-director.html | Mick Mulvaney on the Budget, Congressional Scorekeepers and Staying Frugal | False | By Alan Rappeport | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/canada/canada-today-powerful-storytelling-and-climate-politics.html | Canada Today: Powerful Storytelling and Climate Politics | False | By Ian Austen | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/richard-spencer-navy-secretary-pick.html | Trump Nominates Richard Spencer as Navy Secretary | False | By Helene Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/02/theater/elliot-martin-dead-broadway-producer.html | Elliot Martin, Prolific Theater Producer, Dies at 93 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/climate/climate-goals-paris-accord.html | Meeting the Paris Climate Goals Was Always Hard. Without the U.S., It Is Far Harder. | False | By Brad Plumer | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/europe/brussels-belgium-paris-attacks-islamic-state.html | Cousin of Brussels Bombers Is Charged With Ties to Terrorist Network | False | By Milan Schreuer | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/tennis/french-open-results-venus-williams.html | French Open Womenâ€šÃ„Â´s Draw Highlights an Age of Thirtysomethings | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/photographer-marie-cosindas-dead.html | Marie Cosindas, Whose Photographs Brought Color to the Fore, Dies at 93 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/03/sports/golf/derek-ramsay-john-estrada-jack-nicklaus.html | Two Filipino Movie Stars Earn Meeting With an Idol (Jack Nicklaus) | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/todayspaper/quotation-of-the-day-ex-penn-state-officials-get-jail-terms-in-sandusky-case.html | Quotation of the Day: Ex-Penn State Officials Get Jail Terms in Sandusky Case | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/climate/paris-climate-agreement-trump.html | Leaders Lament U.S. Withdrawal, but Say It Wonâ€šÃ„Â´t Stop Climate Efforts | False | By Michael D. Shear and Alison Smale | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/trauma-taxes-and-trump.html | Trauma, Taxes and Trump | False | By Gail Collins | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/white-nationalists-alt-knights-protests-colleges.html | Fringe Groups Revel as Protests Turn Violent | False | By Alan Feuer and Jeremy W. Peters | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/six-days-and-50-years-of-war.html | Six Days and 50 Years of War | False | By Bret Stephens | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/technology/apple-iphone-developer-conference.html | Apple Piles On the Features, and Users Say, â€šÃ„Â'Enoughâ€šÃ„Â¸ | False | By Vindu Goel | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/02/sports/basketball/jack-mccloskey-dead-pistons-general-manager.html | Jack McCloskey, Architect of Detroit Pistonsâ€šÃ„Â´ â€šÃ„Â'Bad Boysâ€šÃ„Â´ Teams, Dies at 91 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/dealbook/trump-climate-small-businesses.html | Small Businesses Cheer â€šÃ„Â'New Sheriff in Townâ€šÃ„Â´ After Climate Pact Exit | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/crosswords/weaver-of-greek-mythology.html | Weaver of Greek Mythology | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/puerto-rican-day-parade-oscar-rivera.html | De Blasio Moves to Curb Puerto Rican Militantâ€šÃ„Â´s Parade Profile | False | By William Neuman | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/02/opinion/climate-adlai-stevenson-trump.html | â€šÃ„Â'We Travel Togetherâ€šÃ„Â¸ | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/the-problem-with-jared-kushner.html | The Problem With Jared Kushner | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/to-truly-resist-trumpism-cities-must-look-within.html | To Truly Resist Trumpism, Cities Must Look Within | False | By Tracey Ross and Sarah Treuhaft | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/you-dont-know-tiger-woods.html | You Donâ€šÃ„Â´t Know Tiger Woods | False | By Will Leitch | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/a-conscientious-objector-in-a-war-zone.html | A Conscientious Objector in a War Zone | False | By Douglas Hostetter | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/trump-comey-russia.html | Trump Appears Unlikely to Hinder Comeyâ€šÃ„Â´s Testimony About Russia Inquiry | False | By Michael S. Schmidt | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/protecting-consumers-in-patent-cases.html | Protecting Consumers in Patent Cases | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/baseball/new-york-yankees-toronto-blue-jays.html | With Murphyâ€šÃ„Â´s Law in Effect, Yankees Canâ€šÃ„Â´t Catch the Blue Jays | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/middleeast/manchester-bombing-salman-abedi-islamic-state-libya.html | Manchester Bomber Met With ISIS Unit in Libya, Officials Say | False | By Rukmini Callimachi and Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/03/business/dealbook/china-finance-leeco-debt-shadow-banking.html | Hereâ€šÃ„Â´s How a Chinese Tech Firm Borrowed $2.1 Billion in a Hurry | False | By Ryan Mcmorrow | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/03/sports/baseball/mets-matt-harvey-pirates.html | This Time, Matt Harvey Struggles Against the Pirates | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/arts/dale-chihuly-artwork-lawsuit-michael-moi.html | Former Contractor Sues Dale Chihuly, Claiming He Helped Create Artwork | False | By Colin Moynihan | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/03/arts/television/bill-maher-n-word.html | Bill Maher Apologizes for Use of Racial Slur on â€šÃ„Â'Real Timeâ€šÃ„Â¸ | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/03/arts/television/whats-on-tv-saturday-a-tim-burton-trio-and-the-essentials.html | Whatâ€šÃ„Â´s on TV Saturday: A Tim Burton Trio and â€šÃ„Â'The Essentialsâ€šÃ„Â¸ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/politics/having-trouble-keeping-up-with-all-the-trump-news-here-are-the-must-reads.html | Covfefe, the Paris Climate Accord and Other Must Read Trump News of the Past Week. | False | Compiled by Justin Bank | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/europe/uk-labour-party-jeremy-corbyn.html | For Britainâ€šÃ„Ã´s Labour Party, a Mild Defeat May Be Worst of All | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/technology/yahoo-marissa-mayer-compensation.html | Dissecting Marissa Mayerâ€šÃ„Ã´s $900,000-a-Week Yahoo Paycheck | False | By Vindu Goel | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/business/economy/high-end-medical-care.html | The Doctor Is In. Co-Pay? $40,000. | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/fashion/christina-and-tarek-el-moussa-divorce.html | Are HGTVâ€šÃ„Ã´s Tarek and Christina the New Brad and Jen? | False | By Brooks Barnes | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/fashion/dear-evan-hansen-mike-faist-tony-awards.html | Young Tony Nominee of â€šÃ„Ã´Dear Evan Hansenâ€šÃ„Ã´ Gets Ready for His Big Day | False | By Stuart Emmrich | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/style/istanbul-style-by-the-bosporus.html | Istanbul Style by the Bosporus | False | By Devin Yalkin, Joanna Nikas and Eve Lyons | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/fashion/dapper-dan-harlem-gucci.html | The Fashion Outlaw Dapper Dan | False | By Barry Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/style/president-trump-national-golf-club-bedminster-summer-white-house.html | At the â€šÃ„Ã´Summer White House,â€šÃ„Ã´ You Are Never Far From a Trump Photo | False | By Laura M. Holson | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/asia/india-zika-virus.html | India Acknowledges Three Cases of Zika Virus | False | By Nida Najar | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/europe/russia-matilda-natalia-poklonskaya-aleksei-uchitel.html | Bared Breast Enthralls a Future Czar, and Stokes a Russian Culture War | False | By Neil MacFarquhar | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/travel/airlines-step-up-stopover-options.html | Airlines Step Up Stopover Options | False | By Elaine Glusac | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/asia/afghanistan-explosion-funeral.html | Explosions Rock Funeral in Kabul, Killing at Least 7 and Injuring Dozens | False | By Jawad Sukhanyar and Mujib Mashal | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-05 | https://www.nytimes.com/2017/06/03/theater/building-the-wall-closing.html | â€šÃ„Ã´Building the Wall,â€šÃ„Ã´ Which Imagines Life After Trump, to Close | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/technology/farhads-and-mikes-week-in-tech-techies-versus-trump-again.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: Techies Versus Trump Again | False | By Farhad Manjoo and Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/business/energy-environment/biggest-batteries.html | The Biggest, Strangest â€šÃ„Ã´Batteriesâ€šÃ„Ã´ | False | By Diane Cardwell and Andrew Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/champions-league-final-score.html | How Real Madrid Won Its Second Straight Champions League Title | False | By Andrew Das and Rory Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/fashion/weddings/mansi-kothari-sushil-atmakuri-married.html | He Proposed. But That Was Just the Half of It. | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/realestate/getting-rid-of-tree-roots-from-next-door.html | Getting Rid of Tree Roots From Next Door | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/fashion/weddings/ariel-stein-and-rares-orzata-married.html | Ariel Stein and Rares Orzata: This Circus Has Two Rings | False | By Nina Reyes | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/insider/nba-finals-lebron-james.html | The N.B.A. Finals and the LeBron James Effect | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/asia/philippines-casino-resorts-world-manila.html | Video of Manila Casino Attack Shows Robbery Was Goal, Police Say | False | By Richard C. Paddock | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/business/phone-ringless-voicemail-fcc-telemarketer.html | No, Your Phone Didnâ€šÃ„Ã´t Ring. So Why Voice Mail From a Telemarketer? | False | By Tara Siegel Bernard | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/tennis/andy-murray-gets-past-juan-martin-del-potro-at-the-french-open.html | Andy Murray Gets Past Juan Martâ€šÃâ€°â€° n del Potro at the French Open | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/insider/velvet-rope-economy-series.html | The View From Behind the Velvet Rope | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/politics/obama-trump-health-law.html | Obama Unwittingly Handed Trump a Weapon to Cripple the Health Law | False | By Carl Hulse | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/crosswords/variety-diagramless-crossword.html | Variety : Diagramless Crossword | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/basketball/david-griffin-cavaliers-general-manager-nba-finals.html | For David Griffin, a Cavaliers Architect, the Future Is Uncertain | False | By Joe Drape | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/politics/gorsuch-rejects-doubts-over-rule-of-law-today.html | Gorsuch Rejects Doubts Over â€šÃ„Â´Rule of Law Todayâ€šÃ„Â´ | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/baseball/for-brewers-travis-shaw-trade-was-a-blessing.html | For Brewersâ€šÃ„Â´ Travis Shaw, Trade Was a â€šÃ„Â´Blessingâ€šÃ„Â´ | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/middleeast/1967-arab-israeli-war-nuclear-warning.html | â€šÃ„Â´Last Secretâ€šÃ„Â´ of 1967 War: Israelâ€šÃ„Â´s Doomsday Plan for Nuclear Display | False | By William J. Broad and David E. Sanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/politics/republican-leaders-climate-change.html | How G.O.P. Leaders Came to View Climate Change as Fake Science | False | By Coral Davenport and Eric Lipton | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/hockey/how-the-stanley-cup-wound-up-in-a-canal-or-didnt.html | How the Stanley Cup Wound Up in a Canal, or Didnâ€šÃ„Â´t | False | By Eric Zweig | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/politics/trump-plans-to-shift-infrastructure-funding-to-cities-states-and-business.html | Trump Plans to Shift Infrastructure Funding to Cities, States and Business | False | By Julie Hirschfeld Davis and Kate Kelly | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/democrats-universal-health-care-single-payer-party.html | The Single-Payer Party? Democrats Shift Left on Health Care | False | By Alexander Burns and Jennifer Medina | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/what-monkeys-can-teach-us-about-fairness.html | What Monkeys Can Teach Us About Fairness | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/tennis/martina-navratilovas-86-1-kathleen-horvath.html | The Tennis Mom Who Put the Blemish in Martina Navratilovaâ€šÃ„Â´s 86-1 Record | False | By Cindy Shmerler | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/springtimes-not-so-peaceable-kingdom.html | Springtimeâ€šÃ„Â´s Not-So-Peaceable Kingdom | False | By Margaret Renkl | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/written-proof-that-the-presidents-lobbyist-ban-is-worthless.html | Written Proof That the Presidentâ€šÃ„Â´s Lobbyist Ban Is Worthless | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/trump-america-in-retreat.html | America in Retreat | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/trump-stomps-planet-earth.html | Trump Stomps Planet Earth | False | By Maureen Dowd | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/neither-hot-nor-cold-on-climate.html | Neither Hot Nor Cold on Climate | False | By Ross Douthat | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/bruni-campus-inquisitions-evergreen-state.html | These Campus Inquisitions Must Stop | False | By Frank Bruni | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/innocent-until-your-mug-shot-is-on-the-internet.html | Innocent Until Your Mug Shot Is on the Internet | False | By Tim Stelloh | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/nebraska-cowboy-camp.html | What I Learned at Cowboy Camp | False | By Jennine Capâ€šÃ¢â€žÂ¢ Crucet | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/how-interracial-love-is-saving-america.html | How Interracial Love Is Saving America | False | By Sheryll Cashin | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/the-specialists-stranglehold-on-medicine.html | The Specialistsâ€šÃ„Â´ Stranglehold on Medicine | False | By Jamie Koufman | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/hockey/nhl-draft-nolan-patrick-nico-hischier-new-jersey-devils.html | Devils, Needing an Answer, Query the Top N.H.L. Prospects | False | By Matt Higgins | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/trumps-nato-bombast-gets-us-where-statesmanship-cant.html | Trumpâ€šÃ„Â´s NATO Bombast Gets Us Where Statesmanship Canâ€šÃ„Â´t | False | By Michael Kinsley | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/rocketing-to-the-sun-and-its-flaming-secrets.html | Rocketing to the Sun and Its Flaming Secrets | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/choosing-how-to-die-euthanasia.html | Choosing When and How to Die | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/asia/afghanistan-war-trump.html | Obamaâ€šÃ„Â´s Dilemma on Troop Surge in Afghanistan Now Vexes Trump | False | By Mark Landler and Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/africa/nigeria-lagos-afrobeats-music-piracy-seyi-shay.html | Nigeriaâ€šÃ„Â´s Afrobeats Music Scene Is Booming, but Profits Go to Pirates | False | By Dionne Searcey | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/golf/phil-mickelson-us-open-daughter.html | Phil Mickelson Says Heâ€šÃ„Â´ll Skip U.S. Open to Attend Daughterâ€šÃ„Â´s Graduation | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/hmong-marijuana-california.html | Californiaâ€šÃ„Â´s â€šÃ„Â´Green Rushâ€šÃ„Â´ Takes Hmong Back to Their Opium-Growing Roots | False | By Thomas Fuller | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/fake-ice-posters-washington.html | Fake ICE Notices Urge Washington Residents to Report â€šÃ„Â´Illegal Aliensâ€šÃ„Â´ | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/crosswords/advice-to-writers.html | Advice to Writers | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/europe/london-bridge-van.html | Another Terrorist Attack Strikes the Heart of London | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-03 | 2017-06-05 | https://www.nytimes.com/2017/06/03/us/sara-ehrman-dead-adviser-to-clintons.html | Sara Ehrman, Outspoken Feminist With Deep Ties to Clintons, Dies at 98 | False | By Amy Chozick | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/politics/protests-washington-russia-trump.html | Protesters in Washington Demand Independent Russia Inquiry | False | By Nathalie Nieves | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/soccer/champions-league-real-madrid-juventus.html | Real Madrid, Hard to Define, Firms Its Stamp on Champions League | False | By Rory Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/europe/london-attacks-what-we-know.html | Attacks in London: What We Know and What We Donâ€šÃ„Â´t Know | False | By Liam Stack and Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/baseball/ny-yankees-toronto-blue-jays-score.html | Yankeesâ€šÃ„Â´ Jordan Montgomery Bends Blue Jays to His Will | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/europe/france-emmanuel-macron-ethics-reform.html | With Macronâ€šÃ„Â´s Blessing, France Unveils a Sweeping Ethics Overhaul | False | By Benoâ€šÃ†t Morenne | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/03/todayspaper/quotation-of-the-day-how-gop-shifted-on-climate-science.html | Quotation of the Day: How G.O.P. Shifted on Climate Science | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/03/world/europe/london-attacks-scene.html | London Attacks: â€šÃ„Â´It Was Utter Horrorâ€šÃ„Â´ | False | By Ceylan Yeginsu and Stephen Farrell | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/baseball/ny-mets-pittsburgh-pirates-score.html | Addison Reed Enters Early, and the Mets Leave With a Victory | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/adrienne-adams-timothy-desmond.html | Adrienne Adams, Timothy Desmond | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/brandi-shipp-paul-joseph.html | Brandi Shipp, Paul Joseph | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/anna-lindemann-yohei-igarashi.html | Anna Lindemann, Yohei Igarashi | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/zoe-carter-jared-hyatt.html | Zoe Carter, Jared Hyatt | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/stephanie-akpa-christopher-eiswerth.html | Stephanie Akpa, Christopher Eiswerth | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/molly-vaughan-daniel-rothberg.html | Molly Vaughan, Daniel Rothberg | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/whitney-blake-steven-cohen.html | Whitney Blake, Steven Cohen | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/jennifer-stencel-evan-levine.html | Jennifer Stencel, Evan Levine | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/omobola-babarinsa-max-wasserman.html | Omobola Babarinsa, Max Wasserman | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/hannah-johnsen-colby-wise.html | Hannah Johnsen, Colby Wise | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/lizzie-reifenheiser-thomas-decarlo.html | Lizzie Reifenheiser, Thomas Decarlo | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/mica-medoff-daniel-low.html | <strong></strong>Mica Medoff, Daniel Low | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/samantha-diedrick-john-harris.html | Samantha Diedrick, John Harris | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/danielle-burke-robert-hayward-jr.html | Danielle Burke, Robert Hayward Jr. | False | | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/rachel-sussman-jesse-rose.html | Rachel Sussman, Jesse Rose | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/elizabeth-marvin-patrick-mellors.html | Elizabeth Marvin, Patrick Mellors | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/dorothy-shapiro-oren-lund.html | Dorothy Shapiro, Oren Lund | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/milly-turakhia-kunal-rambhia.html | Milly Turakhia, Kunal Rambhia | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/elana-karp-joshua-naftalis.html | Elana Karp, Joshua Naftalis | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/shivonn-foster-chad-jones.html | Shivonne Foster, Chad Jones | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/jolie-carter-guillermo-diaz-iii.html | Jolie Carter, Guillermo Diaz III | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/laura-diss-thomas-gradel.html | Laura Diss, Thomas Gradel | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/jennifer-smith-patch-culbertson.html | Jennifer Smith, Patch Culbertson | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/lexie-komisar-jonathan-kurland.html | Lexie Komisar, Jonathan Kurland | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/nathalia-londono-justin-rodriguez.html | Nathalia Londono, Justin Rodriguez | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/megha-patel-shamil-kotecha.html | Megha Patel, Shamil Kotecha | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/fashion/weddings/lisa-jiang-tristan-smith.html | Lisa Jiang, Tristan Smith | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/sports/hockey/stanley-cup-nashville-predators-pittsburgh-penguins.html | While Nashville Parties, the Predators Cut Loose | False | By Ben Shpigel | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/arts/television/whats-on-tv-sunday-megyn-kelly-moves-to-nbc-and-the-leftovers-ends.html | What's on TV Sunday: Megyn Kelly Moves to NBC, and 'The Leftovers' Ends | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/politics/paris-treaty-reactions.html | Right and Left React to the Paris Climate Agreement News | False | By Anna Dubenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/asia/philippines-casino-resorts-world-manila-jessie-carlos.html | Manila Casino Attacker Was a Gambling Addict, the Philippine Police Say | False | By Richard C. Paddock and Felipe Villamor | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/europe/uk-london-attacks.html | After London Attack, Prime Minister Says, 'Enough Is Enough' | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/politics/britain-attack-trump-twitter-storm.html | Trump's Off-the-Cuff Tweets Strain Foreign Ties | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-11 | https://www.nytimes.com/2017/06/04/well/family/the-empathetic-dog.html | The Empathetic Dog | False | By Emilie Le Beau Lucchesi | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/your-money/whether-to-rent-or-buy-a-home.html | All Our Best Advice on Deciding Whether to Rent or Buy a Home | False | By Ron Lieber | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/officer-dragged-brooklyn.html | New York Police Officer in Critical Condition After Being Dragged by Car | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/rafael-nadal-easily-reaches-french-open-quarterfinals.html | Upsets Mean French Open Women's Trophy Will Be Hoisted Over a First-Timer | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/benjy-melendez-bronx.html | Benjy Melendez's Legacy: Peace and Hope in the Bronx | False | By David Gonzalez | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-06 | https://www.nytimes.com/2017/06/04/technology/obituary-jean-sammet-software-designer-cobol.html | Jean Sammet, Co-Designer of a Pioneering Computer Language, Dies at 89 | False | By Steve Lohr | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/basketball/golden-state-warriors-mike-brown-steve-kerr.html | From the Cradle of Innovation Comes a Self-Driving Team | False | By Michael Powell | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/baseball/jimmy-piersall-died-mental-illness.html | Jimmy Piersall, Whose Mental Illness Was Portrayed in 'Fear Strikes Out,' Dies at 87 | False | By Richard Goldstein | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/nypd-officer-dragged-brooklyn.html | New York Police Officer in Critical Condition After Being Dragged by Car | False | By Ashley Southall and Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/portland-killings-racist-laws-oregon.html | Portland Killings Dredge Up Legacy of Racist Laws in Oregon | False | By Kirk Johnson | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/world/asia/harbin-china-russia-architecture.html | Chinese City With a Russian Past Struggles to Preserve Its Legacy | False | By Kiki Zhao | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/design/art-southampton-fair-canceled.html | A Second Hamptons Art Fair Is Canceled | False | By Warren Strugatch | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/politics/gabrielle-giffords-warship-commission-us-navy.html | Warship Named for Giffords Is Close to Being Ready for Sea | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/asia/china-media-climate-trump.html | Turning Against Trump: How the Chinese Covered the Climate Pact Exit | False | By Javier C. Hernández | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/basketball/golden-state-warriors-celebrities-practice.html | Celebrities Flock to Warriors. And We're Talking About Practice. | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/television/what-to-expect-as-bill-cosbys-sex-assault-trial-begins.html | What to Expect as Bill Cosby's Sex Assault Trial Begins | False | By Graham Bowley | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/national-politics-hang-over-tuesdays-new-jersey-primary.html | National Politics Hang Over Tuesday's New Jersey Primary | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/theater/goodman-theater-cancels-pamplona-stacy-keach.html | 'Pamplona' Is Canceled After Stacy Keach Falls Ill | False | By Sara Aridi | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/asia/rodrigo-duterte-philippines-drug-crackdown.html | Filipinos Flee Duterte's Violent Drug Crackdown | False | By Aurora Almendral | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/americas/mexico-nafta-north-american-free-trade-agreement-sugar-subsidies.html | Sugar Talks May Hint at Trump Approach to U.S.-Mexico Trade | False | By Elisabeth Malkin | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/angry-about-epipen-prices-executive-dont-care-much.html | Outcry Over EpiPen Prices Hasn't Made Them Lower | False | By Charles Duhigg | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/music/ariana-grande-one-love-manchester-benefit-concert.html | Ariana Grande Brings Message of Defiance to Concert for Manchester Victims | False | By Christopher D. Shea | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/politics/maine-health-care.html | From Maine, a Call for a More Measured Take on Health Care | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/politics/trump-paris-accord-bush-kyoto.html | 16 Years Later, Bush's Climate Pact Exit Holds Lessons for Trump | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/london-bridge-attack-britain.html | Against Terror, Is London Pride Enough? | False | By Jenni Russell | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/middleeast/gaza-palestinians-hamas-wesal-polygamy.html | Gaza Dating Site Matches Widows to Men Seeking 2nd (or 3rd) Wife | False | By Majd Al Waheidi | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/india-pakistan-cricket.html | India, Pakistan and Something Deeper Than Cricket | False | By Tim Wigmore | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/books/new-life-for-a-125-year-old-literary-journal.html | New Life for a 125-Year-Old Literary Journal | False | By Alexandra Alter | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/dance/review-boris-eifman-the-sensationalist-of-russian-ballet.html | Review: Boris Eifman, the Sensationalist of Russian Ballet | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/music/tom-ze-bam-live-review.html | Review: Tom Zé Brings Brazilian Songs With Breezy Tunes and Sly Jokes to BAM | False | By Jon Pareles | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/movies/wonder-woman-deflects-doubt-to-win-battle-at-the-box-office.html | 'Wonder Woman' Deflects Doubt to Win Battle at the Box Office | False | By Brooks Barnes | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/television/what-was-bill-mahers-big-mistake.html | What Was Bill Maher's Big Mistake? | False | By Wesley Morris | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/television/review-if-youre-not-in-the-obit-eat-breakfast-finds-vigor-after-90.html | Review: 'If You're Not in the Obit, Eat Breakfast' Finds Vigor After 90 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/general-motors-self-driving-cars-mary-barra.html | G.M. Wants to Drive the Future of Cars That Drive Themselves | False | By Bill Vlasic | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/crosswords/bad-thing-to-blow.html | Bad Thing to Blow | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/tunisia-corruption-unemployment.html | Corruption Enrages Tunisians | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/human-project-new-york-city-study.html | 10,000 New Yorkers. 2 Decades. A Data Trove About â€šÃ„Â²Everythingâ€šÃ„Â´ | False | By Marc Santora | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/asia/cambodia-elections-buddhist-monks.html | Cambodiaâ€šÃ„Â´s Buddhist Monks Find a Second Calling: Political Correspondent | False | By Julia Wallace | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/isis-philippines-rodrigo-duterte.html | How ISIS Got a Foothold in the Philippines | False | By Sidney Jones | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/egypt-journalism-mada-masr.html | Egyptâ€šÃ„Â´s Government Canâ€šÃ„Â´t Crush Independent Journalism | False | By Lina Attalah | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/six-day-war-arab-israeli-anniversary.html | Israelâ€šÃ„Â´s 1967 Victory Is Something to Celebrate | False | By Michael B. Oren | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/retro-report-bystander-effect.html | What the Kitty Genovese Killing Can Teach Todayâ€šÃ„Â´s Digital Bystanders | False | By Clyde Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/basketball/golden-state-warriors-steve-kerr.html | Steve Kerr Returns to Coach Warriors in Game 2 of the N.B.A. Finals | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/brazil-president-temer-corruption.html | Brazilâ€šÃ„Â´s Broken Political Leadership | False | By Paulo Sergio Pinheiro | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/media/advertising-masculinity.html | Ad Campaigns Tag Along as Men Embrace Different Paths | False | By Matt Krupnick | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-06 | https://www.nytimes.com/2017/06/04/arts/dance/ballet-dancer-gray-davis-subway-rescue.html | Ballet Dancer Leaps Onto Subway Tracks and Lifts Man to Safety | False | By Michael Cooper and Ashley Southall | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/britain-terrorist-attack-election-theresa-may.html | Another Terrorist Attack, and More Agony, in Britain | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/education-climate-change-science-class-students.html | Climate Science Meets a Stubborn Obstacle: Students | False | By Amy Harmon | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/media/mediator-wonder-woman-movie-hollywood.html | â€šÃ„Â²Wonder Womanâ€šÃ„Â´ Could Be the Superhero Women in Hollywood Need | False | By Jim Rutenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/movies/wendell-burton-dead-starred-in-sterile-cuckoo.html | Wendell Burton, Actor and Megachurch Minister, Dies at 69 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/politics/trump-nuclear-weapons-cost-estimate.html | Trump, Who Pledged to Overhaul Nuclear Arsenal, Now Faces Increased Costs | False | By James Glanz and David E. Sanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/oculus-palmer-luckey-new-start-up.html | Oculus Founder Plots a Comeback With a Virtual Border Wall | False | By Nick Wingfield | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/metropolitan-diary-inner-peace-gets-a-test.html | Inner Peace Gets a Test | False | By Samantha Wechsler | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/pier-55-diller-island-performance-venues.html | Question in Battle Over â€šÃ„Â²Diller Islandâ€šÃ„Â´: Which Billionaire Blinks First? | False | By Charles V. Bagli | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/baseball/new-york-yankees-toronto-blue-jays-luis-severino-justin-smoak.html | Justin Smoak Gets Latest Word in Rivalry With Yanksâ€šÃ„Â´ Luis Severino | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/europe/terrorist-attacks-britain-history.html | Terrorist Attacks in Britain: A Short History | False | By Liam Stack | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/media/sinclair-broadcasting-group-steve-mosko-sony.html | Sinclair Broadcasting Said to Be in Talks With Ex-Sony TV Chief Steve Mosko | False | By Brooks Barnes | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/apple-will-host-annual-developers-conference-and-global-energy-ministers-are-to-meet.html | Appleâ€šÃ„Â´s W.W.D.C., and Energy Ministers Meeting: The Week Ahead | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/cuomo-health-insurance-affordable-care-act-repeal.html | Rebuking Congress, Cuomo Plans to Keep State Health Care Plans Intact | False | By Jesse McKinley | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/new-york-mets-pittsburgh-pirates.html | In Rout by Pirates, Grim Seventh-Inning Stretch Goes Badly for Mets | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/vnesheconombank-veb-bank-russia-trump-kushner.html | Bank at Center of U.S. Inquiry Projects Russian â€šÃ„Â²Soft Powerâ€šÃ„Â´ | False | By Ben Protess, Andrew E. Kramer and Mike McIntire | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/americas/mexico-governor-race-ruling-party-pri.html | In Mexican Election, Governing Party Is Poised for a Narrow Win | False | By Kirk Semple and Marina Franco | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/donald-trump-cuba.html | Trumpâ€šÃ„Â´s Hypocrisy on Cuba | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/media/london-attack-trump-media-cnn-fox-news.html | After London Attack, Trump Again the Center of Partisan Media Combat | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/trump-coat-of-arms.html | Trumpâ€šÃ„Â´s Loss of â€šÃ„Â²Integrityâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/elite-condescension-and-democrats.html | Elite Condescension and Democrats | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/medicine-by-internet.html | Medicine by Internet | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/labor-market-homeownership.html | The Homeowner Trap | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/budget-cuts-aids-hiv.html | Less Money to Fight AIDS | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/protected-status-for-haitians.html | Protected Status for Haitians | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/trump-mental-health-czar-elinore-f-mccance-katz.html | Trumpâ€šÃ„Â´s Mental Health â€šÃ„Â²Czarâ€šÃ„Â´: A Good Choice? | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/pageoneplus/quotation-of-the-day-message-of-defiance-at-concert-honoring-manchester-victims.html | Quotation of the Day: Message of Defiance at Concert Honoring Manchester Victims | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/television/the-leftovers-finale-review.html | In Its Series Finale, â€šÃ„Â²The Leftoversâ€šÃ„Â´ Crosses Beautifully to the Other Side of Grief | False | By James Poniewozik | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/04/arts/television/damon-lindelof-leftovers-finale-mark-linn-baker-carrie-coon-justin-theroux.html | Damon Lindelof on the â€šÃ„Â²Leftoversâ€šÃ„Â´ Finale, Mark Linn-Baker and Preserving the Mystery | False | By Jeremy Egner | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/basketball/nba-finals-cleveland-cavaliers-golden-state-warriors.html | Warriors Handily Defeat the Cavaliers in Game 2 | False | By Harvey Araton | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/middleeast/on-mosuls-front-line-a-grueling-battle-on-civilian-streets.html | On Mosulâ€šÃ„Â´s Front Line: A Grueling Battle on Civilian Streets | False | Photographs and Text by Ivor Prickett | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/arts/television/whats-on-tv-monday-the-bachelorette-and-if-youre-not-in-the-obit-eat-breakfast.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²The Bacheloretteâ€šÃ„Â´ and â€šÃ„Â²If Youâ€šÃ„Â´re Not in the Obit, Eat Breakfastâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/sports/warriors-cavaliers-predators-.html | Looking Like the Enemy: The Color Gold Saturates the N.B.A. and N.H.L. Finals | False | By Ben Shpigel | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/democratic-party-inequality-child-allowance.html | Is There an Emerging Democratic Agenda? | False | By Jared Bernstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/donald-trump-cuba-barack-obama.html | Undoing All the Good Work on Cuba | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/bargemusic-brooklyn-waterfront.html | Uncompromising Music Survives on the Brooklyn Waterfront | False | By Francis X. Clines | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/new-york-buildings-energy-efficiency.html | New York City Should Grade Buildings on Energy Efficiency | False | By Danielle Spiegel-Feld | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/trump-paris-climate-accord-nato.html | Trumpâ€šÃ„Â´s Incredible Shrinking America | False | By Charles M. Blow | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/trump-gop-paris-climate-accord.html | Making Ignorance Great Again | False | By Paul Krugman | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/opinion/london-attack-emergency-medical-response.html | On the Other Side of Terrorâ€šÃ„Â´s Boom | False | By Juliette Kayyem | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/middleeast/qatar-saudi-arabia-egypt-bahrain-united-arab-emirates.html | 5 Arab Nations Move to Isolate Qatar, Putting the U.S. in a Bind | False | By Anne Barnard and David D. Kirkpatrick | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/books/review/volkswagen-scandal-faster-higher-further-jack-ewing.html | Driven Off Course: How Volkswagen Got on the Road to Scandal | False | By Bethany McLean | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/books/review/courtney-maum-touch-novel.html | An Exuberant Satire of the Culture of Swipe | False | By Annalisa Quinn | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/travel/what-to-expect-in-the-air-summer-planes.html | What to Expect in the Air This Summer | False | By Elaine Glusac | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-09 | https://www.nytimes.com/2017/06/05/fashion/mens-style/nas-rapper-caribbean-food.html | An Evening With Nas Means Caribbean Food and Heavy Beats | False | By Joanna Nikas | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/television/bill-cosby-trial-day-1.html | In Tears, First Trial Witness Says Cosby Drugged and Assaulted Her | False | By Graham Bowley and Richard Pã?šÃ©rez-Peã?šÃ±a | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/ingrid-encalada-latorre-deportation-denver.html | For Undocumented Mom, Somewhere to Shelter, but Nowhere to Run | False | By Julie Turkewitz and Todd Heisler | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/well/family/running-with-the-herd.html | Running With the Herd | False | By Christopher McDougall | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/dealbook/qatar-saudi-egypt-uae-bahrain.html | Morning Agenda: 4 Mideast Countries Sever Ties to Qatar | False | By Sei Chong | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/t-magazine/george-dunbar-art-new-orleans.html | A Modern Art Pioneer Down in New Orleans | False | By Sara Ruffin Costello | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/well/feeding-young-minds-the-importance-of-school-lunches.html | Feeding Young Minds: The Importance of School Lunches | False | By Jane E. Brody | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/well/family/feline-food-issues-whisker-fatigue-may-be-to-blame.html | Feline Food Issues? â€šÃ„Â´Whisker Fatigueâ€šÃ„Â´ May Be to Blame | False | By Jennifer A. Kingson | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/insider/bureau-cats-new-york-times.html | A Times Tradition: Meet the Bureau Cats | False | By Stephen Hiltner | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/pink-slime-lawsuit.html | Trial Will Decide if ABC News Sullied a Company With â€šÃ„Â´Pink Slimeâ€šÃ„Â´ | False | By Niraj Chokshi | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/trump-travel-ban.html | Trump Promotes Original â€šÃ„Â´Travel Ban,â€šÃ„Â´ Eroding His Legal Case | False | By Adam Liptak and Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/europe/london-attack-theresa-may.html | â€šÃ„Â¹I Trusted Himâ€šÃ„Â´: London Attacker Was Friendly With Neighbors | False | By Camilla Schick and Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/energy-environment/qatar-energy-arab-oil.html | After Initial Jolt Over Qatar Tensions, Energy Markets Settle | False | By Stanley Reed and Clifford Krauss | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/asia/trump-climate-change-paris-accord.html | Rick Perry Skirts Question of Trumpâ€šÃ„Â´s Stance on Climate Change | False | By Motoko Rich | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/asia/india-ndtv-raids-narendra-modi-prannoy-roy.html | Raids in India Target Founders of News Outlet Critical of Government | False | By Ellen Barry | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/dealbook/movers-apples-wwdc-socgen.html | Movers: Appleâ€šÃ„Â´s Developers Conference | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/police-commissioner-quietly-visits-injured-new-york-officer-dragged-by-car.html | New York Police Officers Keep Vigil for Colleague Dragged by Car | False | By Sean Piccoli and Ashley Southall | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/australia/margaret-court-same-sex-marriage.html | Margaret Court, Voice of a Pulpit, Defends Opposition to Same-Sex Marriage | False | By Giovanni Torre | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/basketball/warriors-cavaliers-nba-finals-kevin-durant.html | The Golden State Warriors Are Simply Too Great | False | By Michael Powell | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/baseball/another-gloomy-monday-for-the-mets-and-their-fans.html | Another Gloomy Monday for the Mets and Their Fans | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/europe/london-attack-uk-election.html | Can Britain Really Do Much More to Tighten Security? | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/orlando-shooting.html | Five Killed in Orlando Workplace Shooting, Officials Say | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/fashion/megyn-kelly-vladimir-putin-dress.html | Megyn Kelly and the Politics of Dress | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/europe/uk-terrorism-target.html | At Least One London Assailant Was on Police Radar, Exposing Gaps | False | By Katrin Bennhold | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/middleeast/israel-1967-war-jerusalem-palestinians.html | Divided by Victory, Israelis Still Grapple With 1967 War | False | By Ian Fisher | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/supreme-court-cellphone-tracking.html | Supreme Court Agrees to Hear Cellphone Tracking Case | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/technology/apple-wwdc.html | HomePod Speaker and New iMacs: What We Saw at Appleâ€šÃ„Ã´s WWDC | False | By Brian X. Chen, Farhad Manjoo and Vindu Goel | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/us-supreme-court-affirms-north-carolina-districts-rely-too-much-on-race.html | Justices Act on Voting Rights and Cellphone Privacy | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/subway-delays.html | Subway Delays Strike Again, Tangling More Than a Dozen Lines | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/technology/apples-big-event.html | Appleâ€šÃ„Ã´s Big Event | False | By Pui-Wing Tam | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/under-trump-worker-protections-are-viewed-with-new-skepticism.html | Under Trump, Worker Protections Are Viewed With New Skepticism | False | By Barry Meier and Danielle Ivory | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-08 | https://www.nytimes.com/2017/06/05/technology/personaltech/getting-alerts-from-a-digital-pill-box.html | Getting Alerts From a Digital Pill Box | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/science/english-gardens.html | How Does an (English) Garden Grow? | False | By C. Claiborne Ray | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/theater/jimmy-buffett-margaritaville-musical-broadway.html | Jimmy Buffettâ€šÃ„Ã´s â€šÃ„Ã²Margaritavilleâ€šÃ„Ã´ Musical Sets Broadway Opening | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/football/hank-williams-jr-monday-night-football-theme-song-returns.html | Hank Williams Jr. Is Coming Back to â€šÃ„Ã²Monday Night Footballâ€šÃ„Ã´ | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-09 | https://www.nytimes.com/2017/06/05/fashion/mens-style/black-socks-shorts-trend.html | Go Ahead, Wear a Pair of High Black Socks With Those Shorts | False | By Max Berlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-13 | https://www.nytimes.com/2017/06/05/health/metastatic-breast-cancer-survival.html | Women With Aggressive Breast Cancer Are Living Longer | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/put-a-price-on-carbon.html | Put a Price on Carbon | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-10 | https://www.nytimes.com/2017/06/05/world/europe/uk-london-terror-attack-victims.html | The London Attack Victims: What We Know | False | By Ceylan Yeginsu and Iliana Magra | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/music/bob-dylan-nobel-prize-lecture-literature.html | Bob Dylan Delivers His Nobel Prize Lecture, Just in Time | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/cold-brew-coffee.html | How Cold Brew Changed the Coffee Business | False | By Oliver Strand | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/opinion/in-london-we-wont-be-intimidated.html | In London: â€šÃ„Ã²We Wonâ€šÃ„Ã´t Be Intimidatedâ€šÃ„Ã´ | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/amaro-galliano-laperitivo.html | An Amaro From Galliano Makes Its American Debut | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/your-money/ask-the-sketch-guy-should-i-finally-buy-some-bitcoin.html | Ask the Sketch Guy: Should I Finally Buy Some Bitcoin? | False | By Carl Richards | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/abbott-texas-governor.html | Governor Struggles to Lead as Texas Republicans Splinter Into Factions | False | By Manny Fernandez and David Montgomery | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/music/bryson-tiller-true-to-self-billboard-chart.html | Bryson Tiller Earns His First No. 1 Album With â€šÃ„Ã²True to Selfâ€šÃ„Ã´ | False | By Caryn Ganz | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/asia/india-uttar-pradesh-meat-slaughterhouses-cows-buffalo.html | Modiâ€šÃ„Ã´s Push for a Hindu Revival Imperils Indiaâ€šÃ„Ã´s Meat Industry | False | By Suhasini Raj and Ellen Barry | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/skinnys-satay-bar-gansevoort-market.html | Satay Bar Opens at Gansevoort Market | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/trump-will-not-block-comey-from-testifying-white-house-says.html | Trump Will Not Block Comey From Testifying, White House Says | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/health/type-2-diabetes-blood-sugar-heart-risk.html | A Dilemma for Diabetes Patients: How Low to Push Blood Sugar, and How to Do It? | False | By Gina Kolata | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/tahini-is-at-the-heart-of-these-vibrant-spreads.html | Tahini Is at the Heart of These Vibrant Spreads | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/music/ariana-grande-scooter-braun-manchester-benefit.html | How Ariana Grandeâ€šÃ„Ã´s Manchester Benefit Came Together So Quickly | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/theater/spongebob-squarepants-musical-to-open-on-broadway.html | SpongeBob SquarePants Musical to Open on Broadway | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/dealbook/insider-trading-convictions.html | Challenges to Insider Trading Convictions Take Aim at Evidence | False | By Peter J. Henning | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/oakland-fire-ghost-ship.html | 2 Men Charged With Manslaughter in Deadly Oakland Fire | False | By Thomas Fuller | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/trucking-jobs.html | Truckersâ€šÃ„Ã´ Message for You: Chill Out, Stop Texting, and Have Respect | False | By Trip Gabriel | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-09 | https://www.nytimes.com/2017/06/05/fashion/mens-style/barack-obama-style-italy.html | In High Style, Obama Returns to the World Stage | False | By Guy Trebay | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/opinion/thoreaus-empathy.html | Thoreauâ€šÃ„Ã´s Empathy | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/dealbook/cloud-storage-amazon.html | Fear of a Monopoly Will Help Amazonâ€šÃ„Ã´s Cloud Rivals | False | By Robert Cyran | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/opinion/denying-care-to-millions.html | Denying Care to Millions | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-09 | https://www.nytimes.com/2017/06/05/fashion/mens-style/how-frederic-malle-makes-a-new-perfume.html | How Frâ€šÂ©dâ€šÂ©ric Malle Makes a New Perfume | False | By Bee Shapiro | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/sports/rare-baseball-cards.html | Whatâ€šÃ„Ã´s in Your Attic? Baseball Cards May Help a Collection Fetch Nearly $1 Million | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/pies-farm-cooking-school-roots-to-river-organic-farm.html | Learn to Make Pies With Former Gourmet Editors | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/europe/london-attack-suspect-known-as-abs-appeared-in-film-about-extremists.html | London Attack Suspect Known as Abs Appeared in Film About Extremists | False | By Camilla Schick | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/movies/wonder-woman-all-female-screening.html | Solidarity at an All-Female Screening of â€šÃ„Ã²Wonder Womanâ€šÃ„Ã´ | False | By Cara Buckley | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/cocktail-stirrer-gaz-regan-negroni-finger.html | Cocktail Stirrer Celebrates Signature Move of Bartender | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/pasteis-de-nata-lupulo-george-mendes-portuguese-egg-tarts.html | The Chef George Mendes Offers His Egg Tarts to Go | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/opinion/how-the-1967-war-came-home-to-me.html | How the 1967 War Came Home to Me | False | By Hanan Ashrawi | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/music/review-les-indes-galantes-a-baroque-view-of-colonial-relations.html | Review: â€šÃ„Ã²Les Indes Galantes,â€šÃ„Ã´ a Baroque View of Colonial Relations | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/books/review-arundhati-roy-ministry-of-utmost-happiness.html | Arundhati Royâ€šÃ„Ã´s Long-Awaited Novel Is an Ambitious Look at Turmoil in India | False | By Michiko Kakutani | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/movies/terry-gilliam-don-quixote-finishes-shooting.html | 17 Years Later, â€šÃ„Ã²The Man Who Killed Don Quixoteâ€šÃ„Ã´ Completes Shooting | False | By Sopan Deb | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/science/animal-farms-southeast-asia-endangered-animals.html | Asiaâ€šÃ„Ã´s Illegal Wildlife Trade Makes Tigers a Farm-to-Table Meal | False | By Rachel Nuwer | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/jcrew-mickey-drexler.html | Mickey Drexler Steps Down as Chief of J. Crew, Ending an Era | False | By Vanessa Friedman and Julie Creswell | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/arts/design/dakota-people-are-debating-whether-to-burn-scaffold-fragments.html | Dakota People Are Debating Whether to Burn â€šÃ„Ã²Scaffoldâ€šÃ„Ã´ Fragments | False | By Hilarie M. Sheets | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/music/governors-ball-festival-best-performances.html | Governors Ballâ€šÃ„Ã´s 10 Best Sets: Gospel-Rap, Kiss-Off Pop and More | False | By Jon Pareles | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/kushner-companies-trump-bay-street-eb5-visa.html | Kushner Companies Seeking $250 Million to Pay Off Chinese Backers | False | By Jesse Drucker and Charles V. Bagli | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/theater/its-groundhog-day-time-to-put-on-that-costume-again.html | Itâ€šÃ„Ã´s Groundhog Day! Time to Put on That Costume (Again) | False | By Scott Heller and Jolie Ruben | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/trump-privatize-air-traffic-control.html | Trump Backs Air Traffic Control Privatization | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/trump-organization-american-idea-hotel-chain.html | Trump Organization to Go Budget Friendly With â€šÃ„Ã²American Ideaâ€šÃ„Ã´ Hotel Chain | False | By Steve Eder and Ben Protess | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/media/breitbart-editor-fired-tweets.html | Breitbart News Editor Says She Was Fired After Anti-Muslim Tweets | False | By Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/new-york-delaware-river-water-reservoirs.html | An Upstate Lifeblood, Ruled and Disputed From Afar | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/al-franken-cancels-appearance-on-real-time-with-bill-maher.html | Al Franken Cancels Appearance on â€šÃ„Ã²'Real Time With Bill Maherâ€šÃ„Ã´ | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/hockey/canadian-womens-hockey-league-kunlun-red-star.html | Canadian Womenâ€šÃ„Ã´s Hockey League to Add a Team From China | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/director-of-ukrainian-library-in-moscow-receives-suspended-term.html | Director of Ukrainian Library in Moscow Receives Suspended Term | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/jack-oneill-dead-popularized-the-wet-suit.html | Jack Oâ€šÃ„Ã´Neill, Surfer Who Made the Wetsuit Famous, Dies at 94 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-08 | https://www.nytimes.com/2017/06/05/books/neil-gordon-dead-novelist-who-wrote-company-you-keep.html | Neil Gordon, Academic and Author of Cerebral Political Novels, Dies at 59 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/las-vegas-officer-chokehold.html | Las Vegas Police Officer Charged in Death of Man Put in Chokehold | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/economy/economy-global-pew-survey.html | Western Nations Worry That Children Wonâ€šÃ„Ã´t Be Better Off | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-12 | https://www.nytimes.com/2017/06/05/nyregion/metropolitan-diary-economy-candy-endures.html | Economy Candy Endures | False | By Danny Greenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/opinion/wonder-woman-movie.html | If Wonder Woman Can Do It, She Can Too | False | By Jessica Bennett | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/australia/australia-terrorism-isis-hostage-killing.html | ISIS Says Itâ€šÃ„Ã´s Behind Hostage Siege and Killing in Australia | False | By Damien Cave | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/olympics/paris-summer-olympics-bid-2024.html | A Jilted Paris Has Pined for the Olympics, but the Long Wait May End in 2024 | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/insider/high-school-climate-change-skeptics.html | Student Opinions on Climate Change? Unpredictable | False | By Amy Harmon | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/energy-environment/china-clean-energy-coal-pollution.html | China Looks to Capitalize on Clean Energy as U.S. Retreats | False | By Keith Bradsher | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/media/msnbc-rachel-maddow-andrew-lack-ratings.html | Led by Rachel Maddow, MSNBC Surges to Unfamiliar Spot: No. 1 in Prime Time | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/lake-george-boat-crash-sentencing.html | Pain Lingers as Lake George Boater Is Sentenced for Killing a Girl | False | By Katharine Q. Seelye | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/white-house-turmoil-makes-it-harder-to-stay-focused-trump-aide-says.html | White House Turmoil Makes It Harder to Stay Focused, Trump Aide Says | False | By Glenn Thrush | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/reality-winner-contractor-leaking-russia-nsa.html | Intelligence Contractor Is Charged in First Leak Case Under Trump | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/diplomats-quiet-revolt-donald-trump-tensions.html | Some U.S. Diplomats Stage Quiet Revolt Amid Tensions With Trump | False | By Mark Landler | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/trump-discontent-attorney-general-jeff-sessions.html | Trump Grows Discontented With Attorney General Jeff Sessions | False | By Peter Baker and Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/americas/mexico-pri-party-state-election.html | P.R.I. Closes In on Narrow Victory in State of Mexico Governorâ€šÃ„Ã´s Race | False | By Kirk Semple | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/dealbook/sorkin-marc-kasowitz-trump-lawyer.html | Trumpâ€šÃ„Ã´s Lawyer, Marc Kasowitz: â€šÃ„Ã²The Toughest of the Tough Guysâ€šÃ„Ã´ | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/tennis/french-open-caroline-garcia-alize-cornet.html | Dueling Frenchwomen Show Signs of a Thaw After a Chilly Match | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/kevin-pillar-toronto-blue-jays-slur.html | Torontoâ€šÃ„Ã´s Kevin Pillar Is Using an Ugly Word as a Catalyst for Change | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/africa/united-nations-investigators-killed-congo-nikki-haley.html | U.S. Wants Inquiry Into Deaths of U.N. Investigators in Congo | False | By Somini Sengupta | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/crosswords/no-1-hit-lisa-loeb.html | No. 1 Hit | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/crosswords/lisa-loeb-hears-music-in-the-creation-of-a-crossword-puzzle.html | Lisa Loeb Hears Music in the Creation of a Crossword Puzzle | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/theater/the-end-of-longing-review.html | Review: In Matthew Perry's First Play, a Chandler Gone to Seed | False | By Jesse Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/boy-shot-birthday-bronx.html | Boy Is Critically Wounded on His 5th Birthday by a Stray Bullet in the Bronx | False | By Matthew Haag and Angela Macropoulos | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/todayspaper/quotation-of-the-day-london-rampage-shows-the-flaws-in-stopping-plots.html | Quotation of the Day London Rampage Shows the Flaws In Stopping Plots | False | | | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/mayor-de-blasio-puerto-rican-day-parade.html | Actually, de Blasio Says, He Fought Against Puerto Rican Parade Honor | False | By William Neuman and J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/06policetrials-shootings-officers-trials-protests.html | In Killing by Police, a Jury Sees What the Dash Camera Saw | False | By Mitch Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/fashion/rothys-recycled-plastic-bottle-shoes.html | What if Your Environmentally Correct Shoes Were Also Cute? | False | By Tariro Mzezewa | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/opinion/us-attorneys-trump.html | Where Are the United States Attorneys? | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/opinion/the-lawless-presidency.html | The Lawless Presidency | False | By David Leonhardt | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/opinion/nyc-subway-reduced-fare.html | Help Poor New Yorkers Buy Transit Passes | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/opinion/giving-away-your-billion-warren-buffett.html | Giving Away Your Billion | False | By David Brooks | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/opinion/terrorism-australia.html | How Not to Talk About Terrorism | False | By Waleed Aly | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/australia/china-political-influence-campaign-finance.html | Australian Politics Is Open to Foreign Cash, and China Has Much to Gain | False | By Damien Cave and Jacqueline Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/magazine/how-did-witch-hunt-become-the-complaint-of-the-powerful.html | How Did 'Witch Hunt' Become the Complaint of the Powerful? | False | By Annalisa Quinn | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/travel/lake-champlain-islands-vermont-culture.html | The Pastoral Isles of Lake Champlain | False | By Suzanne Carmick | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/books/review/swell-jill-eisenstadt.html | Just Another Nutty June Weekend in the Rockaways | False | By Boris Fishman | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/travel/passport-requirements-state-department-going-abroad.html | What You Need to Know About Your Passport | False | By Elaine Glusac | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/magazine/new-sentences-from-the-world-to-come-by-jim-shepard.html | New Sentences: From 'The World to Come,' by Jim Shepard | False | By Sam Anderson | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/lively-the-teenage-life-streamed.html | The Teenage Life, Streamed Live and for Profit | False | By Amanda Hess | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/television/bill-cosby-trial-day-2.html | Bill Cosby Trial Day 2: Jurors Hear Andrea Constand Say 'I Trusted Him' | False | By Graham Bowley and Richard Pérez-Peña | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/well/family/are-pets-the-new-probiotic.html | Are Pets the New Probiotic? | False | By Richard Schiffman | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/middleeast/scott-darden-transoceanic-yemen-pentagon.html | Aid Coordinator in Yemen Had Secret Job Overseeing U.S. Commando Shipments | False | By Adam Goldman and Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/travel/padre-island-texas-national-seashore-culture.html | On Padre in Texas, Soft Sand, Shells and Seclusion | False | By Jordan Breal | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/magazine/the-internet-is-where-we-share-and-steal-the-best-ideas.html | The Internet Is Where We Share and Steal the Best Ideas | False | By Jenna Wortham | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/nyregion/how-did-the-subway-get-so-bad-look-to-the-c-train.html | How Did the Subway Get So Bad? Look to the C Train | False | By Marc Santora | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/us/suicide-texting-manslaughter-trial.html | She's Accused of Texting Him to Suicide. Is That Enough to Convict? | False | By Jess Bidgood | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/books/review/russian-revolution-sean-mcmeekin.html | A New History Recalibrates the Villains of the Russian Revolution | False | By Gregory Feifer | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/travel/sand-island-wisconsin-apostle-lake-superior-culture.html | On Wisconsin Islands, a Warm Welcome and Brisk Waters | False | By Robert Lillegard | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/magazine/americas-hidden-hiv-epidemic.html | Americaâ€™s Hidden H.I.V. Epidemic | False | By Linda Villarosa | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/technology/apple-reinvent-itself.html | Apple Needs to Reinvent Itself. It Just Might Be Doing So. | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/basketball/sure-hes-good-at-basketball-but-how-are-his-twitter-skills.html | Sure, Heâ€™s Good at Basketball, but How Are His Twitter Skills? | False | By Marc Tracy | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/police-shootings-officers-consequences.html | For Officers in Fatal Shootings, an Unseen â€˜Grieving Processâ€™ | False | By Mitch Smith and Serge F. Kovaleski | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/tech-billionaires-education-zuckerberg-facebook-hastings.html | The Silicon Valley Billionaires Remaking Americaâ€™s Schools | False | By Natasha Singer | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/travel/cumberland-island-georgia-national-seashore.html | On a Georgia Island, a Lot of Good Food and Plenty of Nothing | False | By Kim Severson | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/dealbook/drexler-jcrew-retail.html | Morning Agenda: Mickey Drexler to Resign as J. Crew C.E.O. | False | By Sei Chong | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/well/family/the-vegan-dog.html | The Vegan Dog | False | By Marie Tae McDermott | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/dealbook/movers-gm-annual-meeting.html | Movers: G.M. Shareholders Reject Einhorn | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/asia/kabul-bombing-death-toll-increases.html | Death Toll in Kabul Bombing Has Hit 150, Afghan President Says | False | By Rod Nordland | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/opinion/syria-kurds-isis-raqqa.html | The Error of Arming the Syrian Kurds | False | By Kyle W. Orton | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/opinion/israel-1967-war.html | Still Stuck Between May and June of 1967 | False | By Yossi Klein Halevi | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/london-attack-uk.html | Questions on U.K. Policing Mount as 3rd London Attacker Is Identified | False | By Sewell Chan and Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/opinion/britains-voyage-to-inglorious-isolation.html | Britainâ€™s Voyage to Inglorious Isolation | False | By Edward Luce | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/lyft-self-driving-nutonomy-partnership.html | Playing Catch-Up to Uber on Self-Driving, Lyft Teams Up With Partner | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/opinion/afghanistan-germany-refugees.html | Forced Home to a War Zone | False | By Emran Feroz | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/california-today-alex-honnold-el-capitan-climb.html | California Today: An â€˜Incomprehensibleâ€™ Climb in Yosemite | False | By Mike McPhate | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/insider/live-from-mosul-a-photographers-perspective.html | Live From Mosul: A Photographerâ€™s Perspective | False | By Ivor Prickett | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/asia/xi-jinping-china-jerry-brown-california-climate.html | As Trump Steps Back, Jerry Brown Talks Climate Change in China | False | By Javier C. HernÃ¡ndez and Adam Nagourney | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/china-labor-activists-ivanka-trump-shoes.html | U.S. Presses China to Free Activists Scrutinizing Ivanka Trump Shoe Factory | False | By Keith Bradsher | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/gm-tesla.html | G.M. and Tesla Shareholders Rebuff Dissidentsâ€™ Proposals | False | By Bill Vlasic | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/fashion/raf-simons-stuart-vevers-immigrants-cfda-awards.html | Immigrants Triumph at the Oscars of American Fashion | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/united-nations-trump-human-rights.html | In Geneva Speeches, Nikki Haley Casts U.S. as Rights Champion | False | By Nick Cumming-Bruce and Somini Sengupta | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/trump-defends-twitter-use-as-aides-urge-him-to-cut-back.html | Trump Defends Twitter Use as Aides Urge Him to Cut Back | False | By Glenn Thrush | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/to-save-its-cliffside-towns-italy-revives-the-art-of-terracing.html | To Save Its Cliffside Towns, Italy Revives the Art of Terracing | False | By Gaia Pianigiani | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/middleeast/us-backed-forces-begin-assault-on-raqqa.html | U.S.-Backed Forces Begin Assault on Raqqa, ISIS Stronghold in Syria | False | By Anne Barnard | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/notre-dame-paris-shooting.html | Police Shoot Attacker Outside Notre-Dame Cathedral in Paris | False | By Aurelien Breeden and Benoît Morenne | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/gunman-5-year-old-boy-bronx-shooting.html | Attempted Murder Charge in Bronx Shooting of Boy on His 5th Birthday | False | By Benjamin Mueller, Al Baker and Ashley Southall | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/well/family/does-your-pet-need-an-eye-doctor.html | Does Your Pet Need an Eye Doctor? | False | By Susan Jenks | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/technology/personaltech/controlling-notifications-in-windows-10.html | Controlling Notifications in Windows 10 | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/doug-blonsky-central-park.html | With 843 Acres Buffed, Central Park Leader Will Step Down | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/fashion/cfda-awards-janelle-monae-bella-hadid-raf-simons.html | Nicole Kidman, Janelle Monáe and Raf Simons at CFDA Awards | False | By Matthew Schneier | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/television/a-take-charge-bachelorette-sends-the-boys-home.html | A Take-Charge 'Bachelorette' Sends the Boys Home | False | By Joe Coscarelli and Carla Correa | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/terrorism-london-attacks-isis-islam.html | Terrorists Deliver Their Message With Lethal Simplicity | False | By Scott Shane | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/daily-report-apple-shifts-its-tech-priorities-to-reinvent-itself.html | Daily Report: Apple Shifts Its Tech Priorities to Reinvent Itself | False | By Pui-Wing Tam | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/middleeast/trump-qatar-saudi-arabia.html | Trump Takes Credit for Saudi Move Against Qatar, a U.S. Military Partner | False | By Mark Landler | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/dealbook/why-regulators-are-needed-to-handle-failed-banks.html | Why Regulators Are Needed to Handle Failed Banks | False | By Mark J. Roe | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-09 | https://www.nytimes.com/2017/06/06/fashion/mens-style/memorial-day-weekend-helicopter-hamptons.html | What 7 People Wore on Their Helicopter Ride to the Hamptons | False | By John Ortved | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/arts/television/whats-on-tv-tuesday-beauty-and-the-beast-and-the-american-epic-sessions.html | What's on TV Tuesday: 'Beauty and the Beast' and 'The American Epic Sessions' | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/trump-winery-virginia.html | In Washington, Trump Is Roasted. At His Charlottesville Winery, He's Toasted. | False | By Katie Rogers | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/arts/music/jeffrey-tate-dead-english-conductor-of-german-repertory.html | Jeffrey Tate, Conductor Whose Life Was a Worldwide Whirlwind, Dies at 74 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/opinion/israel-and-the-palestinians-50-years-later.html | Israel and the Palestinians, 50 Years Later | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/opinion/felons-and-voting.html | Felons and Voting | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/dining/king-restaurant-review-soho.html | Some Food, a Plate, a Room. That's Enough at King, in SoHo. | False | By Pete Wells | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/michigan-state-sexual-assault.html | Three Michigan State Football Players Charged With Sexual Assault | False | By Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/new-york-yellow-taxis-ride-sharing.html | New Yorkers Try a Startling Idea: Sharing Yellow Cabs | False | By Winnie Hu | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/realestate/commercial/developers-lure-buyers-to-cities-even-as-prices-stall.html | Developers Lure Buyers to Cities, Even as Prices Stall | False | By Jon Hurdle | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/girl-soccer-player.html | 'They Thought I Was a Boy': Short-Haired Girl Barred From Soccer Tournament | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/movies/peter-sallis-dead-wallace-and-gromit.html | Peter Sallis, Voice of 'Wallace and Gromit' Cartoons, Dies at 96 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/fashion/weddings/when-you-know-its-love-the-joys-of-reinvention.html | When You Know It's Love: The Joys of Reinvention | False | By Brooke Lea Foster | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/uber-fired.html | Uber Fires 20 Amid Investigation Into Workplace Culture | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/television/house-of-cards-season-5-trump.html | The Trump Administration Shakes â€šÃ„Â¹House of Cardsâ€šÃ„Â´ Hard | False | By James Poniewozik | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/dining/chef-asha-gomez-india.html | A Chefâ€šÃ„Â´s Quest in India: Win Respect for Its Cooking | False | By Kim Severson | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/steven-croman-landlord-pleads-guilty-to-fraud.html | â€šÃ„Â¹Bernie Madoff of Landlordsâ€šÃ„Â´ Pleads Guilty to Fraud | False | By Kim Barker | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/health/anthem-health-insurance-exchanges-ohio.html | Anthem Will Exit Health Insurance Exchange in Ohio | False | By Reed Abelson | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/dealbook/trump-picks-joseph-otting-to-oversee-banks.html | Trump Picks Former OneWest Chief to Oversee Banks | False | By Victoria Finkle | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/trump-twitter-first-amendment.html | Twitter Users Blocked by Trump Seek Reprieve, Citing First Amendment | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/television/roger-smith-dead-star-of-77-sunset-strip.html | Roger Smith, â€šÃ„Â¹77 Sunset Stripâ€šÃ„Â´ Actor and Manager of Ann-Margret, Dies at 84 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/tennis/french-open-womens-quarterfinals.html | In Rainy Paris, Ostapenko and Bacsinszky Advance to French Open Semifinals | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/theater/cyndi-lauper-working-girl-broadway-bound.html | Cyndi Lauper Is to Write the Music for the Broadway-Bound â€šÃ„Â¹Working Girlâ€šÃ„Â´ | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/f-train-subway-no-power-panic.html | A Hot Mess for F-Train Subway Riders Trapped in Cars | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/dining/cote-korean-barbecue-restaurant-openings.html | Cote, an Upscale Korean Barbecue Steak House, Opens in the Flatiron District | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/middleeast/omran-daqneesh-syria-aleppo.html | Syrian Boy Who Became Image of Civil War Reappears | False | By Megan Specia and Maher Samaan | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/tom-perriello-ralph-northam-virginia-governor-democrats.html | Two Paths Arise for Democrats in Race for Virginiaâ€šÃ„Â´s Governor | False | By Jonathan Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-09 | https://www.nytimes.com/2017/06/06/fashion/mens-style/alexander-sc-rower-alexander-calder-foundation.html | A Tour of Alexander S.C. Rowerâ€šÃ„Â´s Penthouse Office in Chelsea | False | By Steven Kurutz | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/in-britain-fissures-that-cant-be-blamed-on-brexit.html | In Britain, Fissures That Canâ€šÃ„Â´t Be Blamed on Brexit | False | By Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/middleeast/adnan-khashoggi-dead-saudi-arms-trader.html | Adnan Khashoggi, High-Living Saudi Arms Trader, Dies at 81 | False | By Stephen Kinzer | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/dealbook/victory-over-einhorn-provides-little-solace-to-general-motors.html | Victory Over Einhorn Provides Little Solace to General Motors | False | By Tom Buerkle | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/asia/india-farmers-protest-madhya-pradesh.html | Five Killed as Indian Farmers Clash With Police at a Protest | False | By Hari Kumar | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/flint-bills-racism-resignation.html | Official in Flint Who Used a Racial Slur Against Black Residents Resigns | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/opinion/richard-rhodes-on-indias-nuclear-power.html | Richard Rhodes, on Indiaâ€šÃ„Â´s Nuclear Power | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/judges-block-plan-for-mall-and-housing-near-citifield.html | Ruling May Be Death Knell for $3 Billion Queens Development | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-09 | https://www.nytimes.com/2017/06/06/arts/design/a-fauxdega-where-the-real-ones-have-been-priced-out.html | A â€šÃ„Â¹Fauxdegaâ€šÃ„Â´ Where the Real Bodegas Have Been Priced Out | False | By Blake Gopnik | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/opinion/china-on-the-rise-while-america-pulls-back.html | China on the Rise, While America Pulls Back | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/opinion/air-travel-woes-what-can-be-done.html | Air Travel Woes: What Can Be Done? | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/dining/tahini-cookies-cake-recipes.html | An Ingredient Yotam Ottolenghi Canâ€šÃ„Â´t Do Without | False | By Yotam Ottolenghi | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/police-race-bias-study.html | Police Are Less Respectful Toward Black Drivers, Report Finds | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/dance/scuff-patter-chug-poke-swim-expanding-definitions-of-dance.html | Scuff, Patter, Chug, Poke, Swim: Expanding Definitions of Dance | False | By Siobhan Burke | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/dance/an-intimate-duet-for-not-quite-retired-ballerinas-and-friends.html | An Intimate Duet for Not-Quite-Retired Ballerinas (and Friends) | False | By Gia Kourlas | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/books/review-do-not-become-alarmed-maile-meloy.html | Soft Children Confront a Hard World in Maile Meloyâ€šÃ„Â´s New Novel | False | By Dwight Garner | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/theater/review-maps-for-a-war-tourist-rewritten-by-a-real-tragedy.html | Review: â€šÃ„Â²Maps for a War Tourist,â€šÃ„Â´ Rewritten by a Real Tragedy | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/drug-overdose-georgia.html | As Many as 4 Are Dead in Drug Overdoses in Georgia | False | By Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/theater/oskar-eustis-the-first-time-i-burned-money-and-found-my-calling.html | Oskar Eustis: The First Time I Burned Money (and Found My Calling) | False | By Oskar Eustis | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/media/instagram-bots.html | How Bots Are Inflating Instagram Egos | False | By Sapna Maheshwari | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/movies/ascent-review.html | Review: â€šÃ„Â²Ascentâ€šÃ„Â´ of Mount Fuji, Guided by Over 4,000 Images | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/dance/an-emissary-from-the-golden-age-of-tango.html | An Emissary From the Golden Age of Tango | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/dealbook/trump-infrastructure-plan-privatized-taxpayers.html | Public-Private Projects Where the Public Pays and Pays | False | By Matthew Goldstein and Patricia Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/opinion/qatar-saudi-arabia-iran-trump.html | Why Qatar Is in the Naughty Corner | False | By Raymond Barrett | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/without-obama-as-a-unifier-republicans-are-fragmented.html | Without Obama as a Unifier, Republicans Are Fragmented | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/de-blasio-and-council-agree-and-disagree-on-immigrants.html | De Blasio and Council Agree, and Disagree, on Immigrants | False | By Liz Robbins and J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/comey-sessions-trump.html | Comey Told Sessions: Donâ€šÃ„Â´t Leave Me Alone With Trump | False | By Michael S. Schmidt and Matt Apuzzo | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/energy-environment/donald-vidrine-died-deepwater-horizon-supervisor.html | Donald J. Vidrine, Supervisor on Ill-Fated Deepwater Horizon Rig, Dies at 69 | False | By Clifford Krauss | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/texas-bathroom-bill.html | Texas Governor Revives Stalled Transgender Bathroom Bill | False | By Manny Fernandez and David Montgomery | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/hackers-ransomware-bitcoin-ponzi-wannacry.html | Ponzi Scheme Meets Ransomware for a Doubly Malicious Attack | False | By Sheera Frenkel | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/todayspaper/quotation-of-the-day-why-fight-app-service-lets-riders-share-yes-share-a-yellow-cab.html | Quotation of the Day: Service Lets Riders Share (Yes, Share) a Cab | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/dance/sergei-vikharev-dead-russian-ballet-master.html | Sergei Vikharev, Russian Ballet Master Who Revived the Past, Dies at 55 | False | By Anna Kisselgoff | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-12 | https://www.nytimes.com/2017/06/06/nyregion/metropolitan-diary-in-a-hurry-maybe.html | In a Hurry, Maybe | False | By Jane D. Schwartz | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/castile-police-shooting-facebook-trial.html | In Court, Diamond Reynolds Recounts Moments Before a Police Shooting | False | By Mitch Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/economy/sugar-nafta-mexico-trade-trump.html | Mexico Agrees to Sugar Trade Deal, but U.S. Refiners Remain Unhappy | False | By Elisabeth Malkin | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/baseball/just-like-old-times-for-yankees-and-red-sox-but-with-new-players.html | Masahiro Tanaka Struggles in an Ominous Sign for the Yankees | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/justice-department-weighs-in-against-wells-fargo-in-a-whistle-blower-suit.html | Justice Department Weighs In Against Wells Fargo in a Whistle-Blower Suit | False | By Gretchen Morgenson | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/jeff-sessions-donald-trump.html | Sessions Is Said to Have Offered to Resign | False | By Maggie Haberman and Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/06/climate/renewable-energy-push-is-strongest-in-the-reddest-states.html | In Trump Country, Renewable Energy Is Thriving | False | By Justin Gillis and Nadja Popovich | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/personaltech/amazon-kindle-fire-tablet-review.html | What You Get (and What You Donâ€šÃ„Â´t) From a $50 Amazon Fire | False | By Brian X. Chen | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/new-jersey-governor-primary-results.html | Phil Murphy and Kim Guadagno Win Primaries in New Jersey Governorâ€šÃ„Â´s Race | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/media/intercept-reality-winner-russia-trump-leak.html | After Reality Winnerâ€šÃ„Â´s Arrest, Media Asks: Did â€šÃ„Â²Interceptâ€šÃ„Â´ Expose a Source? | False | By Michael M. Grynbaum and John Koblin | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/basketball/cleveland-cavaliers-golden-state-warriors-nba-finals.html | How the Cavaliers Might Scrape Together a Win in the Finals | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/reality-leigh-winner-leak-nsa.html | Reality Winner, N.S.A. Contractor Accused of Leak, Was Undone by Trail of Clues | False | By Charlie Savage, Scott Shane and Alan Blinder | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/london-assailants-terrorism-warning-signs-fbi.html | London Attackers Slipped By Despite an Avalanche of Warnings | False | By Rukmini Callimachi and Katrin Bennhold | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/06/world/europe/alois-mock-dead-austrian-foreign-minister.html | Alois Mock, Austrian Who Helped Tear Down Iron Curtain (Literally), Dies at 82 | False | By Alison Smale | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/crosswords/safely-running-down-the-clock.html | Safely Running Down the Clock | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/theater/review-a-virtuoso-of-depression-broods-again-in-animal.html | Review: A Virtuoso of Depression Broods Again in â€šÃ„Â²Animalâ€šÃ„Â´ | False | By Ben Brantley | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/ossoff-handel-debate-georgia.html | Ossoff and Handel Joust Over Health Care and Whoâ€šÃ„Â´s the Real Georgian | False | By Alexander Burns | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/pinterest-raises-valuation-to-12-3-billion-with-new-funding.html | Pinterest Raises Valuation to $12.3 Billion With New Funding | False | By Katie Benner | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/cuomo-assails-six-new-york-congressional-republicans.html | Cuomo Assails Six New York Congressional Republicans | False | By Jesse McKinley | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/canada/canada-military-spending-trump-freeland.html | Canada Will Pursue a More Robust Global Role, Minister Says | False | By Ian Austen | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/long-awaited-plan-for-integrating-schools-proves-mostly-small-bore.html | Long-Awaited Plan for Integrating Schools Proves Mostly Small-Bore | False | By Kate Taylor | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/ozone-trump-obama-climate-change.html | Deadline for States to Meet Obama-Era Emissions Rule Is Extended | False | By Coral Davenport | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/baseball/mets-six-man-rotation.html | With Injured Starters Returning, Mets Contemplate 6-Man Rotation | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/baseball/scooter-gennett-4-home-runs-reds.html | Scooter Gennett Hits Four Home Runs, Joining an Exclusive Club | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/fashion/can-a-fake-tan-make-you-look-thinner.html | Can a Fake Tan Make You Look Thinner? | False | By Bee Shapiro | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/fashion/lost-john-lautner-house-trina-turk.html | A â€šÃ„Â²Lostâ€šÃ„Â´ John Lautner House Is Found and Restored | False | By Steven Kurutz | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/well/family/pet-insurance-is-the-latest-work-perk.html | Pet Insurance Is the Latest Work Perk | False | By Susan Jenks | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/sports/baseball/yankees-red-sox-masahiro-tanaka.html | Struggles of Yankeesâ€šÃ„Â´ Masahiro Tanaka Deepen Against Red Sox | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/arts/design/rockefeller-art-christies-auction-charities.html | Auction of Rockefeller Art Is to Benefit Charities | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/jack-trout-dead-marketing-strategist-product-positioning.html | Jack Trout, Who Fought for Consumersâ€šÃ„Â´ Minds and Money, Dies at 82 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/arts/television/whats-on-tv-wednesday-queen-sugar-and-the-cmt-music-awards.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Queen Sugarâ€šÃ„Â´ and the CMT Music Awards | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/trump-london-twitter-reaction.html | Right and Left Respond to Trumpâ€šÃ„Â´s Remarks on the London Attacks | False | By Anna Dubenko | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/india-freedom-of-press-narendra-modi.html | Indiaâ€šÃ„Ã´s Battered Free Press | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/yoga-code-of-ethics-bikram-choudhury.html | Yoga Teachers Need a Code of Ethics | False | By Sarah Herrington | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/cellphone-privacy-supreme-court.html | Privacy in the Cellphone Age | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/donald-trump-jeff-sessions-sean-spicer.html | Donald Trump Is Never to Blame | False | By Frank Bruni | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/trump-china-trade.html | Trump Lies. China Thrives. | False | By Thomas L. Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/climate-change-cities-states.html | States and Cities Compensate for Mr. Trumpâ€šÃ„Ã´s Climate Stupidity | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/congress-reauthorize-foreign-surveillance.html | Congress Must Reauthorize Foreign Surveillance | False | By Thomas P. Bossert | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/asia/south-korea-thaad-missile-defense-us.html | North Korea Fires More Missiles as Seoul Puts Off U.S. Defense System | False | By Motoko Rich | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/dealbook/santander-banco-popular-takeover.html | Santander Rescues Troubled Rival in Test of Europeâ€šÃ„Ã´s New Rules | False | By Chad Bray and Jack Ewing | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/books/review/crime-fiction-leif-gw-persson-the-dying-detective-and-more.html | In a New Crime Lineup, a Supine Swede and Private Eyes With Bad Habits | False | By Marilyn Stasio | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/magazine/marc-maron-is-coming-around-to-being-famous.html | Marc Maron Is Coming Around to Being Famous | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/travel/cindy-brown-smithsonian-gardens-washington-museum-exhibition.html | In Washington, a New Appreciation of American Gardens | False | By Shivani Vora | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/magazine/she-had-never-suffered-from-anxiety-was-she-having-her-first-panic-attack.html | She Had Never Suffered From Anxiety. Was She Having Her First Panic Attack? | False | By Lisa Sanders, M.d. | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/james-comey-testimony.html | Your Guide to All the Comey News Heading Into His Testimony | False | By Mikayla Bouchard | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/books/review/shortlist-feminism.html | Feminism Takes Form in Essays, Questions and Manifestos | False | By Moira Weigel | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/magazine/does-my-ex-owe-something-to-our-grown-children.html | Does My Ex Owe Something to Our Grown Children? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/magazine/can-a-new-generation-in-the-banlieues-change-french-politics.html | Can a New Generation in the Banlieues Change French Politics? | False | By Elisabeth Zerofsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/student-loan-forgiveness.html | How Student Loan Forgiveness Changed Graduatesâ€šÃ„Ã´ Paths | False | By Caitlin Dickerson | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/google-self-driving-cars-handoff-problem.html | Robot Cars Canâ€šÃ„Ã´t Count on Us in an Emergency | False | By John Markoff | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/television/bill-cosby-trial-day-3.html | At Bill Cosby Trial, Andrea Constand Battles Defense Lawyers | False | By Graham Bowley and Richard Pâ€šÃÂ©rez-Peâ€šÃ±a | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/realestate/edgewater-nj-a-riverside-borough-with-quirks.html | Edgewater, N.J.: A Riverside Borough, With Quirks | False | By Julie Lasky | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/unsolved-harlem-murder.html | Solved: The 47-Year Mystery of a Murder Victimâ€šÃ„Ã´s Many Identities | False | By Michael Wilson | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/middleeast/iran-parliament-attack-khomeini-mausoleum.html | At Least 12 Killed in Pair of Terrorist Attacks in Iran | False | By Thomas Erdbrink and Mujib Mashal | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/dealbook/morning-agenda-a-spanish-banking-rescue.html | Morning Agenda: A Spanish Banking Rescue | False | By Sei Chong | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-13 | https://www.nytimes.com/2017/06/07/well/move/why-running-may-be-good-for-your-back.html | Why Running May Be Good for Your Back | False | By Gretchen Reynolds | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/well/family/yoga-with-cats.html | Yoga With Cats | False | By Jennifer A. Kingson | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/helping-students-avoid-the-trap-of-college-costs.html | Helping Students Avoid the â€šÃ„Ã²Trapâ€šÃ„Ã´ of College Costs | False | By Eilene Zimmerman | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/honing-a-vision-for-higher-education.html | Honing a Vision for Higher Education | False | | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/where-to-turn-to-when-you-are-first-in-the-family-to-go-to-college.html | Where to Turn to When Youâ€šÃ„Ã´re First in the Family to Go to College | False | By Eilene Zimmerman | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/higher-education-seeks-answers-to-leaner-years.html | Higher Education Seeks Answers to Leaner Years | False | By Jon Marcus | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/colleges-get-proactive-in-addressing-depression-on-campus.html | Colleges Get Proactive in Addressing Depression on Campus | False | By Alina Tugend | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/with-innovation-colleges-fill-the-skills-gap.html | With Innovation, Colleges Fill the Skills Gap | False | By John Hanc | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/europe/germany-turkey-air-base.html | Germany to Withdraw Forces From Incirlik Base in Turkey | False | By Alison Smale | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/one-student-tells-her-story-of-a-climb-out-of-depression.html | A Climb Out of Depression, Doubt and Academic Failure | False | By Alina Tugend | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/dealbook/movers-spain-banks.html | Movers: R.B.S. May Avoid Trial and a Spanish Banking Takeover | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/asia/myanmar-military-plane.html | Wreckage of Missing Myanmar Military Plane Is Found | False | By Jane Perlez and Wai Moe | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/christopher-wray-fbi-director.html | Trump Picks Christopher Wray to Be F.B.I. Director | False | By Glenn Thrush and Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/asia/indonesia-asa-firda-inayah-plagiarism-islam.html | Indonesiaâ€šÃ„Ã´s Pluralists Made Her a Hero, but Spotlight Brings Suspicion | False | By Jon Emont | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/personaltech/backing-up-your-backup-drive.html | Backing Up Your Backup Drive | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/facebook-britain-election-europe.html | Facebookâ€šÃ„Ã´s Role in European Elections Under Scrutiny | False | By Mark Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/middleeast/iran-tehran-attacks.html | How the Iran Terror Attacks Unfolded at Two Sites | False | By Russell Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/tennis/novak-djokovic-ousted-by-dominic-thiem-at-french-open.html | Hungry and Rising, Dominic Thiem Ousts Novak Djokovic at French Open | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/autonomous-car-technology-challenges.html | A Guide to Challenges Facing Self-Driving Car Technologists | False | By John Markoff | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/realestate/compare-homes-in-canaan-new-hampshire-seattle-washington-and-philadelphia-pennsylvania.html | $800,000 Homes in New Hampshire, Washington and Pennsylvania | False | By Tim McKeough | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/the-disquiet-of-a-relaxed-uncertainty.html | Howard Jacobson: My Uncertainty Principle | False | By Howard Jacobson | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/how-the-kgb-started-the-war-that-changed-the-middle-east.html | How the K.G.B. Started the War That Changed the Middle East | False | By Ronen Bergman | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/realestate/real-estate-in-sweden.html | House Hunting in â€šÃ„Â¶ Sweden | False | By Roxana Popescu | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/sam-brownback-kansas-budget-override.html | Brownback Tax Cuts Set Off a Revolt by Kansas Republicans | False | By Julie Bosman, Mitch Smith and Monica Davey | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/media/new-york-times-coo-meredith-levien-kinsey-wilson.html | New York Times Co. Promotes Executive to Chief Operating Officer | False | By Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/senate-intelligence-hearing.html | Top U.S. Security Officials Testify Amid Furor Over Russian Meddling | False | By Charlie Savage and Emmarie Huetteman | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/soccer/in-world-cup-qualifiers-us-soccer-team-faces-an-old-foe-altitude.html | In World Cup Qualifiers, U.S. Soccer Team Faces an Old Foe: Altitude | False | By Graham Parker | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/comey-hearing-date-time.html | The Comey Testimony: When, Where and How to Follow | False | By Mikayla Bouchard | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-09 | https://www.nytimes.com/2017/06/07/fashion/mens-style/two-tone-watches-trend.html | Two-Tone Timepieces are a Hit with Young Watch Buyers | False | By Alex Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/why-car-companies-are-hiring-computer-security-experts.html | Why Car Companies Are Hiring Computer Security Experts | False | By Nicole Perlroth | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-09 | https://www.nytimes.com/2017/06/07/technology/daily-report-when-robots-cant-trust-humans.html | Daily Report: When Robots Canâ€šÃ„Ã´t Trust Humans | False | By Jim Kerstetter | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/arts/dance/river-to-river-festival-martha-graham-alvin-ailey.html | River to River Festival Puts Dance in Unexpected Places | False | By Siobhan Burke | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/arts/music/feist-town-hall-nick-cave-beacon-theater.html | Feist and Nick Cave Exercise Different Kinds of Demons | False | By Jon Pareles | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/arts/television/the-tunnel-season-2-pbs.html | â€šÃ‚Â'The Tunnelâ€šÃ‚Â' Returns to PBS, With New Helpings of Noir Shadows | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/europe/theresa-may-british-election.html | Theresa May Stumbles Awkwardly to Election Day | False | By Katrin Bennhold | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/movies/black-queer-brooklyn-on-film-focuses-on-diverse-voices.html | Black Queer Brooklyn on Film Focuses on Diverse Voices | False | By Tamara Best | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-09 | https://www.nytimes.com/2017/06/07/fashion/mens-style/suits-beyonce-jay-z-stephen-curry-musika-frere.html | A Menâ€šÃ‚Â's Label, Born on Instagram | False | By Valeriya Safronova | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/arts/design/salsa-museum-of-the-city-of-new-york.html | Birth of the Hot: Salsa in New York | False | By Daniel McDermon | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/lobbyists-ethics-waivers-trump-administration.html | Lobbyists, Industry Lawyers Were Granted Ethics Waivers to Work in Trump Administration | False | By Eric Lipton and Danielle Ivory | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-09 | https://www.nytimes.com/2017/06/07/fashion/mens-style/cristiano-ronaldo-denim-line-summer-shopping.html | Cristiano Ronaldoâ€šÃ‚Â's New Denim Line (and Other Must-Haves for Summer) | False | By Alex Tudela | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | | https://www.nytimes.com/2017/06/07/opinion/on-wonder-woman.html | On Wonder Woman | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/christopher-wray-bio.html | Who is Christopher Wray? Trumpâ€šÃ‚Â's F.B.I. Pick Is Said to Be Low-Key and Principled | False | By Adam Goldman and Matt Apuzzo | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/science/human-fossils-morocco.html | Oldest Fossils of Homo Sapiens Found in Morocco, Altering History of Our Species | False | By Carl Zimmer | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/dealbook/stock-market-facebook-amazon-apple-google-netflix.html | Five Big Tech Stocks Build Market Euphoria, and Jitters | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/the-democrats-and-labor.html | The Democrats and Labor | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/music/the-met-orchestra-aids-and-abets-operatic-dabblers.html | The Met Orchestra Aids and Abets Operatic Dabblers | False | By James R. Oestreich | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/climate/trump-paris-climate-timeline.html | The U.S. Wonâ€šÃ‚Â't Actually Leave the Paris Climate Deal Anytime Soon | False | By Brad Plumer | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/preventing-school-abuse.html | Preventing School Abuse | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/well/family/the-secret-social-media-lives-of-teenagers.html | The Secret Social Media Lives of Teenagers | False | By Ana Homayoun | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/the-antithesis-of-amazons-retail-shop.html | The Antithesis of Amazonâ€šÃ‚Â's Retail Shop | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/an-impartial-supreme-court.html | An Impartial Supreme Court | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/theater/the-artificial-jungle-charles-ludlam-ridiculous-theatrical-company.html | â€šÃ‚Â'The Artificial Jungle,â€šÃ‚Â' in the Ridiculous Spirit of Charles Ludlam | False | By Steven McElroy | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/well/mind/how-to-be-mindful-with-a-barking-dog.html | How to Be Mindful With a Barking Dog | False | By David Gelles | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/media-criticism-from-a-proud-deplorable.html | Media Criticism From â€šÃ‚Â²a Proud Deplorableâ€šÃ‚Â' | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | | https://www.nytimes.com/2017/06/07/arts/music/bob-dylan-nobel-prize-lecture-alan-pasqua-piano.html | â€šÃ‚Â²A Really Cool Gigâ€šÃ‚Â': Playing Piano for Bob Dylanâ€šÃ‚Â's Nobel Lecture | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/james-comey-statement-testimony.html | Comey Says Trump Pressured Him to â€šÃ‚Â'Lift the Cloudâ€šÃ‚Â' of Inquiry | False | By Matt Apuzzo and Michael S. Schmidt | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/teacher-student-terrorist-texas.html | Texas Teacher Who Gave Student â€šÃ‚Â'Most Likely to Become a Terroristâ€šÃ‚Â' Award Is Out of a Job | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/the-dysfunction-surrounding-trump.html | The Dysfunction Surrounding Trump | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/tech-roundup-remember-chain-letters-hackers-do.html | Tech Roundup: Remember Chain Letters? Hackers Do | False | By Ashwin Seshagiri | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/design/katie-hollander-creative-time-director-steps-down.html | Creative Time Director Is Stepping Down | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/personaltech/jenna-wortham-tech-twitter.html | Ideas Sparked by the Ebbs and Flows of Twitter Conversations | False | By Jenna Wortham | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/smallbusiness/transparency-pricing-retail-clothing.html | How Much Did That Zipper Cost? With Transparency Pricing, You Know Everything | False | By Iman Stevenson | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/electronic-setups-of-driverless-cars-vulnerable-to-hackers.html | Electronic Setups of Driverless Cars Vulnerable to Hackers | False | By Nicole Perlroth | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/suspect-accused-of-shooting-a-boy-on-his-5th-birthday-is-held-without-bail.html | No Bail for Man Accused of Shooting Child on His 5th Birthday | False | By Jeffery C. Mays | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/uber-fires-executive.html | Uber Fires Executive Over Handling of Rape Investigation in India | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/europe/uk-election-brexit-voters-theresa-may-jeremy-corbyn.html | Brexit, Spending and Security: British Voters on the Issues | False | By Palko Karasz | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-09 | https://www.nytimes.com/2017/06/07/arts/music/stephane-deneve-next-conductor-of-st-louis-symphony.html | A Frenchman Is Named Next Conductor of the St. Louis Symphony | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-13 | https://www.nytimes.com/2017/06/07/well/mind/persistent-pain-may-increase-dementia-risk.html | Persistent Pain May Increase Dementia Risk | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/theater/pearl-theater-closing.html | Curtains for the Pearl, as the Theater Company Files for Bankruptcy | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/fashion/la-la-anthony-carmelo-power-starz.html | Seafood and Dancing With La La Anthony | False | By Joanna Nikas | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/a-familiar-tv-face-pulling-an-improvised-life-out-of-a-bowl.html | A Familiar TV Face, Pulling an Improvised Life Out of a Bowl | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-15 | https://www.nytimes.com/2017/06/07/arts/music/sza-ctrl-review.html | SZAâ€šÃ„Ã´s Songs Face Desire in All Its Complications | False | By Jon Pareles | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/fashion/ian-schrager-public-hotel-studio-54-pardon.html | Life Lessons of Ian Schrager | False | By Alex Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/t-magazine/design/dozie-kanu-furniture.html | Meet the Young Designer Making Very Interesting Furniture | False | By Adam Wray | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/fashion/shopping-events-new-york.html | A Week of Openings, Pop-ups and Other Shopping Events | False | By Alison S. Cohn | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/democrats-comey-fbi-russia.html | Democrats Once Had Only Contempt for James Comey. But That Was Then. | False | By Carl Hulse | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/television/trump-russia-comedy-redacted-tonight-lee-camp.html | An American Comic on a Russian Channel: What He Avoids Speaks Volumes | False | By Jason Zinoman | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/basketball/golden-state-warriors-nba-finals.html | The Warriors Wonâ€šÃ„Ã´t Slow Down Soon. But What Bumps Could Arise? | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/nba-finals-game-3-score.html | N.B.A. Finals: How the Warriors Stunned the Cavs to Win Game 3 | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/fashion/how-to-celebrate-pride-in-style.html | How to Celebrate Pride in Style | False | By Hayley Phelan | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/africa/marcel-pika-congo-republic.html | State Dept. Voices Concern for American Held in Republic of Congo | False | By Dionne Searcey | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-13 | https://www.nytimes.com/2017/06/07/well/live/with-melanoma-lymph-node-removal-may-not-improve-survival.html | With Melanoma, Lymph Node Removal May Not Improve Survival | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/trump-infrastructure.html | Trump Rallies His Base With Infrastructure Pitch Ahead of Comey Testimony | False | By Glenn Thrush | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/music/the-weeknd-starboy-tour-live-review.html | Review: The Weeknd Fills a Brooklyn Arena With Moody Gloom | False | By Jon Caramanica | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/trump-judicial-nominations.html | White House Announces Slate of 11 Judicial Nominees | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-09 | https://www.nytimes.com/2017/06/07/movies/the-mummy-review-tom-cruise.html | Review: â€šÃ„Ã²The Mummy,â€šÃ„Ã´ With Tom Cruise, Deserves a Quick Burial | False | By A.O. Scott | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/trinity-broadcasting-verdict.html | Jury Finds Televangelist Jan Crouch Shunned Granddaughterâ€šÃ„Ã´s Report of Rape | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/music/vijay-iyer-ojai-festival-village-vanguard.html | Just the Right Time for a â€šÃ„Ã²Nondenominational Leaderâ€šÃ„Ã´ in Music | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-09 | https://www.nytimes.com/2017/06/07/theater/somebodys-daughter-review.html | Review: â€šÃ„Ã²Somebodyâ€šÃ„Ã´s Daughterâ€šÃ„Ã´ High-Achieving but Hungry for Guidance | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/europe/turkey-qatar-support.html | Turkey Throws Support Behind Qatar in Rift Among Arab Nations | False | By Patrick Kingsley | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/venezuelans-miami-maduro.html | Venezuelan Exiles in Miami Turn to Public Shaming of Maduro Supporters | False | By Lizette Alvarez | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/books/review-essex-serpent-sarah-perry.html | A Spirited Widow and a Monstrous Serpent Propel a Lush Novel | False | By Jennifer Senior | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/middleeast/defense-department-airstrike-syria-mosque.html | U.S. Strike on Syria Mosque Complex Was Legal, Defense Dept. Says | False | By Helene Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/james-comey-and-our-own-tin-pot-despot-donald-trump.html | James Comey and Our Own Tin-Pot Despot, Donald Trump | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-10 | https://www.nytimes.com/2017/06/07/books/charles-simmons-dead-novelist-and-satirist.html | Charles Simmons, Novelist Who Satirized His Other Job, Book Reviewing, Dies at 92 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/nsa-intelligence-senate-trump-russia.html | Intelligence Officials Sidestep Senate Questions on Trump and Russia | False | By Emmarie Huetteman and Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/debt-ceiling-borrowing-limit.html | Debt Ceiling Is Again a Battleground, This Time with Republicans in Charge | False | By Alan Rappeport | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/a-manhattan-district-where-school-choice-amounts-to-segregation.html | A Manhattan District Where School Choice Amounts to Segregation | False | By Kate Taylor | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/canada/canadas-strategy-on-climate-change-work-with-american-states.html | Canadaâ€šÃ„Ã´s Strategy on Climate Change: Work With American States | False | By Ian Austen | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/canada/canadas-eurasian-organized-crime.html | Russian Gang Hacked Slot Machines and Plotted Over Stolen Sweets, U.S. Says | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/tennis/simona-haleps-comeback-at-french-open-preserves-hopes-of-a-top-ranking.html | Simona Halepâ€šÃ„Ã´s Comeback at French Open Preserves Hopes of a Top Ranking | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/senate-health-bill-may-alienate-gop-conservatives.html | Senate Health Bill May Alienate G.O.P. Conservatives | False | By Jennifer Steinhauer and Robert Pear | 2017-12-01 | TX 8-519-959 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/taxi-king-is-charged-with-stealing-5-million-in-state-fees.html | â€šÃ„Ã²Taxi Kingâ€šÃ„Ã´ Is Charged with Stealing $5 Million in State Fees | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-12 | https://www.nytimes.com/2017/06/07/nyregion/metropolitan-diary-celebrity-spotting-on-his-lunch-break.html | Spotting Celebrities on His Lunch Break | False | By John Cunningham | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/television/elena-verdugo-dead-latina-nurse-in-marcus-welby.html | Elena Verdugo, Who Lifted Latina Image on TV, Dies at 92 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/books/juan-goytisolo-dead-spanish-novelist-who-won-cervantes-prize.html | Juan Goytisolo, Novelist Who Took Aim at Spanish Conservatism, Dies at 86 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/city-university-of-new-york-moves-to-rein-in-foundations.html | City University of New York Moves to Rein In Foundations | False | By David W. Chen | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/ncaafootball/bob-stoops-oklahoma-football-coach-since-99-steps-down-on-a-high-note.html | Bob Stoops, Oklahomaâ€šÃ„Ã´s Football Coach Since â€šÃ„Ã´99, Steps Down on a High Note | False | By Marc Tracy | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/queens-murder-voodoo-witches.html | Man Convicted of Killing Girlfriend and Her Daughter, as â€šÃ„Ã²Witchesâ€šÃ„Ã´ | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/e3-game-convention-los-angeles.html | Out With the New at E3, as the Old Stays in Play | False | By Nick Wingfield | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/cyclists-chase-glory-for-colombia-and-some-say-in-spite-of-it.html | Cyclists Chase Glory for Colombia, and, Some Say, in Spite of It | False | By John Otis | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/media/comey-testimony-tv.html | â€šÃ„Â²Must-See TVâ€šÃ„Â´: Free Drinks and Canceled Meetings for Comeyâ€šÃ„Â´s Testimony | False | By Michael M. Grynbaum and Katie Rogers | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/with-help-from-mike-trout-mets-fix-lucas-dudas-swing.html | With Help From Mike Trout, Mets Fix Lucas Dudaâ€šÃ„Â´s Swing | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/tennis/french-open-womens-semifinals-what-the-statistics-tell-us.html | French Open Womenâ€šÃ„Â´s Semifinals: What the Statistics Tell Us | False | By Craig Oâ€šÃ„Â´Shannessy | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/europe/theresa-may-faces-british-voters-changed-by-a-volatile-year.html | What to Look for as U.K. Voters Go to the Polls in a Volatile Year | False | By Steven Erlanger and Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/middleeast/terrorism-saudi-arabia-iran-qatar.html | Terrorist Attacks Pour Gas on Saudi-Iranian Rivalry and Gulf Tensions | False | By David D. Kirkpatrick and Anne Barnard | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/baseball/despite-struggles-yankees-tanaka-is-on-track-for-next-start.html | Despite Struggles, Yankeesâ€šÃ„Â´ Tanaka Is on Track for Next Start | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/trump-qatar-saudi-arabia-iran.html | President Trump Picks Sides, Not Diplomacy, in the Gulf | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/james-comey-testimony-trump.html | James Comey Cometh | False | By Charles M. Blow | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/trump-fbi-comey.html | Comeyâ€šÃ„Â´s Political Shrewdness Is on Display in Tussle With Trump | False | By Peter Baker and Glenn Thrush | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/middleeast/trump-qatar-saudi-arabia-middle-east.html | Trump Has Busy Day in Vortex of Middle East Relations | False | By David E. Sanger, Mark Landler and Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/crosswords/not-be-direct.html | Not Be Direct | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/theater/raw-bacon-from-poland-review.html | Review: â€šÃ„Â²Raw Baconâ€šÃ„Â´ Finds Fearful Poetry in an Iraq War Vetâ€šÃ„Â´s Mind | False | By Ben Brantley | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/theater/cost-of-living-review.html | Review: In â€šÃ„Â²Cost of Livingâ€šÃ„Â´ a Familiar Alienation | False | By Jesse Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/soccer/us-national-team-faces-2-game-stretch-as-crucial-as-it-is-grueling.html | U.S. National Team Faces 2-Game Stretch as Crucial as It Is Grueling | False | By Ben Shpigel | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/todayspaper/quotation-of-the-day-at-races-end-britons-ponder-flawed-leader.html | Quotation of the Day: At Raceâ€šÃ„Â´s End, Britons Ponder Flawed Leader | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/baseball/pitching-like-an-ace-a-resurgent-sabathia-propels-the-yankees.html | Pitching Like an Ace, a Resurgent Sabathia Propels the Yankees | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/greg-gianforte-montana-republican-body-slams-reporter-apology.html | Greg Gianforte, Montana Republican Charged With Assaulting Reporter, Apologizes | False | By Matthew Haag and Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/fashion/aziz-ansari-master-of-none.html | Aziz Ansari Is Still Searching | False | By Sridhar Pappu | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/fashion/house-of-cards-power-dressing-melania-trump-claire-underwood.html | A Primer on Power Dressing From â€šÃ„Â²House of Cardsâ€šÃ„Â´ | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/fashion/mens-style/eddie-huang-viceland-clothes.html | Eddie Huang Isnâ€šÃ„Â´t Afraid to Wear Fur and Vintage Versace | False | By Bee Shapiro | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/baseball/bullpen-surrenders-zack-wheelers-lead-but-the-mets-prevail.html | Bullpen Surrenders Zack Wheelerâ€šÃ„Â´s Lead, but the Mets Prevail | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/economy/europe-ecb-rates.html | European Central Bank Meeting Focuses on â€šÃ„Â²Forward Guidanceâ€šÃ„Â´ | False | By Jack Ewing | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/travel/where-to-stay-florida-keys-stock-island-ocean-resorts.html | Refining the Florida Keys | False | By Elaine Glusac | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/well/family/how-worried-should-cat-owners-be-about-toxoplasmosis.html | How Worried Should Cat Owners Be About Toxoplasmosis? | False | By Karen Weintraub | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/sports/basketball/nba-finals-game-3-warriors-beat-cavaliers.html | Late Surge Puts Warriors One Step From Postseason Perfection | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/arts/television/whats-on-tv-thursday-hackers-politics-and-screams.html | Whatâ€šÃ„Ã´s on TV Thursday: Hackers, Politics and Screams | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/soccer/xabi-alonso-soccer-retirement.html | Soccer Kept Changing, but Xabi Alonso Never Did | False | By Rory Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/opinion/jared-kushner-russia-veb.html | Jared Kushnerâ€šÃ„Ã´s Not-So-Secret Channel to Putin | False | By Evelyn N. Farkas | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/opinion/james-comey-donald-trump.html | James Comey and the Fear of Being Alone With Donald Trump | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/opinion/donald-trump-infrastructure.html | Guess What Week It Is? | False | By Gail Collins | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/design/the-peggy-guggenheim-in-venice-names-its-new-director-karole-vail.html | The Peggy Guggenheim Collection Names Its New Director | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/middleeast/iran-tehran-attack.html | Iran Says Tehran Assailants Were Recruited Inside the Country | False | By Thomas Erdbrink | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/books/review/elin-hilderbrand-by-the-book.html | Elin Hilderbrand: By the Book | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/travel/five-hot-summer-destinations-americans-europe-africa-asia.html | For Summer, Five Hot Destinations | False | By Shivani Vora | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/magazine/how-did-i-not-know-about-pork-gyros.html | How Did I Not Know About Pork Gyros? | False | By Sam Sifton | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/magazine/the-bounty-hunter-of-wall-street.html | The Bounty Hunter of Wall Street | False | By Jesse Barron | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/television/bill-cosby-trial-day-4.html | Bill Cosby Trial Day 4: More Testimony, but No Mrs. Cosby | False | By Graham Bowley and Jon Hurdle | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/magazine/letter-of-recommendation-pothos.html | Letter of Recommendation: Pothos | False | By Jazmine Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/realestate/a-private-roof-deck-on-the-upper-west-side.html | A Private Roof Deck on the Upper West Side | False | By Joyce Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/dealbook/how-house-bill-would-dismantle-an-array-of-dodd-frank-reforms.html | How House Bill Would Dismantle an Array of Dodd-Frank Reforms | False | By Victoria Finkle | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/senator-tom-cotton-trump-coach-providing-policy-rhetoric.html | As Trumpâ€šÃ„Ã´s Coach, Senator Cotton Provides Policy to Match Rhetoric | False | By Maggie Haberman and Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/dealbook/house-financial-regulations-dodd-frank.html | Bill to Erase Some Dodd-Frank Banking Rules Passes in House | False | By Alan Rappeport | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/us/politics/james-comey-testimony-hearing.html | Comey Testimony: Highlights of the Hearing | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/energy-environment/oil-north-sea-shell.html | Digging the Graveyard of Oilâ€šÃ„Ã´s Past | False | By Stanley Reed | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/dealbook/comey-ecb-uk.html | Morning Agenda: Triple-Threat Thursday | False | By Sei Chong | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-10 | https://www.nytimes.com/2017/06/08/arts/television/bill-cosby-trial-andrea-constand-sexual-assault-allegations.html | In Cosby Trial, Treatment of Women by Powerful Men Has Its Day in Court | False | By Susan Chira | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/technology/automakers-race-to-get-ahead-of-silicon-valley-on-car-sharing.html | Automakers Race to Get Ahead of Silicon Valley on Car-Sharing | False | By Nick Wingfield | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/arts/television/jenji-kohan-interview-orange-is-the-new-black-season-4.html | Jenji Kohan on the Prison Riot Drivingâ€šÃ„Ã´Orange Is the New Blackâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/well/family/better-health-through-the-lassie-effect.html | Better Health Through the â€šÃ„Ã²Lassie Effectâ€šÃ„Ã´ | False | By Gretchen Reynolds | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/dealbook/movers-comey-uk-ecb.html | Movers: Nordstrom Considers Leveraged Buyout | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/asia/north-korea-missiles-south-korea-anti-ship.html | North Koreaâ€šÃ„Ã´s Antiship Missile Test Aims to Show It Can Repel Assault | False | By Motoko Rich and Jeyup S. Kwaak | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/summer-jobs-visas.html | Visa Shortage Spurs Vacancies, for Jobs, at a Tourist Getaway | False | By Miriam Jordan | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/alibaba-revenue-forecast-analysts-expectations.html | Alibaba Predicts Strong Sales in a Sign of Strength From China | False | By Paul Mozur | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/europe/uk-general-election-vote.html | British Election Was Full of Surprises From Beginning to End | False | By The New York Times | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/middleeast/iraq-mosul-isis.html | ISIS Has Killed Hundreds of Civilians in Mosul, U.N. Says | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/caste-india-hindu-violence.html | Caste Battles Threaten India's Grand Hindu Coalition | False | By Nilanjan Mukhopadhyay | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/end-the-korean-war-finally.html | End the Korean War, Finally | False | By James Dobbins and Jeffrey Hornung | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-12 | https://www.nytimes.com/2017/06/08/insider/first-thought-at-the-timess-kabul-bureau-we-are-under-attack.html | First Thought at The Times's Kabul Bureau: We Are Under Attack | False | By Mujib Mashal | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/arab-israel-war-1967-egypt.html | The Arab Epics of 1967 | False | By Nael Eltoukhy | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/broadway-theater-ticket-prices.html | Broadway Tickets, for the Price of an Economics Lesson | False | By James B. Stewart | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/basketball/golden-state-warriors-nba-finals-game-3.html | The Warriors' Stunning Finish, Shot by Shot | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/dealbook/nordstrom.html | Nordstrom to Explore Deal to Go Private as Retail Sector Reels | False | By Michael Corkery and Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/arts/music/alan-gilbert-new-york-philharmonic-free-summer-parks.html | Alan Gilbert and the New York Philharmonic Tour the Parks | False | By Anthony Tommasini | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/obstruction-of-justice-trump-comey.html | Trump, Comey and Obstruction of Justice: A Primer | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/music/5-moments-when-classical-music-met-politics.html | Watch 5 Moments When Classical Music Met Politics | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/theater/how-do-you-make-a-play-about-water-drop-by-drop.html | How Do You Make a Play About Water? Drop by Drop | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/technology/personaltech/surfing-with-a-new-keyboard.html | Surfing With a New Keyboard | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-18 | https://www.nytimes.com/2017/06/08/travel/easing-anxiety-travelers-global-terror.html | How to Ease Travel Anxiety in an Era of Terror: Travel More | False | By David Shaftel | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/africa/kenyans-fear-chinese-backed-railway-is-another-lunatic-express.html | Kenyans Fear Chinese-Backed Railway Is Another 'Lunatic Express' | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/automobiles/saab-autos-cars.html | In Portland, a Rare Outpost for Die-Hard Saab Fans | False | By Nick Kurczewski | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/senate-hearing-transcript.html | Full Transcript and Video: James Comey's Testimony on Capitol Hill | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/i-want-a-country-house-maybe.html | I Want a Country House. Maybe. | False | By Joyce Wadler | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/basketball/cleveland-cavaliers-golden-state-warriors-game-3.html | Kevin Durant Outplays, Outlasts and Outmaneuvers LeBron James | False | By Harvey Araton | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/automobiles/autoreviews/video-review-with-new-ioniq-hyundai-goes-after-prius.html | Video Review: With New Ioniq, Hyundai Goes After Prius | False | By Tom Voelk | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/tennis/nadals-strategy-in-paris-body-blows-then-a-knockout-punch.html | Nadal's Strategy in Paris: Body Blows, Then a Knockout Punch | False | By Craig O'Shannessy | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/television/americas-got-talent-mandy-harvey-deaf-singer.html | Mandy Harvey, Deaf Singer, Finds an Audience. And Leaves It Weeping | False | By Christopher D. Shea | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/media/pandora-kkr-sirius-xm.html | Pandora Extends Deadline for KKR Deal to Explore Its Options | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/books/review/bookends-cultural-appropriation.html | What Distinguishes Cultural Exchange from Cultural Appropriation? | False | By Rivka Galchen and Anna Holmes | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-13 | https://www.nytimes.com/2017/06/08/well/family/sharing-a-room-with-a-baby.html | Sharing a Room With a Baby | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/asia/india-heat-deaths-climate.html | In India, Slight Rise in Temperatures Is Tied to Heat Wave Deaths | False | By Mike Ives | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/fashion/do-you-have-to-hang-out-with-people-when-grieving.html | Do You Have to Hang Out With People When Grieving? | False | By Philip Galanes | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/television/orange-is-the-new-black-netflix-season-5-review.html | Review: 'Orange Is the New Black' Goes All In on Drama | False | By James Poniewozik | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/child-marriage-is-sharply-curtailed-by-new-york-legislature.html | Child Marriage Is Sharply Curtailed by New York Legislature | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/senate-intelligence-committee-members.html | Who Are the Members of the Senate Intelligence Committee? | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/tennis/french-open-womens-final-jelena-ostapenko.html | A Latvian â€šÃ„Â´Not Afraid of Anythingâ€šÃ„Â´ Makes the French Open Womenâ€šÃ„Â´s Final | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/design/watch-out-youre-in-ai-weiweis-surveillance-zone.html | Watch Out: Youâ€šÃ„Â´re in Ai Weiweiâ€šÃ„Â´s Surveillance Zone | False | By Roberta Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/africa/south-africa-fire-knysna.html | Deadly South African Fires Leave a Landscape of Devastation | False | By Megan Specia | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/georgia-special-election-ossoff-handel.html | Takeaways From the Georgia Special Election Debate: A Sharper Clash | False | By Alexander Burns | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/new-jersey-state-house-renovation-christie.html | Critics Want Christieâ€šÃ„Â´s State House Repairs Halted. Governor Says, â€šÃ„Â´I Donâ€šÃ„Â´t Care.â€šÃ„Â´ | False | By Rick Rojas | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/pirate-joes-trader-joes-vancouver.html | Pirate Joeâ€šÃ„Â´s, Maverick Distributor of Trader Joeâ€šÃ„Â´s Products, Shuts Down | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-13 | https://www.nytimes.com/2017/06/08/health/cancer-drug-keytruda-tumors.html | Cancer Drug Proves to Be Effective Against Multiple Tumors | False | By Gina Kolata | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/europe/syrian-accused-of-working-for-isis-news-agency-is-arrested-in-germany.html | Syrian Accused of Working for ISIS News Agency Is Arrested in Germany | False | By Rukmini Callimachi | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-10 | https://www.nytimes.com/2017/06/08/books/books-of-wonder-to-open-upper-west-side-location.html | Books of Wonder to Open Upper West Side Location | False | By John Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/es-bar-manhattan.html | An Upper West Side Bar Reopens, Board Games and Stickers Intact | False | By Alix Strauss | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-14 | https://www.nytimes.com/2017/06/08/dining/bep-ga-review-vietnamese-restaurant-chinatown.html | At Bep Ga in Chinatown, It All Begins With Chicken | False | By Ligaya Mishan | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/design/when-it-comes-to-calder-the-same-piece-is-always-different.html | When It Comes to Calder, the Same Piece Is Always Different | False | By Jason Farago | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/dealbook/why-a-buyout-could-suit-nordstrom.html | Why a Buyout Could Suit Nordstrom | False | By Lauren Silva Laughlin | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/a-dim-future-for-new-york-subways.html | A Dim Future for New York Subways | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/comey-hearing-trump-russia.html | Comey Bluntly Raises Possibility of Trump Obstruction and Condemns His â€šÃ„Â²Liesâ€šÃ„Â´ | False | By Matt Apuzzo and Emmarie Huetteman | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/frank-lloyd-wright-phoenix.html | Frank Lloyd Wright House, a Demolition Target, Is Now an Architecture Schoolâ€šÃ„Â´s Lifeline | False | By Fernanda Santos | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/arts/dance/how-dance-partners-create-chemistry-onstage.html | How Dance Partners Create Chemistry Onstage | False | By Marina Harss | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/middleeast/syria-drone-shot-down.html | U.S. Says It Shot Down Drone That Attacked Fighters in Syria | False | By Michael R. Gordon | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/jobs/working-while-traveling-around-the-world.html | Working While Traveling Around the World | False | By Patricia R. Olsen | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/asia/japan-fugitive-masaaki-osaka-arrest.html | Japan Arrests Longest-Sought Fugitive After Nearly 46 Years | False | By Russell Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/james-comeys-riveting-day-before-the-nation.html | James Comeyâ€šÃ„Â´s Riveting Day Before the Nation | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/jobs/stuck-in-the-middle-with-good-ideas.html | Stuck in the Middle (With Good Ideas) | False | By Rob Walker | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/television/review-becoming-cary-grant-showtime.html | Review: In â€šÃ„Â²Becoming Cary Grant,â€šÃ„Â´ the Turmoil Beneath the Suave | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-14 | https://www.nytimes.com/2017/06/08/dining/wine-review-australian-riesling.html | Australia Makes Riesling Its Own | False | By Eric Asimov | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/john-mccain-comey.html | What Was Behind Those Befuddling McCain Questions? | False | By Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/dealbook/matt-zames-jpmorgan-chase-resign.html | Matt Zames to Leave JPMorgan Chase, Seeking to Run His Own Business | False | By Kate Kelly | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/baseball-and-new-york-stories-for-summer-reading.html | Baseball and New York: Stories for Summer Reading | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/media/comey-trump-sexual-harassment.html | In ComeyâÂ,Â´s Testimony, Some See Parallels to Sexual Harassment Victims | False | By Emily Steel | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/bo-dietl-new-york-city-mayor-primary.html | Bo DietlâÂ,Â´s Bad Week Gets Worse as Court Blocks Him From G.O.P. Ballot | False | By J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/watching/what-to-watch-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/a-proud-liberal-engages-a-proud-deplorable.html | âÂ,Â²A Proud LiberalâÂ,Â´ Engages âÂ,Â²a Proud DeplorableâÂ,Â´ | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/dog-ticks-the-zombies-of-the-woods.html | Dog Ticks, the Zombies of the Woods | False | By Dave Taft | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/diplomat-juliana-young-koo-is-dead-at-111.html | Juliana Young Koo, Chinese Immigrant Who Published Her Life Story at 104, Dies at 111 | False | By James Barron | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/the-benefits-of-covering-birth-control.html | The Benefits of Covering Birth Control | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/nike-oregon-project-doping-allegations.html | Doctor for Nike Oregon Project Runners Is Notified of Doping Allegations | False | By Matt Hart and Rebecca R. Ruiz | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/television/james-comey-testimony-donald-trump.html | In ComeyâÂ,Â´s Testimony, a Reboot of Classic TV Hearings Past | False | By James Poniewozik | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/theater/whats-new-in-nyc-theater.html | WhatâÂ,Â´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/realestate/a-stately-summer-retreat-in-darien-goes-on-the-market.html | A Stately Summer Retreat in Darien Goes On the Market | False | By Lisa Prevost | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/us/politics/james-comey-new-york-times-article-russia.html | Comey Disputes New York Times Article About Russia Investigation | False | By Michael S. Schmidt, Mark Mazzetti and Matt Apuzzo | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/fashion/public-theater-gordon-parks-foundation-moma-met-museum-parties-fundraisers.html | Spring Fever | False | By Denny Lee | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/trey-edward-shults-interview-it-comes-at-night.html | Trey Edward Shults Narrates a Scene From âÂ,Â²It Comes at NightâÂ,Â´ | False | By Mekado Murphy | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Jason Farago, Martha Schwendener and Will Heinrich | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/james-comey-and-the-predator-in-chief.html | James Comey and the Predator in Chief | False | By Nicole Serratore | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/europe/theresa-may-britain-election-conservatives-parliament.html | Theresa May Loses Overall Majority in U.K. Parliament | False | By Steven Erlanger and Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/theater/master-review.html | Review: In âÂ,Â²Master,âÂ,Â´ the Flip Side of a Masterpiece | False | By Jesse Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/design/a-painting-bruce-berman-prefers-photographs.html | A Painting? Bruce Berman Prefers Photographs | False | By Michael Walker | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/books/anthony-horowitz-magpie-murders.html | Anthony HorowitzâÂ,Â´s Whodunit Within the Whodunit | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/music/sgt-pepper-at-50-liverpool-artists.html | â€˜Sgt. Pepper at 50â€™ Artists on How the Beatlesâ€™ Album Inspired Them | False | By Christopher D. Shea | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/theater/tony-voters-point-to-tight-races-and-sure-bets.html | Tony Voters Point to Tight Races and Sure Bets | False | By Michael Paulson | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/it-comes-at-night-review.html | Review: In â€˜It Comes at Night,â€™ a House Full of Guns and Family Desperation | False | By A.O. Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/mayor-bill-de-blasio-new-york-public-schools-diversity-plan.html | De Blasio Wonâ€™t Call New York Schools â€˜Segregatedâ€™ but Defends His Diversity Plan | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/technology/verizon-yahoo-deal-layoffs.html | Verizon to Lay Off 2,100 Employees After Finalizing Yahoo Deal | False | By Vindu Goel | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/beatriz-at-dinner-review-salma-hayek.html | Review: Salma Hayek Skewers a Boor in â€˜Beatriz at Dinnerâ€™ | False | By A.O. Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/dawson-city-frozen-time-review.html | Review: In â€˜Dawson City: Frozen Time,â€™ Early Movies Lost and Found | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/my-cousin-rachel-review.html | Review: In â€˜My Cousin Rachel,â€™ Itâ€™s Kiss or Be Killed | False | By Manohla Dargis | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/camera-obscura-review.html | Review: In â€˜Camera Obscura,â€™ Murder in His Viewfinder | False | By Andy Webster | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/senate-testimony-hearing.html | Comey: Hero, Villain and Shakespearean Character Who Lived Up to Hype | False | By Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/1155-review.html | Review: In â€˜11:55,â€™ a Marine Returns Home to Another War | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/the-hero-review-sam-elliott.html | Review: For an Aging Actor, Another Chance to Be â€˜The Heroâ€™ | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/megan-leavey-review-kate-mara.html | Review: In â€˜Megan Leavey,â€™ a Marine, Her Dog and a Bond Forged in War | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/miles-review.html | Review: Is the Girlsâ€™ Volleyball Team Ready for â€˜Milesâ€™? | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/europe/turkey-greece-asylum-pushbacks.html | Greek Government Accused of Deporting Turkish Asylum Seekers | False | By Patrick Kingsley | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/moscow-never-sleeps-review.html | Review: Familiar Woes and Unexpected Bonds in â€˜Moscow Never Sleepsâ€™ | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/mayor-de-blasio-exercise-ymca-trips.html | Mayor de Blasioâ€™s Symbolism, Plastic-Wrapped in Arrogance | False | By Ginia Bellafante | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/night-school-review.html | Review: A Difficult Road to a Diploma in â€˜Night Schoolâ€™ | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/sundance-film-festival-short-film-tour-review.html | Review: Short Films From Sundance, No Swimsuit Required | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/james-comey-testimony-prism-for-viewing-american-politics.html | Comey Testimony a Prism for Viewing American Politics | False | By The New York Times | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/a-tale-of-a-tokyo-drag-queen-circa-1969.html | A Tale of a Tokyo Drag Queen, Circa 1969 | False | By J. Hoberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/movies/at-the-cannes-film-festival-tech-and-tradition-collide.html | At the Cannes Film Festival, Tech and Tradition Collide | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-10 | https://www.nytimes.com/2017/06/08/business/dealbook/britain-election-pound.html | U.K. Election Delivers New Variable for Uncertain Global Economy | False | By Peter S. Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/obstruction-of-justice-or-normal-new-york-city-conversation.html | Obstruction of Justice, or â€šÃ„Â²Normal New York City Conversationâ€šÃ„Â²? | False | By John Leland | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/james-comey-senate-testimony.html | Mr. Comey and All the Presidentâ€šÃ„Â´s Lies | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/police-kick-man-fire.html | Video Shows Police Appearing to Kick Man on Fire, After He Emerged From Wreck | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/new-yorkers-adopting-rats-as-pets.html | From the Subways to the Sofa: Pet Rats | False | By John Surico | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/africa/shabab-fighters-attack-somalia-military-base.html | Shabab Fighters Kill Dozens, Including Children, in Somalia | False | By Hussein Mohamed and Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/health/zika-birth-defects-cdc.html | 5% of U.S. Pregnant Women With Zika Had Baby With a Birth Defect | False | By Catherine Saint Louis | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/health/fda-opioid-opana-er.html | F.D.A. Asks Drug Maker to Stop Selling a Dangerous Opioid | False | By Denise Grady | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/hillary-clinton-commencement-address-medgar-evers-college-brooklyn.html | Stand Up for Your Identity, Hillary Clinton Tells Graduates in Brooklyn | False | By Annie Correal | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/kevin-brady-republican-insurance-subsidies.html | A Key Republican Demands Subsidies to Calm Insurance Markets | False | By Robert Pear | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/tennis/french-open-dominic-thiem-coach-gunter-bresnik.html | At French Open, a Coach Whose Legacy Keeps Visiting His Table | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/trump-comey-takeaways.html | Comeyâ€šÃ„Â´s Testimony: Video Highlights and Our Major Takeaways | False | By Michael S. Schmidt | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/the-lice-ladies-of-brooklyn-go-corporate.html | The Lice Ladies of Brooklyn Go Corporate | False | By Amy Sohn | 2017-12-01 | TX 8-519-959 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/olympics/ioc-summer-games-host-paris-los-angeles-2024-2028.html | Olympics 2024 (and 2028): Paris vs. Los Angeles | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-12 | https://www.nytimes.com/2017/06/08/nyregion/metropolitan-diary-two-dogs-on-a-sidewalk-named-desire.html | Two Dogs on a Sidewalk Named Desire | False | By Paul Genega | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/comey-watch-parties-washington.html | Gripped by Comey Fever, Washington Plays Hooky | False | By Katie Rogers and Emily Cochrane | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/bill-de-blasio-subway-cars.html | The Mayor Likes Moving Between Subway Cars. But Itâ€šÃ„Â´s Against the Rules. | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/middleeast/qatar-cyberattack-espionage-for-hire.html | Hacking in Qatar Highlights a Shift Toward Espionage-for-Hire | False | By David D. Kirkpatrick and Sheera Frenkel | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/08/us/samuel-dubois-cook-dead-educator-racial-pioneer.html | Samuel D. Cook, Educator Who Pierced Campus Color Barriers, Dies at 88 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/jona-rechnitz-witness-nypd-corruption-scandal.html | Star Witness in Corruption Cases Is Entangled in Unrelated Prosecution | False | By Alan Feuer | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/your-money/now-your-financial-advisers-will-have-to-put-you-first-sometimes.html | Now, Your Financial Advisers Will Have to Put You First (Sometimes) | False | By Tara Siegel Bernard | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/europe/britain-hung-parliament-theresa-may.html | What Is a Hung Parliament? What Does It Mean for Britain? | False | By Liam Stack | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/rugby/kutztown-club-sport-college-championship.html | Rugby Club Pokes a Hole in the N.C.A.A. Bubble | False | By Zach Schonbrun | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/donald-trump-james-comey.html | For Trump, the â€šÃ„Â²Cloudâ€šÃ„Â´ Just Grew That Much Darker | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/design/william-krisel-dead-architect-alexander-house-sun-belt.html | William Krisel, Architect Who Found a Midcentury Niche, Dies at 92 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/republicans-trump-comey-hearing.html | Resigned to Trumpâ€šÃ„Â´s Woes, G.O.P. Keeps Working on Legislative Goals | False | By Jonathan Martin and Jennifer Steinhauer | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/media/comey-hearing-trump-fox-news-cnn.html | A Leakerâ€šÃ„Â´s Admission: How the Media Covered, and Factored Into, Comeyâ€šÃ„Â´s Testimony | False | By Sydney Ember and Michael M. Grynbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/trump-speech-faith-freedom-coalition.html | â€šÃ„Â²I Was Rightâ€šÃ„Â´: As Trump Watches Comey on TV, Anxiety Yields to Relief | False | By Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/basketball/draymond-green-golden-state-warriors.html | Draymond Green, Heart of the Warriors, Has a Quieter Beat | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/trump-legal-comey-hearing.html | Comeyâ€šÃ„Â´s Testimony Sharpens Focus on Questions of Obstruction | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/todayspaper/quotation-of-the-day-trump-tried-to-sink-inquiry-comey-says.html | Quotation of the Day: Trump Tried to Sink Inquiry, Comey Says | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/music/taylor-swift-returns-streaming-services-spotify.html | Taylor Swift Returns Her Music Catalog to Streaming Services | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/comey-testimony-loretta-lynch.html | Comey Raises Concerns About Loretta Lynchâ€šÃ„Â´s Independence | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/videos-at-exposure-suspects-home-lead-to-rape-and-sex-assault-charges.html | Videos at Exposure Suspectâ€šÃ„Â´s Home Lead to Rape and Sex Assault Charges | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/bronx-man-accused-of-casing-jfk-airport-for-potential-attack.html | Bronx Man Accused of Casing J.F.K. Airport for Potential Hezbollah Attack | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/meddlesome-priest-comey-trump.html | Trumpâ€šÃ„Â´s Meddlesome Priest | False | By Sara Lipton | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/reality-leigh-winner-nsa-secrets-plea.html | N.S.A. Contractor May Have Mishandled Secrets Before, Prosecutor Says | False | By Alan Blinder | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/crosswords/not-right.html | Not Right | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/asia/japan-emperor-akihito-abdicate-parliament-law.html | Japanâ€šÃ„Â´s Parliament Passes Law Allowing Emperor to Abdicate | False | By Motoko Rich | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/soccer/christian-pulisic-united-states-trinidad-and-tobago.html | Christian Pulisic Gives U.S. Menâ€šÃ„Â´s Soccer a Needed Win Over Trinidad and Tobago | False | By Ben Shpigel | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/houston-cop-choke.html | Texas Sheriffâ€šÃ„Â´s Deputy and Her Husband Charged With Murder in Choking Death | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/style/modern-love-a-husband-for-home-a-wife-for-away.html | A Husband for Home; a Wife for Away | False | By Claire Dederer | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/sports/basketball/golden-state-warriors-nba-finals.html | Golden State Warriors Are Closing In on History | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/us/politics/ossoff-handel-georgia-house-special-election.html | Ossoff Raises $23 Million in Most Expensive House Race in History | False | By Jonathan Martin and Rachel Shorey | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/dealbook/boston-dynamics-softbank-robots.html | SoftBank to Buy Boston Dynamics, Maker of Animal-Like Robots | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/arts/television/whats-on-tv-friday-orange-is-the-new-black-and-becoming-cary-grant.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Orange Is the New Blackâ€šÃ„Â´ and â€šÃ„Â²Becoming Cary Grantâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/uk-election-theresa-may-conservatives.html | The Latest: Theresa Mayâ€šÃ„Â´s Next Move, and â€šÃ„Â²Brexitâ€šÃ„Â´ Questions | False | By The New York Times | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/writers-from-the-right-and-left-react-to-comeys-testimony.html | Writers From the Right and Left React to Comeyâ€šÃ„Â´s Testimony | False | By Anna Dubenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/opinion/kansas-tax-cuts-sam-brownback.html | Kansas Rises Up Against the Trickle-Down Con Job | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/opinion/trump-presidency.html | Itâ€šÃ„Â´s Not the Crime, Itâ€šÃ„Â´s the Culture | False | By David Brooks | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/opinion/donald-trump-health-care-bill.html | Wrecking the Ship of State | False | By Paul Krugman | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/opinion/trump-infrastructure-private-investment.html | Public Works, Private Benefit | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/opinion/infrastructure-public-transportation-broadband.html | Infrastructure Is Not Just Roads and Bridges | False | By Angela Glover Blackwell | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/james-comey-senate-testimony-donald-trump.html | James Comey Moves the Pendulum | False | By Roger Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/trajectory-richard-russo.html | A Blue-Collar Specialist Takes a Turn at Well-Off Professionals | False | By Adelle Waldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/travel/for-summer-savings-in-the-caribbean.html | For Summer, Savings in the Caribbean | False | By Jessica Colley Clarke | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/magazine/how-to-drain-a-swamp.html | How to Drain a Swamp | False | By Malia Wollan | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/magazine/judge-john-hodgman-on-rubiks-cube-as-a-sport.html | Judge John Hodgman on Rubikâ€šÃ„Â´s Cube as a Sport | False | By John Hodgman | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/magazine/the-5-28-17-issue.html | The 5.28.17 Issue | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/nyregion/sunday-routine-eli-wilner-framer.html | How Eli Wilner, a Master Framer, Spends His Sundays | False | By Nancy A. Ruhling | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/television/bill-cosby-trial-day-5.html | Bill Cosbyâ€šÃ„Â´s Trial: Prosecution Says He Used Drugs to Get Sex | False | By Graham Bowley and Jon Hurdle | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/travel/kismet-restaurant-los-angeles-review.html | In Los Angeles, a Restaurant Equal Parts California and Middle East | False | By Rachel Syme | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/finding-an-affordable-new-york-city-apartment.html | The Elusive $1,500 Rental | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/magazine/behind-the-cover-6-11-17.html | Behind the Cover: 6.11.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/inheritance-from-mother-minae-mizumura.html | Filial Devotion, Sorely Tested in Minae Mizumuraâ€šÃ„Â´s Novel | False | By Jiayang Fan | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/woman-no-17-edan-lepucki.html | A Noir Novel of Motherhood, With a Modern Twist | False | By Ellen Umansky | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/swimmer-among-the-stars-stories-kanishk-tharoor.html | Elephants Escape Time and Space in These Storiesâ€šÃ„Â´ Porous Borders | False | By Meron Hadero | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/science/octopus-warts.html | Decoding Octopus Species, One Wart at a Time | False | By JoAnna Klein | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/bad-dreams-and-other-stories-tessa-hadley.html | Insects Falling on Books, and Other Tales of Unsettling Trespasses | False | By Leah Hager Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/magazine/from-summer-somewhere.html | From â€šÃ„Âˆsummer, somewhereâ€šÃ„Â´ | False | By Danez Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/james-comey-donald-trump.html | Trumpâ€šÃ„Â´s Interactions With Comey: Criminal or Clueless? | False | By Carl Hulse | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/arundhati-roys-return-to-the-form-that-made-her-famous.html | Arundhati Royâ€šÃ„Â´s Return to the Form That Made Her Famous | False | By Karan Mahajan | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/your-money/monk-who-fixes-broken-retirement-plans.html | The Monk Who Left the Monastery to Fix Broken Retirement Plans | False | By Ron Lieber | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/basketball/oracle-quicken-loans-arena-warriors-cavaliers.html | Oracle Arena vs. Quicken Loans: Like Night and Day (or Warriors and Cavs) | False | By Sarah Lyall | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/business/what-its-like-to-fly-for-a-week-straight.html | Paying a Price for 8 Days of Flying in America | False | Photographs and Text by Sarah Lyall | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/london-kabul-terrorist-attack.html | Not All Attacks Are Created Equal | False | By Mohammed Hanif | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/uk-theresa-may-minority-government.html | The British Election That Somehow Made Brexit Even Harder | False | By Steven Erlanger, Katrin Bennhold and Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/bangladesh-islamists-secularists.html | Bangladesh Puts Lady Justice in Her Place | False | By K. Anis Ahmed | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/london-terrorist-attack-isis.html | History Is Englandâ€šÃ„Â´s Ultimate Defense | False | By Ted Gup | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/americas-mixed-message-on-human-rights.html | Americaâ€šÃ„Â´s Mixed Message on Human Rights | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/well/live/why-does-hair-turn-gray-at-a-young-age.html | Why Does Hair Turn Gray at a Young Age? | False | By Karen Weintraub | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/technology/delphi-the-auto-parts-supplier-embarks-on-a-high-tech-overhaul.html | Delphi, the Auto Parts Supplier, Embarks on a High-Tech Overhaul | False | By Neal E. Boudette | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/arts/music/how-a-somber-symphony-sold-more-than-a-million-records.html | How a Somber Symphony Sold More Than a Million Records | False | By William Robin | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/well/family/holding-on-to-my-pets-as-alzheimers-takes-my-memories.html | Holding On to My Pets, as Alzheimerâ€šÃ„Â´s Takes My Memories | False | By Philip S. Gutis | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/fashion/weddings/how-long-to-find-the-one-five-minutes-on-a-dating-site.html | How Long to Find the One? Five Minutes on a Dating Site | False | By Marielle Wakim | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/dealbook/uk-election-pound-may.html | Morning Agenda: Pound Suffers on Hung Parliament in U.K. | False | By Sei Chong | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/dealbook/uk-election-body-shop.html | Movers: Tech Stocks Fall Sharply | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/trump-comey.html | Calling Comey a Liar, Trump Says He Will Testify Under Oath | False | By Julie Hirschfeld Davis and Glenn Thrush | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/business/chip-bergh-on-setting-a-high-bar-and-holding-people-accountable.html | Chip Bergh on Setting a High Bar and Holding People Accountable | False | By Adam Bryant | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/horse-racing/belmont-stakes-picks-predictions.html | Belmont Stakes 2017: Who We Think Will Win, Place and Show | False | By Joe Drape and Melissa Hoppert | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/uk-election-brexit-eu.html | A Perplexing Election Leaves U.K. Divided and Confused | False | By Katrin Bennhold and Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/asia/china-woman-run-over-video.html | In China, Video of Deadly Accident Reignites Debate Over Lack of Trust | False | By Ian Johnson | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-07-02 | https://www.nytimes.com/2017/06/09/movies/directors-favorite-movies.html | Six Directors Pick Their Favorite Films of the 21st-Century | False | By Melena Ryzik | 2017-12-01 | TX 8-451-630 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/states-lead-the-fight-against-trumps-birth-control-rollback.html | States Lead the Fight Against Trumpâ€šÃ„Â´s Birth Control Rollback | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/spain-catalonia-independence-referendum.html | Catalonia to Vote on Leaving Spain in October, Regionâ€šÃ„Â´s Leader Vows | False | By Raphael Minder | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/china-apple-personal-data-sold.html | Apple Customer Data in China Was Sold Illegally, Police Say | False | By Paul Mozur | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/sports/baseball/gary-sanchez-new-york-yankees-boston-red-sox.html | Gary Sanchez Gets Demoted and Responds With a Demolition | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/australia/australia-melbourne-terror-parole.html | Australia to Tighten Parole Laws After Deadly Siege | False | By Jacqueline Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/david-rockefeller-upper-east-side-home-for-sale.html | Where a Rockefeller Raised His Family | False | By Vivian Marino | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/asia/china-celebrity-news-wechat.html | Chinese Censors Have New Target: Celebrity News | False | By Amy Qin | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/arts/television/niecy-nash-lives-by-three-words-no-matter-what.html | Niecy Nash Lives by Three Words: â€šÃ„Â´No Matter Whatâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/insider/a-photo-of-james-comey-takes-the-internet-by-storm.html | A Photo of James Comey Takes the Internet by Storm | False | By Stephen Hiltner | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/technology/personaltech/checking-a-digital-photos-dimensions.html | Checking a Digital Photoâ€šÃ„Â´s Dimensions | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/technology/tech-roundup-the-end-of-yahoo-the-problem-no-executive-could-fix.html | Tech Roundup: The End of Yahoo, the Problem No Executive Could Fix | False | By Jim Kerstetter | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/truck-washington-police.html | Man in Washington Hits 3, Including 2 Police Officers, With Truck | False | By Michael S. Schmidt | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/your-money/home-buying-sellers-market.html | Want to Buy a Home? Beware: Itâ€šÃ„Â´s a Sellerâ€šÃ„Â´s Market | False | By Ann Carrns | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/your-money/children-inheritance.html | Why I Am Giving My Children Their Inheritance Now | False | By Paul B. Brown | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-08 | https://www.nytimes.com/2017/06/09/insider/bill-cosby-gender-journalism.html | The Bill Cosby Trial as a Lens on the Gender Beat | False | By Susan Chira | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/charlie-savage-anatomy-of-terror-ali-soufan.html | A Counterterrorism Expert Explains How We Got Here and What Lies Ahead | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/nj-transit-schedule-penn-station-repairs.html | New Jersey Transitâ€šÃ„Â´s Penn Station Plan: Diversions, Buses and Ferries | False | By Patrick McGeehan | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/lenin-on-the-train-catherine-merridale.html | Leninâ€šÃ„Â´s Return From Exile Put Russia on the Fast Track to Revolution | False | By Joshua Rubenstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/priestdaddy-patricia-lockwood-memoir.html | A Poetâ€šÃ„Â´s Loving Take on Her Unorthodox Catholic Family | False | By Gemma Sieff | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/homes-for-sale-in-woodbury-long-island-and-purchase-new-york-state.html | Homes for Sale in New York State | False | Reported by Marcelle Sussman Fischler and Anne Mancuso | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/television/oliver-stone-lets-putin-talk-showtime.html | Oliver Stone Lets Vladimir Putin Talk | False | By Mike Hale | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/opinion/sunday/trump-worst-boss-jobs-washington.html | Donald Trump Is the Worst Boss in Washington | False | By Britt Peterson | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/homes-for-sale-in-boerum-hill-brooklyn-and-lincoln-square-greenwich-village.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-18 | https://www.nytimes.com/2017/06/09/books/review/a-return-to-middle-earth-44-years-after-tolkiens-death.html | A Return to Middle-Earth, 44 Years After Tolkienâ€šÃ„Â´s Death | False | By Gregory Cowles | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/arts/music/popcast-beatles-sgt-pepper-anniversary.html | Why Weâ€šÃ„Â´re Still Listening to the Beatlesâ€šÃ„Â´ â€šÃ„Â²Sgt. Pepperâ€šÃ„Â´ | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/style/body-positive-instagram.html | Why â€šÃ„Â²Radical Body Loveâ€šÃ„Â´ Is Thriving on Instagram | False | By Maya Salam | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/olympics/2020-summer-olympics-events.html | Olympics Adds 3-on-3 Basketball and Mixed Gender Relays | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/sports/soccer/christian-pulisic-usmnt-goals.html | Christian Pulisic Has a Knack for Scoring, and Heâ€šÃ„Â´s Only 18 | False | By Ben Shpigel | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/theater/of-government-review.html | Review: A Shaggy Fish Story With a Bounty of Questing Heroines | False | By Ben Brantley | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/design/lifting-up-the-arts-and-culture-of-europes-roma-in-berlin.html | Lifting Up the Arts and Culture of Europeâ€šÃ„Â´s Roma in Berlin | False | By David Shimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/shopping-for-statement-lamps.html | Shopping for Statement Lamps | False | By Tim McKeough | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/middleeast/a-best-selling-israeli-philosopher-examines-his-countrys-inner-conflict.html | A Best-Selling Israeli Philosopher Examines His Countryâ€šÃ„Â´s Inner Conflict | False | By Isabel Kershner | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/music/playlist-radiohead-zola-jesus-pharrell-williams.html | The Playlist: Radiohead Digs Into the Archives, but Zola Jesus Is More Extravagantly â€šÃ„Â²Exhumedâ€šÃ„Â´ | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-12 | https://www.nytimes.com/2017/06/09/arts/television/review-the-putin-interviews-showtime-oliver-stone.html | Oliver Stoneâ€šÃ„Â´s â€šÃ„Â²Putin Interviewsâ€šÃ„Â´: Flattery, but Little Skepticism | False | By James Poniewozik | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-14 | https://www.nytimes.com/2017/06/09/dining/beef-tenderloin-recipe.html | A Juicy Tenderloin, a Pesto Swirl | False | By David Tanis | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/mays-most-popular-properties.html | Mayâ€šÃ„Â´s Most Popular Properties | False | By Michael Kolomatsky | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/business/retirement/retirement-manhattan-senior-citizens.html | Bright Lights, Big City, Gray Hair: Retiring to Manhattan | False | By Claudia Dreifus | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/science/nuclear-reactor-waste-finland.html | On Nuclear Waste, Finland Shows U.S. How It Can Be Done | False | By Henry Fountain | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/britain-in-disarray.html | Britain in Disarray | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/chechnya-gays-refugees.html | Gay Chechens, Attacked at Home, Find Doors Opening in Europe | False | By David Shimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/dan-scavino-hatch-act-amash.html | White House Officialâ€™s Political Tweet Was Illegal, Agency Says | False | By Eric Lipton | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/at-home-with-broadway-actress-jackie-hoffman.html | Jackie Hoffman on the Place Where She Hangs Her Hat | False | By Joanne Kaufman | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/middleeast/iran-attack-isis-terrorism.html | Iranian Kurds Are Implicated in Terrorist Attacks in Tehran | False | By Thomas Erdbrink | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/dealbook/jpmorgan-dimon-zames-ceo.html | A Departure at JPMorgan Leaves Succession Planning Unclear | False | By Antony Currie | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/opinion/sunday/after-britain-election-theresa-may-zombie-tory.html | Britain Will Pay for Theresa Mayâ€™s Election Gamble | False | By Matthew dâ€™Ancona | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/middleeast/rex-tillerson-calls-for-calm-in-middle-east-standoff-with-qatar.html | Trump Teamâ€™s Shifts Jolt Some Allies and Soothe Others | False | By Mark Landler and Gardiner Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/middleeast/saudi-arabia-united-arab-emirates-qatar-terrorism-list.html | Saudis and Emiratis List Dozens Linked to Qatar as Aiding Terrorism | False | By David D. Kirkpatrick and Gardiner Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/a-house-haunted-by-a-mysterious-smell.html | A House Haunted by a Mysterious Smell | False | By Caitlin Shetterly | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/music/review-alan-gilbert-new-york-philharmonic-farewell-concert.html | Review: Alan Gilbert Leaves the Philharmonic, Violin in Hand | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/olympics/paris-2024-los-angeles-2028-summer-games.html | I.O.C. Paves Way for Paris and Los Angeles to Host Summer Games | False | By Andrew Keh | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/opinion/sunday/saudi-arabia-women-driving-ban.html | I Left My Son in a Kingdom of Men | False | By Manal Al-Sharif | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/design/los-angeles-museum-starts-a-kickstarter-campaign-for-a-traveling-egg-shaped-gallery.html | Los Angeles Museum Starts a Kickstarter Campaign for a Traveling Egg-Shaped Gallery | False | By Sophie Haigney | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/business/united-airlines-ceo-scandal-lawsuit.html | How Badly Must a C.E.O. Behave Before His Pay Is Clawed Back? | False | By Gretchen Morgenson | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/a-pilot-opposes-privatization-of-air-traffic-control.html | A Pilot Opposes Privatization of Air Traffic Control | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/diverting-food-waste.html | Diverting Food Waste | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/media/cnn-drops-reza-aslan-following-vulgar-criticism-of-trump.html | CNN Drops Reza Aslan Over His Vulgar Criticism of Trump | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/fact-check-donald-trump-infrastructure.html | Fact Check: Donald Trumpâ€™s Claims About Infrastructure | False | By Linda Qiu | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-14 | https://www.nytimes.com/2017/06/09/dining/shortbread-cookie-recipe.html | The Simplest Shortbread You Can Bake | False | By Melissa Clark | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/great-performance-of-donald-trump-our-failing-president.html | The Great Performance of Our Failing President | False | By Geoffrey Kabaservice | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-12 | https://www.nytimes.com/2017/06/09/movies/roman-polanskis-victim-asks-court-to-drop-case.html | Roman Polanskiâ€™s Victim Asks Court to Drop Case | False | By Sophie Haigney | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/canada/canada-today-climate-change-and-a-contest.html | Canada Today: Seeking Friends on Climate and Our First Contest | False | By Ian Austen | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/playground-slide-safety.html | New Question on the Playground: Where Are the Slides? | False | By Vivian Wang | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/safe-sleeping-for-babies.html | Safe Sleeping for Babies | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/lawyers-for-detainees.html | Lawyers for Detainees | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/al-franken-on-life-in-the-senate.html | Al Franken on Life in the Senate | False | | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/theater/dont-talk-too-much-tony-kushner-on-an-operatic-angels-in-america.html | Donâ€šÃ„Ã´t Talk Too Much: Tony Kushner on an Operatic â€šÃ„Ã²Angels in Americaâ€šÃ„Ã´ | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/the-luckiest-man-on-earth.html | The Luckiest Man on Earth | False | By John Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/theater/review-julius-caesar-delacorte-theater-donald-trump.html | Review: Can Trump Survive in Caesarâ€šÃ„Ã´s Palace? | False | By Jesse Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/de-blasio-mark-viverito-disputes.html | Council Speaker, Once Reliable de Blasio Ally, Increasingly Pushes Own Agenda | False | By William Neuman and J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/theater/exit-the-dungeon-master-tonys-rehearsal-is-calling.html | Exit the Dungeon Master. Tonys Rehearsal Is Calling. | False | By Susan Dominus | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/books/review/newsbook-gay-rights-movement.html | 3 Books on the Evolution of the Gay Rights Movement | False | By Concepciã³âˆšâ€°â€°n De Leã³âˆšâ€°â€°n | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/nba-finals-game-4-score.html | N.B.A. Finals: How the Cavs Toppled the Warriors in Record-Setting Fashion | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/music/demon-fiddling-this-weeks-8-best-classical-music-moments.html | Demon Fiddling: This Weekâ€šÃ„Ã´s 8 Best Classical Music Moments | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/science/sockeye-salmon-blue-red-color-change.html | Spawning Time, When Sockeye Salmon Change From Blue to Red | False | By Joanna Klein | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/uk-jeremy-corbyn-labour-party.html | Jeremy Corbyn Lost U.K. Election, but Is Still Its Biggest Winner | False | By Katrin Bennhold and Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | | https://www.nytimes.com/2017/06/09/opinion/takeaways-from-james-comeys-testimony.html | Takeaways From James Comeyâ€šÃ„Ã´s Testimony | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/soccer/new-york-cosmpolitan-league-pancyprian-freedoms.html | Amateur Soccer in New York, Built on Immigrant Pride | False | By Graham Parker | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/your-money/hanging-up-his-fedora-the-haggler-bows-out.html | Hanging Up His Fedora, the Haggler Bows Out | False | By David Segal | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/upshot/why-women-dont-see-themselves-as-entrepreneurs.html | Why Women Donâ€šÃ„Ã´t See Themselves as Entrepreneurs | False | By Claire Cain Miller | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/trump-nato-defense-article-5.html | Trump Commits United States to Defending NATO Nations | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/science/glass-eels-magnetism-navigation.html | Glass Eels: See-Through, Slippery and Guided by Magnetism and Tides | False | By Steph Yin | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/success-academy-preschool-appeal.html | Success Academy Wins Round in Fight Over Preschool Oversight | False | By Kate Taylor | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-14 | https://www.nytimes.com/2017/06/09/theater/review-the-hunger-artist-the-tank.html | Review: Kafka With Puppets, Ghost Light and Shadows | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/media/bill-cosby-trial-cnn-media.html | Cosby Trial Is a Big Deal in a Small Town, but Hardly a Media Circus | False | By Sydney Ember and Jon Hurdle | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-14 | https://www.nytimes.com/2017/06/09/science/obituary-neurologist-isabelle-rapin-autism.html | Isabelle Rapin, Who Advanced Concept of an Autism Spectrum, Dies at 89 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/baseball/true-doubleheader-tampa-bay-rays-oakland-athletics.html | The Rays Are Playing a Traditional Doubleheader. By Choice. | False | By Pat Borzi | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/energy-environment/oil-gas-prices-drivers.html | Drivers Head Into Summer With a Gift at the Gas Pump | False | By Clifford Krauss | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/a-war-of-their-own.html | A War of Their Own | False | By William H. Chickering | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/dealbook/pandora.html | Pandora, Faded Star of Online Music, Gets Cash Infusion From Sirius XM | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/aleksei-navalny-russia-election-putin.html | Opposition Leader Tests Public Support for Bid to Topple Putin | False | By Neil MacFarquhar | 2017-12-01 | TX 8-519-959 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/music/nero-rock-opera-rome-palatine-hill.html | Nero Rock Opera Is a Burning Issue in Rome | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/jeronimo-yanez-philando-castile-minnesota-shooting.html | â€šÃ„Ã²I Had No Choice,â€šÃ„Ã´ Minnesota Officer Testifies on Shooting | False | By Matt Furber and Mitch Smith | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/jimmy-piersalls-raw-and-memorable-coaching.html | Jimmy Piersallâ€šÃ„Ã´s Raw and Memorable Coaching | False | By Doug Glanville | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/trump-comey-leak.html | Trump Calls Comey a â€šÃ„Ã²Leaker.â€šÃ„Ã´ What Does That Mean? | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/lena-dunham-losing-birth-control-could-mean-a-life-of-pain.html | Lena Dunham: Losing Birth Control Could Mean a Life of Pain | False | By Lena Dunham | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/baseball/new-york-mets-amed-rosario-asdrubal-cabrera.html | Amid Defensive Woes, Mets Try to Avoid Fumbling Top Prospectâ€šÃ„Ã´s Call-Up | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/media/comey-trump-russia-ratings.html | Comeyâ€šÃ„Ã´s Testimony Was Ratings Gold, Even at 10 A.M. | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/britain-elections-youth-vote.html | What Turned the British Election? Maybe the Youth Vote | False | By Ceylan Yeginsu | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/tennis/french-open-stan-wawrinka-rafael-nadal.html | Stan Wawrinka Endures a Marathon to Reach a Crucible | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/baseball/new-york-yankees-masahiro-tanaka-los-angeles-angels.html | Yankees Push Masahiro Tanakaâ€šÃ„Ã´s Start Back by a Day to Try to End His Slump | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/todayspaper/quotation-of-the-day-trump-accuses-comey-of-lying-to-the-senate.html | Quotation of the Day: Trump Accuses Comey of Lying to the Senate | False | | | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/zbigniew-brzezinski-funeral.html | Washington Remembers Brzezinski, and a Very Different Era | False | By Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/trump-talks-america-trembles.html | Trump Talks; America Trembles | False | By Gail Collins | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/chana-bloch-died-poet-and-translator.html | Chana Bloch, Poet and Hebrew Translator, Is Dead at 77 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/energy-environment/exxon-mobil-schneiderman.html | Exxon Mobil Calls Emissions Inquiry a â€šÃ„Ã²Political Witch Huntâ€šÃ„Ã´ | False | By John Schwartz | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/ukraine-assassin-russia-putin-amina-okuyeva.html | Masquerading as Reporter, Assassin Hunted Putin Foes in Ukraine | False | By Andrew E. Kramer | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/trump-picks-the-wrong-fight-on-infrastructure.html | Trump Picks the Wrong Fight on Infrastructure | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/baseball/new-york-mets-atlanta-braves-yoenis-cespedes-return.html | Yoenis Cespedes Is Set to Return to the Mets, and None Too Soon | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/americas/obama-trudeau-dinner.html | Obamaâ€šÃ„Ã´s Global Visits Inspire Wistful Comparisons of Then and Now | False | By Mark Landler | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/settlements-sessions-attorney-general.html | Settlements for Company Sins Can No Longer Aid Other Projects, Sessions Says | False | By Tatiana Schlossberg and Hiroko Tabuchi | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/indian-immigrants-kansas-hate-crime.html | Kansas Man Indicted on Hate Crime Charges in Shooting of Indian Immigrants | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/the-year-of-voting-recklessly.html | The Year of Voting Recklessly | False | By Bret Stephens | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/theater/obituary-glenne-headly-dick-tracy-dirty-rotten-scoundrels.html | Glenne Headly, a Versatile and Scene-Stealing Actress, Dies at 62 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/media/las-vegas-fox-news.html | Las Vegas Man Accused of Death Threats to Lawyers Suing Fox News | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/rikers-murphy-ponte.html | Top Uniformed Rikers Officer Steps Down Early | False | By Michael Schwirtz | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/democrats-new-jersey-governor-philip-murphy.html | As Democrats Regroup, Spotlight Turns to New Jersey Governorâ€šÃ„Ã´s Race | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/el-capitan-my-el-capitan.html | El Capitan, My El Capitan | False | By Daniel Duane | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/crosswords/begin-at-the-beginning.html | Begin at the Beginning | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/west-point-band-200-year-anniversary.html | West Point Band at 200: From Fife and Drums to Live Streaming | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/phil-murphy-new-jersey-governor-race.html | Philip Murphyâ€šÃ„Ã´s Election Day of Selfies, Door Knocks and a Victory Speech | False | By Todd Heisler and Nick Corasaniti | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/americas/brazil-michel-temer.html | Court in Brazil Clears President Michel Temer in Campaign Finance Case | False | By Simon Romero and Dom Phillips | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/justice-department-lawsuit-trump-business.html | Justice Dept. Wants Lawsuit Against President Trump Thrown Out | False | By Sharon LaFraniere | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/baseball/new-york-yankees-baltimore-orioles-score-8-2.html | Surprises Turned Stalwarts Power Yankees Past Orioles | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/09/us/politics/vic-gold-dead-goldwater-agnew-spokesman.html | Vic Gold, Hard-Charging G.O.P. Spokesman and Campaigner, Dies at 88 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/10/sports/basketball/cleveland-cavaliers-win-game-3-warriors.html | Cavaliers Explode, Refusing to Go Quietly Against the Warriors | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/arts/television/whats-on-tv-saturday-the-last-season-of-orphan-black-debuts.html | Whatâ€šÃ„Ã´s on TV Saturday: The Last Season of â€šÃ„Ã¥Orphan Blackâ€šÃ„Ã´ Debuts | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/emmanuel-macron-france-french-elections.html | Emmanuel Macronâ€šÃ„Ã´s Amateur Politicians Are Poised to Remake French Parliament | False | By Adam Nossiter | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/business/economy/ohio-factory-jobs-china.html | Culture Clash at a Chinese-Owned Plant in Ohio | False | By Noam Scheiber and Keith Bradsher | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/politics/politics-religion-liberal-william-barber.html | Religious Liberals Sat Out of Politics for 40 Years. Now They Want in the Game. | False | By Laurie Goodstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-15 | https://www.nytimes.com/2017/06/10/fashion/christine-ebersole-tony-awards-war-paint.html | Christine Ebersole Makes an Entrance Fit for the Tonys | False | By Joanna Nikas | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/fashion/malcolm-gladwell-revisionist-history-podcast.html | Malcolm Gladwell Polishes His Podcast in a Brooklyn Studio | False | By Erin Geiger Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/style/weddings-new-york-city-clerks-office.html | Getting Married Where the Catering Is a Pretzel Vendor | False | By Daniel Arnold, Joanna Nikas and Eve Lyons | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/style/anxiety-is-the-new-depression-xanax.html | Prozac Nation Is Now the United States of Xanax | False | By Alex Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/style/katy-tur-donald-trump-nbc.html | â€šÃ„Ã¥You Canâ€šÃ„Ã´t Rattle Herâ€šÃ„Ã´: Katy Tur on the Rise | False | By Luisita Lopez Torregrosa | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/10/world/asia/philippines-marawi-isis.html | 13 Philippine Marines Killed in Battle Against Islamist Militants | False | By Felipe Villamor | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/technology/farhads-and-mikes-week-in-tech-more-ugly-news-for-uber.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: More Ugly News for Uber | False | By Farhad Manjoo and Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/realestate/creating-new-windows-without-ruining-the-building.html | Creating New Windows Without Ruining the Building | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/basketball/nba-finals-cleveland-cavaliers-golden-state-warriors.html | Cavaliers Offer a Glimpse of an Alternative Universe | False | By Michael Powell | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/health/genital-mutilation-muslim-dawoodi-bohra-michigan-case.html | Michigan Case Adds U.S. Dimension to Debate on Genital Mutilation | False | By Pam Belluck | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/theresa-may-britain-nick-timothy-fiona-hill.html | Theresa Mayâ€šÃ„Ã´s Top Aides Quit Under Pressure From U.K. Cabinet | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/business/dealbook/opioid-dark-web-drug-overdose.html | Opioid Dealers Embrace the Dark Web to Send Deadly Drugs by Mail | False | By Nathaniel Popper | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/americas/venezuela-protests-musicians-nicolas-maduro.html | Venezuela Musicians Rise Up After Violist, 18, Is Killed at Protest | False | By Ana Vanessa Herrero and Nicholas Casey | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/tennis/french-open-jelena-ostapenko-simona-halep.html | Jelena Ostapenko, Unseeded Latvian, Rallies to Win French Open | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/insider/tony-awards-theater-desk.html | Ahead of the Tonys, Watching Everything | False | By Michael Paulson | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/britain-election-dup-northern-ireland.html | Britainâ€šÃ„Ã´s Election: What the D.U.P. Is, and What It Wants | False | By Ed Oâ€šÃ„Ã Loughlin | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/politics/trump-comey-russia-fbi.html | Trump-Comey Feud Eclipses a Warning on Russia: â€˜Â,Â³They Will Be Backâ€˜Â,Â´ | False | By Peter Baker and David E. Sanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/olympics/freshening-up-the-olympics-sorry-mens-weight-lifters.html | Freshening Up the Olympics. Sorry, Menâ€˜Â,Â´s Weight Lifters. | False | By Juliet Macur | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/tennis/french-open-casey-dellacqua-womens-doubles.html | Australiaâ€˜Â,Â´s Casey Dellacqua Chases Elusive Title With Persistence and Pride | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/crosswords/variety-puzzle-acrostic.html | Variety Puzzle: Acrostic | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/baseball/before-scooter-gennett-a-slugging-show-on-a-smaller-stage.html | Before Scooter Gennett, a Slugging Show on a Smaller Stage | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/hockey/in-video-snippets-a-collectors-mission-get-hockey-history-right.html | In Video Snippets, a Collectorâ€˜Â,Â´s Mission: Get Hockey History Right | False | By Curtis Rush | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/theresa-may-election-politics-populism-interpreter.html | Uncertainty, More Than Populism, Is New Normal in Western Politics | False | By Max Fisher and Amanda Taub | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/asia/china-bridges-infrastructure.html | Chinaâ€˜Â,Â´s New Bridges: Rising High, but Buried in Debt | False | By Chris Buckley | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/middleeast/egypt-uber-sisi-surveillance-repression-careem.html | Dilemma for Uber and Rival: Egyptâ€˜Â,Â´s Demand for Data on Riders | False | By Declan Walsh | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/middleeast/syria-raqqa-islamic-state-isis-deir-al-zour-iran-russia-united-states.html | Beyond Raqqa, an Even Bigger Battle to Defeat ISIS and Control Syria Looms | False | By Anne Barnard | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/texting-with-boys.html | Texting With Boys | False | By Kaitlyn Greenidge | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/the-politics-of-climate-change.html | The Politics of Climate Change | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/vietnam-war-public-service-message-from-the-class-of-67.html | A Public Service Message From the Class of â€˜Â,Â´67 | False | By Serge Schmemann | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/the-headless-superpower.html | The Headless Superpower | False | By Ross Douthat | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/is-putin-getting-what-he-wanted-with-trump.html | Is Putin Getting What He Wanted With Trump? | False | By Stephen Kotkin | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/can-democrats-save-themselves.html | Can Democrats Save Themselves? | False | By Frank Bruni | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/its-the-olympics-for-trump-apologists.html | Itâ€˜Â,Â´s the Olympics for Trump Apologists | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/the-power-of-the-russian-state-vs-a-librarian.html | The Power of the Russian State vs. a Librarian | False | By Serge Schmemann | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/stop-pretending-youre-not-rich.html | Stop Pretending Youâ€˜Â,Â´re Not Rich | False | By Richard V. Reeves | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/paulina-porizkova-america-feminist.html | America Made Me a Feminist | False | By Paulina Porizkova | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/comey-and-trump-the-g-man-vs-the-mob-boss.html | Comey and Trump, the G-Man vs. the Mob Boss | False | By Maureen Dowd | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/eureka-yes-eureka.html | Eureka? Yes, Eureka! | False | By John Kounios | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sunday-review/bridgegate-lives.html | Bridgegate Lives! | False | By Matt Katz and Andrea Bernstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/cuny-ending-the-curse-of-remedial-math.html | Ending the Curse of Remedial Math | False | By David L. Kirp | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/asia/afghanistan-american-soldiers-killed.html | 3 U.S. Soldiers Are Killed and a 4th Is Wounded by an Afghan Soldier | False | By Rod Nordland | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/year-after-pulse-massacre-blessings-and-frustrations-abound.html | Year After Pulse Massacre, Blessings and Frustrations Abound | False | By Lizette Alvarez | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/middleeast/raqqa-syria-white-phosphorus.html | U.S.-Led Forces Said to Have Used White Phosphorus in Syria | False | By Anne Barnard | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-12 | https://www.nytimes.com/2017/06/10/arts/sad-day-for-gotham-adam-west-who-played-batman-dies-at-88.html | Sad Day for Gotham: Adam West, Who Played Batman, Dies at 88 | False | By Anita Gates | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/sports/basketball/nba-finals-game-4-cavaliers-warriors.html | In Cavsâ€™ Game 4 Victory, the Early Minutes Mattered Most | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/business/warren-buffett-dining-ebay.html | The Cost of Dining With Warren Buffett? This Year, Itâ€™s $2,679,001 | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/swedish-crew-ties-americas-cup-series.html | Swedish Crew Ties Americaâ€™s Cup Series | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/baseball/yoenis-cespedes-back-from-the-dl-smacks-a-grand-slam-to-lift-the-mets.html | Yoenis Cespedes, Back From the D.L., Smacks a Grand Slam to Lift the Mets | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-12 | https://www.nytimes.com/2017/06/10/world/asia/duterte-philippines-isis-marawi.html | Duterte, Focused on Drug Users in Philippines, Ignored Rise of ISIS | False | By Richard C. Paddock | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/fashion/weddings/irresistible-but-unavailable-at-least-for-a-while.html | Irresistible but Unavailable, at Least for a While | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/crosswords/think-twice.html | Think Twice | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/fashion/weddings/isabella-tobias-samuel-lites-married.html | At the Tigers-Yankee Game, a Fleeting Moment That Wouldnâ€™t Go Away | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/politics/betsy-devos-private-schools-choice.html | To Understand Betsy DeVosâ€™s Educational Views, View Her Education | False | By Erica L. Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/turkey-wikipedia-ban-recep-tayyip-erdogan.html | Turks Click Away, but Wikipedia Is Gone | False | By Patrick Kingsley | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/islamic-state-britain-iran.html | Long Before It Lost Turf, ISIS Was Already Targeting Britain | False | By Rukmini Callimachi and Laure Fourquet | 2017-12-01 | TX 8-519-959 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/todayspaper/quotation-of-the-day-liberals-fighting-for-their-faith.html | Quotation of the Day: Liberals Fighting for Their Faith | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/politics/sessions-senate-russia-election.html | Sessions Will Testify in Senate on Russian Meddling in Election | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/horse-racing/triple-crown-belmont-stakes-tapwrit.html | Tapwrit Wins the Belmont in a Field More Barren Than Most | False | By Joe Drape | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/10/world/africa/andimba-toivo-ya-toivo-dead.html | Andimba Toivo ya Toivo, Namibian Independence Leader, Dies at 92 | False | By Alan Cowell | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/politics/comey-fake-news-twitter-posobiec.html | A Pro-Trump Conspiracy Theorist, a False Tweet and a Runaway Story | False | By Jeremy W. Peters | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/middleeast/libya-seif-al-islam-el-qaddafi-release.html | To Little Fanfare, Muammar el-Qaddafiâ€™s Son Is Freed in Libya | False | By Nour Youssef | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/baseball/new-york-yankees-baltimore-orioles.html | Blazing Home Run by Aaron Judge Sets Tone for Yankees | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/ana-van-gulick-john-pyles.html | Ana Van Gulick, John Pyles | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/alexandra-sanders-christopher-march.html | Alexandra Sanders, Christopher March | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/melissa-urfirer-benjamin-gottesman.html | Melissa Urfirer, Benjamin Gottesman | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-15 | https://www.nytimes.com/2017/06/11/fashion/death-of-a-downtown-icon-benjamin-cho.html | Death of a Downtown Icon: Remembering Benjamin Cho | False | By Matthew Schneier | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/lucinda-stamm-gus-fuldner.html | Lucinda Stamm, Gus Fuldner | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/laura-goldstein-scott-dorfman.html | Laura Goldstein, Scott Dorfman | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/trinh-trang-ian-yarett.html | Trinh Trang, Ian Yarett | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/brett-perry-john-michael-schert.html | Brett Perry, John Michael Schert | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/alison-silverman-andrew-wolin.html | Alison Silverman, Andrew Wolin | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/ananda-kantner-bernard-moor-jankowski.html | Ananda Kantner, Bernard Moor-Jankowski | False | | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/katy-butler-brian-donohue.html | Katy Butler, Brian Donohue | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/danielle-day-rounak-rawal.html | Danielle Day, Rounak Rawal | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/joy-daros-joseph-lombardi.html | Joy DaRos, Joseph Lombardi | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/texas-hot-car-death.html | 2 Toddlers Die in Texas After Being Left in Car for 15 Hours, Sheriff Says | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/dinorah-villalobos-cavazos-juan-carlos-montemayor-elosua.html | Dinorah Villalobos Cavazos, Juan Carlos Montemayor Elosúaâ€«a | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/regina-schwartz-devin-powell.html | Regina Schwartz, Devin Powell | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/lucy-sheehan-anderson-heston.html | Lucy Sheehan, Anderson Heston | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/jessica-shanken-jay-reid.html | Jessica Shanken, Jay Reid | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/tabitha-nemeroff-oliver-josephs.html | Tabitha Nemeroff, Oliver Josephs | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/alison-kenworthy-michael-koenigs.html | Alison Kenworthy, Michael Koenigs | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/alison-devenny-kells-hetherington.html | Alison Devenny, Kells Hetherington | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/laura-prostic-david-peetz.html | Laura Prostic, David Peetz | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/lily-rothman-elihu-dietz.html | Lily Rothman, Elihu Dietz | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/andrea-hsu-balint-simsik.html | Andrea Hsu, Balint Simsik | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/linda-descenna-mark-robinson.html | Linda DeScenna, Mark Robinson | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/nayoung-lee-richard-ro.html | Nayoung Lee, Richard Ro | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/julia-pudlin-david-wishnick.html | Julia Pudlin, David Wishnick | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/erika-crawford-christian-tom.html | Erika Crawford, Christian Tom | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/victoria-st-martin-richard-g-jones.html | Victoria St. Martin, Richard G. Jones | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/james-oreilly-steven-pounders.html | James Oâ€šÃ„Â´Reilly, Steven Pounders | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/fashion/weddings/lyric-chen-haryle-kaldis.html | Lyric Chen, Haryle Kaldis | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/europe/france-legislative-elections-emmanuel-macron.html | Emmanuel Macronâ€šÃ„Â´s Party on Track to Claim Majority in Franceâ€šÃ„Â´s Parliament | False | By Alissa J. Rubin | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/arts/television/whats-on-tv-sunday-claws-and-the-71st-annual-tony-awards.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â´Clawsâ€šÃ„Â´ and the 71st Annual Tony Awards | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/as-trump-sounds-urgent-note-on-travel-ban-a-vetting-revamp-grinds-on.html | Despite Trumpâ€šÃ„Â´s Tough Talk on Travel Ban, Few Changes to Vetting | False | By Michael D. Shear and Ron Nixon | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/europe/britain-politics-theresa-may.html | For Britain, Political Stability Is a Quaint Relic | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/theater/tony-awards.html | â€šÃ„Â´Dear Evan Hansenâ€šÃ„Â´ Wins 6 Tony Awards; Bette Midler Is Best Leading Actress | False | By Michael Paulson | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/for-those-who-curse-their-play-at-us-open-theres-holy-hill.html | For Golfers Who Curse Their Play at the U.S. Open, Thereâ€šÃ„Â´s Holy Hill | False | By Bill Pennington | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/opinion/will-iran-descend-into-chaos.html | Will Iran Descend Into Chaos? | False | By Christopher De Bellaigue | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/democrats-midterm-elections.html | Democrats in Split-Screen: The Base Wants It All. The Party Wants to Win. | False | By Alexander Burns and Jonathan Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/hartford-aetna-relocation.html | Whatâ€šÃ„Ã´s the Insurance Capital Without Aetna? Hartford May Find Out | False | By Kristin Hussey and Eli Rosenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/opinion/heng-on-america-china-and-climate-policy-leadership.html | Heng on America, China, and Climate Policy Leadership | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/health/vivitrol-drug-opioid-addiction.html | Seizing on Opioid Crisis, a Drug Maker Lobbies Hard for Its Product | False | By Abby Goodnough and Kate Zernike | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/trump-comey.html | Trump Calls Comey â€šÃ„Ã²Cowardlyâ€šÃ„Ã´ in Latest Twitter Outburst | False | By Glenn Thrush | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/plan-for-inclined-walk-central-park-preservationists.html | Plan for Inclined Path in Central Park Worries Preservationists | False | By James Barron | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/dance/pina-bausch-revival-comes-to-tanztheater-wuppertal.html | Rare Pina Bausch Revival Comes to Tanztheater Wuppertal | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/europe/london-bridge-attack-knives-fake-suicide-vests-van.html | London Bridge Attack: The Implements of Terror | False | By Yonette Joseph | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/technology/uber-holder-report.html | Uber Weighs Leave of Absence for Chief Executive | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/asia/afghanistan-military-american-soldiers-deaths.html | All 6 U.S. Combat Deaths in Afghanistan in 2017 Were in Fight Against ISIS | False | By Rod Nordland | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/tennis/french-open-rafael-nadal-wins-10th-title-stan-wawrinka.html | Rafael Nadal, His Brilliance Undimmed by the Years, Wins His 10th French Open | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/americas/in-palo-alto-co-op-a-microcosm-of-modern-mexico-city-history.html | In Palo Alto Co-op, a Microcosm of Modern Mexico City History | False | By Elisabeth Malkin | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/trump-uk-visit.html | Trump May Not Visit U.K. This Year as Planned | False | By Glenn Thrush | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/movies/the-mummy-stays-asleep-at-the-box-office.html | â€šÃ„Ã²The Mummyâ€šÃ„Ã´ Stays Asleep at the Box Office | False | By Brooks Barnes | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/puerto-ricans-vote-on-the-question-of-statehood.html | 23% of Puerto Ricans Vote in Referendum, 97% of Them for Statehood | False | By Frances Robles | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/basketball/nba-draft-warriors-cavaliers-knicks.html | A Lesson From the Warriors and the Cavaliers: The Draft Canâ€šÃ„Ã´t Help You Now | False | By Harvey Araton | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/trump-lawyer-marc-kasowitz.html | Role of Trumpâ€šÃ„Ã´s Personal Lawyer Blurs Public and Private Lines | False | By Rebecca R. Ruiz and Sharon LaFraniere | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/us-airstrike-somalia-trump.html | U.S. Strikes Shabab, Likely a First Since Trump Relaxed Rules for Somalia | False | By Charlie Savage, Helene Cooper and Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/music/south-korean-pianist-wins-the-van-cliburn-competition.html | South Korean Pianist Wins the Van Cliburn Competition | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/middleeast/iran-kurds-terrorist-attacks.html | Iran Kills â€šÃ„Ã²Mastermindâ€šÃ„Ã´ of Terrorist Attacks as Inquiry Focuses on Kurds | False | By Thomas Erdbrink | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/cuomo-mta-subway-leader.html | With M.T.A. in Need of a Boss, Cuomo May Finally Pick One. Or Two. | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/legionnaires-disease-bacteria-new-york-police.html | Bacteria Behind Legionnairesâ€šÃ„Ã´ Disease Found at New York Police Station | False | By Ashley Southall | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/design/agnes-gund-sells-a-lichtenstein-to-start-criminal-justice-fund.html | Agnes Gund Sells a Lichtenstein to Start Criminal Justice Fund | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-13 | https://www.nytimes.com/2017/06/11/us/politics/defense-secretary-jim-mattis-trump.html | Mattis Quietly Keeps Distance From Trumpâ€šÃ„Ã´s Most Divisive Moves | False | By Helene Cooper, Michael R. Gordon and Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/tell-us-5-things-about-your-book-inside-the-world-of-jihad.html | Tell Us 5 Things About Your Book: A Reporter Inside the World of Jihad | False | By John Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/theater/kill-move-paradise-review.html | Review: The Unspeakable Pain of an African-American Afterlife | False | By Ben Brantley | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/music/review-angels-in-america-carved-to-the-bone-and-into-an-opera.html | Review: â€šÃ„Â²Angels in America,â€šÃ„Â´ Carved to the Bone and Into an Opera | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/americas/reviving-a-lost-language-of-canada-through-film.html | Reviving a Lost Language of Canada Through Film | False | By Catherine Porter | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/jeff-sessions-russia-trump-attorney-general-senate.html | Senate Democrats Call for Sessionsâ€šÃ„Â´s Russia Testimony to Be Public | False | By Emmarie Huetteman | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/business/media/ads-marketing-end-of-advertising.html | Toasting the Ad Industry and a Book Predicting Its Doom | False | By Sapna Maheshwari | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/health/health-insurance-transitional-coverage.html | Flexibility That A.C.A. Lent to Work Force Is Threatened by G.O.P. Plan | False | By Reed Abelson | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/crosswords/beginning-of-a-rom-com.html | Beginning of a Rom-Com | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/crosswords/meet-the-winner-of-the-childrens-mini-crossword-contest.html | Meet the Winner of the Childrenâ€šÃ„Â´s Mini Crossword Contest | False | By Joel Fagliano | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/puerto-rican-day-parade.html | A Subdued Puerto Rican Day Parade Marches On | False | By Michael Wilson | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/flint-water-crisis-theater-ibsen.html | For Flint, an 1882 Play About Bad Water Is â€šÃ„Â²Exactly What Weâ€šÃ„Â´re Livingâ€šÃ„Â´ | False | By Monica Davey | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/baseball/new-york-mets-atlanta-braves-seth-lugo.html | Another Return, and Another Win, for the Reviving Mets | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/mixed-race-marriage-loving-decision-anniversary.html | â€šÃ„Â²We Are Not Unusual Anymoreâ€šÃ„Â´: 50 Years of Mixed-Race Marriage in U.S. | False | By Jennifer Medina | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/baseball/new-york-yankees-aaron-judge-baltimore-orioles.html | Aaron Judge Hits Two Homers, One Very Long, as Yankees Crush Orioles | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/technology/amazon-lawsuit-overtime-pay.html | Former Amazon Warehouse Manager Sues for Overtime Wages | False | By Nick Wingfield | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/hockey/frederic-mclaughlin-chicago-blackhawks-american-players.html | The U.S. Tycoon Who Battled Canadian Elitism (in Hockey) | False | By Stephen Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/theater/tony-winners-list.html | 2017 Tony Awards Winners | False | Compiled by Andrew R. Chow | 2017-12-01 | TX 8-519-959 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/basketball/nba-finals-cleveland-cavaliers-jr-smith.html | J.R. Smith Is a Dangerous Man on a Team With Nothing to Lose | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/metropolitan-diary-the-old-place.html | The Old Place | False | By Charles Marshall | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/preet-bharara-trump-contacts.html | Preet Bharara Says Trump Tried to Build Relationship With Him Before Firing | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/television/claws-on-tnt-that-manicure-comes-with-a-murder.html | â€šÃ„Â²Clawsâ€šÃ„Â´ on TNT: That Manicure Comes With a Murder | False | By Mike Hale | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/ducks-washington-reflecting-pool-unity.html | Ducks: A Point of Unity in a Capital of Ruffled Feathers | False | By Emily Cochrane | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/business/media/comey-trump-watergate.html | In Watergate, One Set of Facts. In Trump Era, Take Your Pick. | False | By Jim Rutenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/todayspaper/quotation-of-the-day-senate-democrats-call-for-attorney-generals-testimony-on-russia-to-be-public.html | Quotation of the Day: Senate Democrats Call for Attorney Generalâ€šÃ„Â´s Testimony on Russia to Be Public | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/kevin-spacey-tony-awards.html | A Tap-Dancing Kevin Spacey Opens the Tonys With a Medley | False | By Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/11/arts/edith-shiffert-a-poet-inspired-by-nature-and-her-life-in-japan-dies-at-101.html | Edith Shiffert, a Poet Inspired by Nature and Her Life in Japan, Dies at 101 | False | By Margalit Fox | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/business/economy/britain-economy-election-brexit.html | Preparing for â€šÃ„Â²Brexitâ€šÃ„Â´ Britons Face Economic Pinch at Home | False | By Peter S. Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/business/video-games-fed-interest-rates.html | Head Start at Video Game Jamboree; Fed Expected to Raise Interest Rate Again | False | By The New York Times | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/theater/speeches-tony-awards.html | Speeches From Cynthia Nixon and Others at the Tony Awards | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/delta-airline-trump-public-theater-julius-caesar.html | Et Tu, Delta? Shakespeare in the Park Sponsors Withdraw From Trump-Like â€šÃ„Ã²Julius Caesarâ€šÃ„Ã´ | False | By Liam Stack | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/europe/kosovo-prime-minister-ramush-haradinaj-rebel-leader.html | Ex-Rebel Leader Is Poised to Win Kosovo Election | False | By Aleksandar Dimishkovski | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/opinion/america-needs-closure-on-the-travel-ban.html | America Needs Closure on the Travel Ban | False | By Josh Blackman | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/hockey/stanley-cup-pittsburgh-penguins-nashville-predators.html | Pittsburgh Penguins Beat the Predators to Repeat as Stanley Cup Champions | False | By Ken Belson | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/soccer/united-states-mexico-world-cup-qualifying.html | World Cup Hopes Revived, United States Ties Mexico | False | By Ben Shpigel | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/fashion/mens-style/virgil-abloh-pitti-uomo-florence-italy.html | Virgil Abloh Projects Politics Into His Florence Fashion Show | False | By Guy Trebay | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/12/fashion/palace-skateboards-british-supreme.html | The British Supreme Takes New York | False | By Jon Caramanica | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/business/dealbook/work-racist-sexism-diversity.html | 150 Executives Commit to Fostering Diversity and Inclusion | False | By Elizabeth Olson | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/theater/tony-awards-review-recap-kevin-spacey.html | An Uneven Night for Kevin Spacey as Tonys Host | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/arts/television/whats-on-tv-monday-there-will-be-blood-and-the-putin-interviews.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²There Will Be Bloodâ€šÃ„Ã´ and â€šÃ„Ã²The Putin Interviewsâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/sports/baseball/give-baseball-scouts-a-perfect-80-for-tradition.html | Give Baseball Scouts a (Perfect) 80 for Tradition | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/asia/american-soldiers-afghanistan-roadside-bomb.html | Roadside Bomb Hits American Convoy in Afghanistan | False | By Khalid Alokozay and Rod Nordland | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/changes-in-hours-for-low-paid-workers.html | Changes in Hours for Low-Paid Workers | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/build-it-the-role-of-public-private-partnerships.html | Build It: The Role of Public-Private Partnerships | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/single-payer-health-care-is-doable.html | Single-Payer Health Care Is Doable | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/shunning-gun-control-helping-terrorists.html | Shunning Gun Control, Helping Terrorists | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/sexual-abusers-shouldnt-be-allowed-to-run-the-clock.html | Sexual Abusers Shouldnâ€šÃ„Ã´t Be Allowed to Run the Clock | False | By Fabio Cotza | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/mr-trump-goes-after-the-inspectors.html | Mr. Trump Goes After the Inspectors | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/wonder-woman-weaponized.html | Wonder Woman, Weaponized | False | By Brent Staples | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/the-resistance-impeachment-anxiety.html | The Resistance: Impeachment Anxiety | False | By Charles M. Blow | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/making-google-the-censor.html | Making Google the Censor | False | By Daphne Keller | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/finally-something-isnt-the-matter-with-kansas.html | Finally, Something Isnâ€šÃ„Ã´t the Matter With Kansas | False | By Michael Tomasky | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/unions-come-into-the-justices-cross-hairs-again.html | Unions Come Into the Justicesâ€šÃ„Ã´ Cross Hairs, Again | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/television/bill-cosby-trial-day-6.html | Bill Cosbyâ€šÃ„Ã´s Fate Now Rests With the Jury | False | By Graham Bowley and Richard PÃ©â€šÃ©rez-PeÃ±a | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-18 | https://www.nytimes.com/2017/06/12/magazine/the-long-lonely-road-of-chelsea-manning.html | The Long, Lonely Road of Chelsea Manning | False | By Matthew Shaer | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-18 | https://www.nytimes.com/2017/06/12/books/review/camino-island-john-grisham.html | In â€šÃ„Ã²Camino Island,â€šÃ„Ã´ John Grisham Takes a Vacation From Writing John Grisham Novels | False | By Ken Tucker | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-18 | https://www.nytimes.com/2017/06/12/books/review/american-kingpin-nick-bilton.html | How the Dark Webâ€šÃ„Ã´s Dread Pirate Roberts Went Down | False | By Nitasha Tiku | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-12 | 2017-06-18 | https://www.nytimes.com/2017/06/12/travel/how-much-are-frequent-flier-miles-worth.html | How Much Are Frequent Flier Miles Really Worth? | False | By Dave Seminara | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/middleast/isis-cyber.html | U.S. Cyberweapons, Used Against Iran and North Korea, Are a Disappointment Against ISIS | False | By David E. Sanger and Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/when-opioid-addicts-find-an-ally-in-blue.html | When Opioid Addicts Find an Ally in Blue | False | By Al Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/well/live/having-friends-is-good-for-you.html | Social Interaction Is Critical for Mental and Physical Health | False | By Jane E. Brody | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/12/smarter-living/apple-iphone-ios11.html | All the Ways Appleâ€šÃ„Â´s iOS 11 Will Change Your iPhone | False | By Liam Stack | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/uber-kalanick-amazon.html | Morning Agenda: Time for a Break for Travis Kalanick? | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/japan-fuji-xerox-accounting.html | Fujifilm-Xerox Venture Ousts Executives Over Accounting Trouble | False | By Jonathan Soble | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/movers-uber-kalanick.html | Movers: Jeff Immelt Out as C.E.O. of G.E. | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/12/technology/ipad-pro-review-apple.html | New iPad Pro Inches Toward Replacing PC, but Falls Short | False | By Brian X. Chen | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/europe/russia-aleksei-navalny-kremlin-protests.html | Across Russia, Protesters Heed Navalnyâ€šÃ„Â´s Anti-Kremlin Rallying Cry | False | By Neil MacFarquhar and Ivan Nechepurenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/ge-immelt.html | A Stagnant General Electric Will Replace the C.E.O. Who Transformed It | False | By Steve Lohr | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/ivanka-trump-comey-donald-trump-fox-and-friends.html | Ivanka Trump Says Father Felt â€šÃ„Â´Vindicatedâ€šÃ„Â´ by Comey Testimony | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/mobile-banking-zelle-venmo-apple-pay.html | Cash Faces a New Challenger in Zelle, a Mobile Banking Service | False | By Stacy Cowley | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/tennis/something-old-something-new-at-french-open.html | Something Old, Something New at French Open | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/police-departments-american-history.html | Heroin Use? Juvenile Record? For Recruits, Police Forgive Past Sins | False | By Timothy Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/health/obesity-study-10-percent-globally.html | More Than 10 Percent of Worldâ€šÃ„Â´s Population Is Obese, Study Finds | False | By Matt Richtel | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/science/diamonds.html | Are Diamonds Really Forever? | False | By C. Claiborne Ray | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/soccer/united-states-mens-soccer-mexico-bruce-arena.html | For Arena and U.S. Soccer Team, a Vital Point Five Months in the Making | False | By Ben Shpigel | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/trump-lawsuit-private-businesses.html | Maryland and District of Columbia Sue Trump Over His Businesses | False | By Sharon LaFraniere | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/viking-hedge-fund-to-return-8-billion-to-investors.html | Viking Hedge Fund to Return $8 Billion to Investors | False | By Matthew Goldstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/opinion/a-fierce-famine-stalks-africa.html | A Fierce Famine Stalks Africa | False | By Nadifa Mohamed | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/baseball/mlb-draft-players-to-watch.html | Players to Watch in the Baseball Draft | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/asia/yangon-circle-line-train.html | A Slow Ride Through (and Around) Yangon | False | Photographs and Text by Adam Dean | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/theater/the-best-and-worst-of-the-2017-tony-awards.html | The Best (and Worst) of the 2017 Tony Awards | False | By Erik Piepenburg and Scott Heller | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/health/liver-bodily-function.html | The Liver: A â€šÃ„Â´Blobâ€šÃ„Â´ That Runs the Body | False | By Natalie Angier | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/baseball/all-should-rise-for-yankees-gary-sanchez-too.html | All Should Rise for Yankeesâ€šÃ„Â´ Gary Sanchez, Too | False | By Filip Bondy | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/pineapple-cocktail-shaker.html | Summer Cocktail Fun in a Pineapple Shaker | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/mah-ze-dahr-ice-cream-soft-serve.html | Mah-Ze-Dahr Adds Soft Serve to the Mix | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/health/hearing-aids-congress.html | Hearing Aids at the Mall? Congress Could Make It Happen | False | By Paula Span | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/black-seed-sandwich-rolls.html | From a Bagel Maker, Torpedo Sandwich Rolls | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/science/goats-trees-seeds-morocco.html | These Hungry Goats Learned to Branch Out | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/dekalb-market-hall-food-downtown-brooklyn.html | DeKalb Market Hall Is Opening in Downtown Brooklyn | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/opinion/south-korea-caught-between-superpowers.html | South Korea, Caught Between Superpowers | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/technology/uber-travis-kalanick-emil-michael.html | A Top Uber Executive Departs, Fraying the Company â€šÃ„,Ã´s â€šÃ„,Ã´A-Teamâ€šÃ„,Ã´ | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/prosciutto-cesare-casella-ham.html | A Rich Prosciutto to Slice and Savor | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-10 | https://www.nytimes.com/2017/06/12/insider/bar-code-a-new-infatuation-poised-for-a-puzzle-craze.html | Bar Code: A New Infatuation Poised for a Puzzle Craze | False | By Will Shortz | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/12/technology/personaltech/how-to-use-google-image-search-on-the-go.html | How to Use Google Image Search on the Go | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/europe/uk-theresa-may-britain.html | Theresa May Battles to Hold On as U.K. Prime Minister | False | By Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/trump-travel-ban-court-of-appeals.html | Trump Loses Travel Ban Ruling in Appeals Court | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/technology/daily-report-another-week-of-uber-news.html | Daily Report: Another Week of Uber News | False | By Pui-Wing Tam | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/lirr-train-schedule-penn-station-repairs.html | L.I.R.R. Announces Travel Options for â€šÃ„,Ã´Summer of Hellâ€šÃ„,Ã´ | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/science/nasa-astronauts-class-2017.html | NASAâ€šÃ„,Ã´s Newest Class of Astronauts Is Ready to Hit the Pool | False | By Kenneth Chang | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/supreme-court-citizenship-ginsburg-gorsuch.html | Supreme Court Bars Favoring Mothers Over Fathers in Citizenship Case | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/asia/pakistan-blasphemy-sentence.html | Pakistan, in a First, Sentences Man to Death Over Blasphemy on Social Media | False | By Salman Masood | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/music/halsey-hopeless-fountain-kingdom-billboard-chart.html | Halseyâ€šÃ„,Ã´s â€šÃ„,Ã´hopeless fountain kingdomâ€šÃ„,Ã´ Gives Her a No. 1 Album | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/opinion/an-unready-tappan-zee-bridge.html | An Unready Tappan Zee Bridge | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/ge-ceo-flannery-immelt.html | With C.E.O. Change, G.E. Will Seek Out More Growth Overseas | False | By Rob Cox | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/trump-boasts-of-record-setting-pace-of-activity.html | Trumpâ€šÃ„,Ã´s Cabinet, With a Prod, Extols the â€šÃ„,Ã´Blessingâ€šÃ„,Ã´ of Serving Him | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/new-york-to-shorten-standardized-tests-in-elementary-and-middle-schools.html | New York to Shorten Standardized Tests in Elementary and Middle Schools | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/opinion/what-makes-theresa-may-a-weak-and-unstable-leader.html | Theresa Mayâ€šÃ„,Ã´s Weak and Unstable Leadership | False | By Joan Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/right-and-left-partisan-writing-you-shouldnt-miss.html | Right and Left: Partisan Writing You Shouldnâ€šÃ„,Ã´t Miss | False | By Anna Dubenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/queen-victoria-market-melbourne-australia.html | Melbourne Haggles Over the Future of Its Most Popular Market | False | By Besha Rodell | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/opinion/trumps-counterattack-against-comey.html | Trumpâ€šÃ„,Ã´s Counterattack Against Comey | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/supreme-court-casts-doubts-on-a-potent-sec-weapon.html | Supreme Court Casts Doubts on a Potent S.E.C. Weapon | False | By Peter J. Henning | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/submarine-hackensack-uss-ling.html | A Submarine Is Stuck in the Muck in Hackensack | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/media/megyn-kelly-alex-jones-newtown.html | Megyn Kelly Calls Alex Jonesâ€šÃ„Ã´s Sandy Hook Denial â€šÃ„Ã²Revolting,â€šÃ„Ã´ but Still Plans to Air Interview | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/opinion/the-law-in-a-female-genital-cutting-case.html | The Law in a Female Genital Cutting Case | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/opinion/bipartisan-on-education.html | Bipartisan on Education | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/opinion/teaching-climate-skeptics.html | Teaching Climate Skeptics | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/12/fashion/tony-awards-ben-platt-bette-midler-laurie-metcalf-after-parties.html | Ben Platt and Laurie Metcalf Celebrate at Tonys After-Parties | False | By Stuart Emmrich | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/trump-yearbook-suspended.html | Teacher Suspended After Trump References Were Removed From a Yearbook | False | By Liam Stack | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/ivanka-trump-brand-japanese-business-deal.html | Ivanka Trump Brand Ended Deal With Japanese Firm Over Government Ties | False | By Rachel Abrams | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/attorney-general-jeff-sessions-testify-russia-comey.html | Jeff Sessions Will Testify in Public Before Senate Committee | False | By Emmarie Huetteman | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/asia/china-environmental-pollution-chemicals-lead-poisoning.html | â€šÃ„Ã²No Such Thing as Justiceâ€šÃ„Ã´ in Fight Over Chemical Pollution in China | False | By Javier C. Hernâ€šÃ¡ndez | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/television/the-bachelor-in-paradise-cast-sent-home-over-sexual-misconduct-allegations.html | â€šÃ„Ã²Bachelor in Paradiseâ€šÃ„Ã´ Cast Sent Home Over Sexual Misconduct Allegations | False | By John Koblin | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/stocks-netflix-apple-facebook-google-amazon.html | A Slump in Tech Stocks That Leaves Some Investors Mystified | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/theater/review-the-artificial-jungle.html | Review: Getting All Noir and Naughty in â€šÃ„Ã²The Artificial Jungleâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/interior-secretary-public-lands-utah-bears-ears.html | Interior Secretary Recommends Shrinking Borders of Bears Ears Monument | False | By Julie Turkewitz and Coral Davenport | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/americas/a-canadian-ministers-speech-shows-a-growing-divide-with-the-us.html | A Canadian Ministerâ€šÃ„Ã´s Speech Shows a Growing Divide With the U.S. | False | By Ian Austen | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/asia/pakistan-chinese-couple-killed.html | Chinese Couple Abducted in Pakistan Have Been Killed, Officials Say | False | By Salman Masood | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/apps-soothe-the-packing-averse-traveler.html | Apps Soothe the Packing-Averse Traveler | False | By Tammy La Gorce | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/penn-station-train-cancellations.html | Will You Be Affected by Penn Station Train Disruptions This Summer? | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/nba-finals-game-5-warriors-cavs.html | How the Warriors Won Another N.B.A. Championship (and Built a Dynasty) | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/africa/congo-prison-break-kanghayi.html | Gunmen Storm a Congo Prison, Freeing More Than 900 Inmates | False | By Steve Wembi | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/allied-irish-banks-ipo.html | Allied Irish Banks Could Be Valued at $14.9 Billion in I.P.O. | False | By Chad Bray | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/books/sherman-alexie-and-the-tricky-art-of-memoir.html | Sherman Alexie and the Tricky Art of Memoir | False | By James Yeh | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/music/hot-97-summer-jam-migos-dj-khaled.html | Review: At Summer Jam, Some Old-School Bark, but Little Bite | False | By Jon Caramanica | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/television/bill-cosby-trial-jury-deliberations-oj-simpson.html | Juries in High-Profile Cases Like Cosby Trial Face Special Pressure | False | By Mark Roth | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/theater/tonya-harding-nancy-kerrigan-figure-skating.html | Tonya Harding, Tragic Muse? More Works Explore a Skating Scandal | False | By Erik Piepenburg | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/design/sydneys-major-art-museum-mired-in-a-dispute-falls-behind-its-rivals.html | Sydneyâ€šÃ„Ã´s Major Art Museum, Mired in a Dispute, Falls Behind Its Rivals | False | By Sebastian Smee | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/television/donald-trump-cabinet.html | Vanity Cabinet: Trump Throws Himself a TV Pep Talk | False | By James Poniewozik | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/design/the-broad-museum-jasper-johns-show.html | The Broad Museum Will Host Sweeping Jasper Johns Show | False | By Jori Finkel | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/brad-sherman-impeachment-trump.html | House Democrat From California Seeks Support to Impeach Trump | False | By Avantika Chilkoti | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/sessions-is-likely-to-be-grilled-on-reports-of-meeting-with-russian-envoy.html | Sessions Is Likely to Be Grilled on Reports of Meeting With Russian Envoy | False | By Matt Apuzzo and Matthew Rosenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/banking-regulations-consumer-financial-protection.html | Trump Administration Says Financial Watchdog Agency Should Be Defanged | False | By Alan Rappeport and Matthew Goldstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/media/ed-victor-dead-literary-agent.html | Ed Victor, a Stylish and Frenetic Book Agent, Dies at 77 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-19 | https://www.nytimes.com/2017/06/12/nyregion/metropolitan-diary-cassidy-quinns-stunning-redemption-at-the-casino-in-queen.html | The Redemption of Cassidy Quinn | False | By Lou Craft | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/economy/federal-reserve-rates-interest-rates.html | Markets Unfazed as Federal Reserve Nears Plan to Shed Bonds | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/ge-flannery-immelt.html | For G.E.â€šÃ„Â´s John Flannery, It Was a 30-Year Trip to the Top | False | By Julie Creswell | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/citi-bike-death-manhattan.html | Cyclist Killed by Bus in New Yorkâ€šÃ„Â´s First Citi Bike Fatality | False | By Matthew Haag and Hannah Alani | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/jeff-sessions-senate-hearing-trump-russia.html | Should Sessions Expect Senatorial Courtesy? Not This Time | False | By Carl Hulse | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/ceos-say-theyre-confident-but-merger-numbers-dont-lie.html | C.E.O.s Say Theyâ€šÃ„Â´re Confident, but Merger Numbers Donâ€šÃ„Â´t Lie | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/trump-puerto-rico-statehood-congress.html | Despite Vote in Favor, Puerto Rico Faces a Daunting Road Toward Statehood | False | By Frances Robles | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/penn-state-death-timothy-piazza.html | Penn State Studentâ€šÃ„Â´s Dying Hours Play Out in Courtroom Video | False | By Caitlin Dickerson | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/theater/donald-trump-julius-caesar-public-theater-oskar-eustis.html | How Outrage Built Over a Shakespearean Depiction of Trump | False | By Michael Paulson and Sopan Deb | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/melania-trump-white-house.html | Melania Trump Leaves New York Behind for the White House | False | By Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/baseball/chicago-cubs-world-series-repeat.html | Cubs Donâ€šÃ„Â´t Look to Glitter of Last Season as They Work to Polish This One | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/theater/julius-caesar-shakespeare-donald-trump.html | Why â€šÃ„Â²Julius Caesarâ€šÃ„Â¨ Speaks to Politics Today. With or Without Trump. | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/team-new-zealand-earns-rematch-of-2013-americas-cup-vs-team-oracle-usa.html | Emirates Team New Zealand Earns Rematch of 2013 Americaâ€šÃ„Â´s Cup vs. Team Oracle USA | False | By Chris Museler | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/trump-nominates-us-attorneys.html | Months After Firing U.S. Attorneys, Trump Nominates Replacements | False | By Michael D. Shear | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/health-care-john-kasich.html | John Kasich Backs Slow Medicaid Rollback, but With More Money | False | By Robert Pear | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/technology/uber-chief-travis-kalanick-stock-buyback.html | How Uberâ€šÃ„Â´s Chief Is Gaining Even More Clout in the Company | False | By Katie Benner | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/suicide-texting-manslaughter-teenagers.html | Trial Over Suicide and Texting Lays Bare Pain of 2 Teenagers | False | By Katharine Q. Seelye and Jess Bidgood | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/opinion/emmanuel-macron-terrorism-france.html | Emmanuel Macronâ€šÃ„Â´s Unfettered Powers | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/europe/for-macrons-party-in-france-success-is-broad-but-how-deep.html | For Macronâ€šÃ„Â´s Party in France, Success Is Broad. But How Deep? | False | By Alissa J. Rubin | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/religion-politics.html | What a Leader of the Religious Left Admires About the Religious Right | False | By Laurie Goodstein | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/robert-mueller-trump.html | Friend Says Trump Is Considering Firing Mueller as Special Counsel | False | By Michael D. Shear and Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/crosswords/the-proverbial-rolling-stone.html | The Proverbial Rolling Stone | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/theater/bella-an-american-tall-tale-review.html | Review: In â€šÃ„Â"Bella,â€šÃ„Â´ an Indomitable Heroine Goes West | False | By Ben Brantley | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/12/arts/music/nea-jazz-masters-pat-metheny-dianne-reeves-joanne-brackeen.html | National Endowment for the Arts Names 2018 Jazz Masters | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/todayspaper/quotation-of-the-day-how-outrage-built-over-a-shakespearean-depiction-of-trump.html | Quotation of the Day: How Outrage Built Over a Shakespearean Depiction of Trump | False | | | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/12/business/media/tv-executives-survey-relationships-and-ratings-and-snub-netflix.html | TV Executives Survey Relationships and Ratings and Snub Netflix | False | By John Koblin | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/state-lawmakers-leverage-their-power-over-de-blasios-schools-role.html | State Lawmakers Leverage Their Power Over de Blasioâ€šÃ„Â´s Schools Role | False | By Jesse McKinley | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/baseball/yoenis-cespedes-new-york-mets-chicago-cubs.html | Yoenis Cespedes Departs Early From Mets Win Over Cubs With Sore Heel | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/television/need-a-bad-brother-better-call-michael-mckean.html | Need a Bad Brother? Better Call Michael McKean | False | By Jeremy Egner | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/baseball/major-league-baseball-draft-prospects.html | Top Baseball Draft Picks Serve as Beacon for Diversity | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/general-electric-history-of-innovation.html | G.E.â€šÃ„Â´s History of Innovation | False | By Eric Owles | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/illegal-immigration-deportation-daca-jessica-colotl.html | A Woman Long at Risk of Deportation Gains a Reprieve | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/well/family/losing-a-father-and-husband-to-aids-and-finding-him-again.html | Losing a Father and Husband to AIDS, and Finding Him Again | False | By Maggie Kneip | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/world/americas/panama-president-ricardo-martinelli-arrested-florida.html | U.S. Takes Ex-Leader of Panama Into Custody for Possible Extradition | False | By Azam Ahmed | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/us/politics/senate-sanctions-russia.html | New Bipartisan Sanctions Would Punish Russia for Election Meddling | False | By Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/sports/golden-state-warriors-win-nba-championship.html | Warriors Win N.B.A. Title, Avenging Themselves Against the Cavaliers | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/taiwan-panama-china-diplomatic-recognition.html | Panama Establishes Ties With China, Further Isolating Taiwan | False | By Chris Horton and Steven Lee Myers | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/arts/television/whats-on-tv-tuesday-t2-trainspotting-and-celtics-lakers-best-of-enemies.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â"T2 Trainspottingâ€šÃ„Â´ and â€šÃ„Â"Celtics/Lakers: Best of Enemiesâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/dennis-rodman-north-korea.html | Dennis Rodman, Frequent Visitor to North Korea, Is Back | False | By Austin Ramzy | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/world/middleeast/how-the-saudi-qatar-rivalry-now-combusting-reshaped-the-middle-east.html | How the Saudi-Qatar Rivalry, Now Combusting, Reshaped the Middle East | False | By Max Fisher | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/senate-hides-trumpcare-health-care-bill.html | The Senate Hides Its Trumpcare Bill Behind Closed Doors | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/how-computers-are-harming-criminal-justice.html | When a Computer Program Keeps You in Jail | False | By Rebecca Wexler | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/youre-probably-going-to-need-medicaid.html | Youâ€šÃ„Â´re Probably Going to Need Medicaid | False | By David Grabowski, Jonathan Gruber and Vincent Mor | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/remember-the-promise-of-good-jobs.html | Remember the Promise of Good Jobs? | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/is-radicalism-possible-today.html | Is Radicalism Possible Today? | False | By David Brooks | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/halfhearted-opposition-republican-health-care-misery.html | The Halfhearted Opposition to the G.O.P.â€šÃ„Â´s Health Care Misery | False | By David Leonhardt | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/crown-resorts-china-employees-charged.html | Australian Casino Companyâ€šÃ„Ã´s Employees Face Charges in China | False | By Jacqueline Williams and Sui-Lee Wee | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/theresa-may-brexit.html | Theresa Mayâ€šÃ„Ã´s Weak and Wobbly Outfit | False | By Roger Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/magazine/new-sentences-from-the-idiot-by-elif-batuman.html | New Sentences: From â€šÃ„Ã²The Idiot,â€šÃ„Ã´ by Elif Batuman | False | By Sam Anderson | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/magazine/how-snowflake-became-americas-inescapable-tough-guy-taunt.html | How â€šÃ„Ã²Snowflakeâ€šÃ„Ã´ Became Americaâ€šÃ„Ã´s Inescapable Tough-Guy Taunt | False | By Amanda Hess | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/travel/at-airports-making-travel-easier-for-autistic-passengers.html | At Airports, Making Travel Easier for Autistic Passengers | False | By Shivani Vora | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/magazine/the-man-behind-trumps-voter-fraud-obsession.html | The Man Behind Trumpâ€šÃ„Ã´s Voter-Fraud Obsession | False | By Ari Berman | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/magazine/getting-others-right.html | Getting Others Right | False | By Teju Cole | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/television/bill-cosby-trial-day-7.html | Jurors in Bill Cosby Trial Finish Day 2 of Deliberations With No Verdict | False | By Graham Bowley and Richard Pâ€šÃ„Ã¢rez-Peâ€šÃ±a | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/books/review/you-belong-to-me-colin-harrison.html | A High-Stakes New York City Thriller Where Noir and Nostalgia Meet | False | By Megan Abbott | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/travel/what-to-read-tour-of-italian-libraries.html | A Literary Tour of Italyâ€šÃ„Ã´s Libraries | False | By Concepciâ€šÃ³nÂ¥n De Leâ€šÃ³nÂ¥n | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/books/review/critics-take-queer-writing.html | The Modern Trans Memoir Comes of Age | False | By Jennifer Finney Boylan | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/jeff-sessions-testimony.html | Highlights from Attorney General Jeff Sessionsâ€šÃ„Ã´s Senate Testimony | False | By Charlie Savage, Emmarie Huetteman and Rebecca R. Ruiz | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/travel/karaoke-bars-music-road-trip.html | Karaoke Coast to Coast | False | By Marian Bull | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/asylum-torture-venezuela.html | Torture Victim, Expecting a U.S. Handshake, Was Given Handcuffs Instead | False | By Nicholas Kulish | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/bernie-sanders-progressives-presidential-election-2020.html | Is Bernie Sanders, 75, Too Old for 2020? His Fiercest Fans Say No | False | By Yamiche Alcindor | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/catholic-church-gays-mass-newark-cathedral.html | As Church Shifts, a Cardinal Welcomes Gays; They Embrace a â€šÃ„Ã²Miracleâ€šÃ„Ã´ | False | By Sharon Otterman | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/arctic-norway-russia-radar.html | On a Tiny Norwegian Island, America Keeps an Eye on Russia | False | By Andrew Higgins | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/travel/italian-libraries-hidden-treasures-books-architecture-art.html | The Hidden Treasures in Italian Libraries | False | By David Laskin | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/fashion/conde-nast-closes-style-dot-com-farfetch.html | Condâ€šÃ„Ã© Nast Closes Style.com Months After Its Debut | False | By Elizabeth Paton and Vanessa Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/dealbook/trump-cfpb-regulation.html | Morning Agenda: White House Looks to Defang Financial Watchdog | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/dealbook/movers-fed-britain-inflation.html | Movers: The Fed Meets; British Inflation Accelerates | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/insider/foia-freedom-of-information-act-new-york-times.html | Think FOIA Is a Paper Tiger? The New York Times Gives It Some Bite | False | By David McCraw | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/science/world-view-stratollite-balloon-kfc-sandwich-space-stratosphere.html | A Chicken Sandwich Hitches a Balloon Ride to the Stratosphere | False | By Kenneth Chang | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/africa/kenya-nairobi-building-collapse.html | 15 People Missing After Residential Building Collapses in Kenya | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/basketball/lebron-james-cleveland-cavaliers-nba-finals.html | After Loss, LeBron James Faces the Future: The Warriors Are â€šÃ„Ã²Built to Lastâ€šÃ„Ã´ | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/greece-earthquake-lesbos.html | Greece Declares Emergency After Earthquake Hits Lesbos | False | By Niki Kitsantonis | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/persuading-italians-to-hold-the-prosciutto-and-pass-the-pastrami.html | Persuading Italians to Hold the Prosciutto and Pass the Pastrami | False | By Jason Horowitz | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/design/met-museum-changes-leadership-structure.html | Met Museum Changes Leadership Structure | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/south-korea-moon-jae-in.html | South Koreaâ€™s Left in Disarray | False | By Se-Woong Koo | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/theater/donald-trump-julius-caesar-oskar-eustis.html | Oskar Eustis on Trump, â€˜Julius Caesarâ€™ and the Politics of Theater | False | By Michael Paulson | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/north-korea-otto-warmbier-rodman.html | Otto Warmbier, Detained American, Is Evacuated From North Korea in a Coma | False | By Julie Hirschfeld Davis, Russell Goldman and Adam Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/climate/nuclear-power-retirements-us-climate-goals.html | How Retiring Nuclear Power Plants May Undercut U.S. Climate Goals | False | By Brad Plumer | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/arts/television/ty-burrell-modern-family-the-first-time.html | Ty Burrell: The First Time I Met With an Agent. It Was Messy. | False | By Ty Burrell | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/fashion/mens-style/london-fashion-week-mens-spring-2018.html | What You Need to Know From London Fashion Week Menâ€™s | False | By Elizabeth Paton | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/technology/yahoo-verizon-marissa-mayer.html | Verizon Completes $4.48 Billion Purchase of Yahoo, Ending an Era | False | By Vindu Goel | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/trump-china-trademarks.html | Trump Adds More Trademarks in China | False | By Sui-Lee Wee | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/carbon-monoxide-leak-lower-manhattan.html | 34 People Sickened by Carbon Monoxide in Lower Manhattan | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/sports/golf/us-open-erin-hills-bob-lang.html | The U.S. Open at Erin Hills: One Manâ€™s Dream, Realized | False | By Adam Schupak | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/dealbook/currency-usd-trader-britain-exchange.html | Ex-Traders in Britain to Face Currency-Rigging Charges in U.S. | False | By Chad Bray | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/technology/personaltech/taking-charge-of-the-battery-icon.html | Taking Charge of the Battery Icon | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/technology/daily-report-even-more-uber-headlines.html | Daily Report: Even More Uber Headlines | False | By Pui-Wing Tam | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/hungary-law-ngo-soros.html | In Anti-Soros Feud, Hungary Adopts Rules on Foreign-Financed Groups | False | By Helene Bienvenu and Palko Karasz | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/georgia-police-patdown-students.html | â€˜How Far Can They Go?â€™ Police Search of Hundreds of Students Stokes Lawsuit and Constitutional Questions | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/basketball/golden-state-warriors-white-house-visit.html | Will Warriors Visit the White House? First, They Have to Be Invited | False | By John Branch | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/technology/uber-travis-kalanick-holder-report.html | Uber Embraces Major Reforms as Travis Kalanick, the C.E.O., Steps Away | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/dining/cecconis-restaurant-opens-brooklyn.html | Cecconiâ€™s, High-End Fare With a Global Presence, Opens in Dumbo, Brooklyn | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/greg-gianforte-sentenced.html | Montana Republican Greg Gianforte Is Sentenced in Assault on Reporter | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/your-money/free-yourself-of-your-harshest-critic-and-plow-ahead.html | Free Yourself of Your Harshest Critic, and Plow Ahead | False | By Carl Richards | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/north-korea-american-prisoner.html | 3 Americans Remain Imprisoned in North Korea | False | By Russell Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/dealbook/yahoo-alibaba-japan-tax-reform.html | Yahoo Investors Donâ€™t Think Tax Reform Is Coming Anytime Soon | False | By Richard Beales | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/marawi-philippines-islamic-state.html | Destroying a Philippine City to Save It From ISIS Allies | False | By Richard C. Paddock and Felipe Villamor | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/business/economy/a-president-at-war-with-his-fed-chief-5-decades-before-trump.html | A President at War With His Fed Chief, 5 Decades Before Trump | False | By Kevin Granville | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/bill-de-blasio-mayor-race.html | De Blasio Is in Unfamiliar Territory in 2nd Run: Way Out Front | False | By J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/dining/juneteenth-food-slavery-abolition.html | Hot Links and Red Drinks: The Rich Food Tradition of Juneteenth | False | By Nicole Taylor | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/neighborhood-is-star-spangled-on-flag-day-and-every-day.html | Neighborhood Is Star-Spangled on Flag Day, and Every Day | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/brussels-mayor-yvan-mayeur-scandal.html | Scandal Drove Brusselsâ€šÃ„Ã´s Mayor From Office. Now Heâ€šÃ„Ã´s Nowhere to Be Seen. | False | By Milan Schreuer | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/political-theater-in-the-cabinet-room.html | Political Theater in the Cabinet Room | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/dance/clifton-brown-an-alvin-ailey-favorite-returns-to-the-fold.html | Clifton Brown, an Alvin Ailey Favorite, Returns to the Fold | False | By Marina Harss | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/dance/sara-mearns-makes-like-the-wind-and-like-isadora-duncan.html | Sara Mearns Makes Like the Wind (and Isadora Duncan) | False | By Gia Kourlas | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/eu-refugees-czech-republic-hungary-poland.html | E.U. Moves Against 3 Countries That Donâ€šÃ„Ã´t Take Refugees | False | By James Kanter | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/intelligence-gathering.html | Intelligence Gathering | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/billionaires-in-the-schools.html | Billionaires in the Schools | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/rex-tillerson-senate-state-department.html | Will Cuts Hurt Diplomacy? Tillerson Tries to Ease Senateâ€šÃ„Ã´s Worries | False | By Gardiner Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/theater/six-degrees-of-separation-broadway-revival-to-close-early.html | â€šÃ„Ã²Six Degrees of Separationâ€šÃ„Ã´ Broadway Revival to Close Early | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/middleeast/iraq-mosul-food-poisoning.html | Hundreds of Iraqis Sickened by Food Poisoning at Camp Near Mosul | False | By Tim Arango | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/dining/chef-ben-shewry-melbourne-attica-restaurant.html | â€šÃ„Ã²This Is Your Countryâ€šÃ„Ã´s Foodâ€šÃ„Ã´: One of Australiaâ€šÃ„Ã´s Best Chefs Is on a Mission to Redefine Its Cuisine | False | By Sam Sifton | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/golf/us-open-erin-hills-ninth-hole.html | To Win the U.S. Open, Golfers Must First Defeat a Tiny Terror | False | By Bill Pennington | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/middleeast/iran-saudi-arabia-terrorism.html | Raising Tensions, Iranians Again Link Saudis to Terror Attacks in Tehran | False | By Thomas Erdbrink | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/dining/restaurants-sydney-australia.html | Sydneyâ€šÃ„Ã´s New Guard: Five Restaurants Leading the Way | False | By Pete Wells | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/theater/review-the-many-guises-of-meryl-in-streepshow.html | Review: The Many Guises of Meryl in â€šÃ„Ã²Streepshow!â€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/movies/moka-review.html | Review: A Grieving Mother Seeks Her Own Justice in â€šÃ„Ã²Mokaâ€šÃ„Ã´ | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/dealbook/job-salary-pay-women-men-wall-street.html | Salary History: Wall Street Canâ€šÃ„Ã´t Ask, and You Neednâ€šÃ„Ã´t Tell | False | By William D. Cohan | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/bernie-sanders-how-democrats-can-stop-losing-elections.html | Bernie Sanders: How Democrats Can Stop Losing Elections | False | By Bernie Sanders | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/dave-chappelle-radio-city-music-hall.html | Dave Chappelle Will Do 10 Radio City Shows and Bring Friends | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/nyregion/gyms-fitness-classes-lights-dark.html | Taking Night-Life Cue, Gyms Lower the Lights | False | By Tatiana Boncompagni | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/a-julius-caesar-for-the-trump-era.html | A â€šÃ„Ã²Julius Caesarâ€šÃ„Ã´ for the Trump Era | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/television/blood-drive-syfy-tv-review.html | Review: Syfy Goes Grindhouse in the Delirious â€šÃ„Ã²Blood Driveâ€šÃ„Ã´ | False | By NEIL GENZLINGER | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/fashion/cruise-resort-runway-trends.html | What Your Shopping Future Has in Store | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/real-estate-hotel-boutique-manchester-durham.html | Why Boutique Hotels Are So Big in Not-So-Big Cities | False | By Julie Satow | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/dance/review-abt-american-ballet-theater-swan-lake-isabella-boylston-alban-lendorf.html | Review: Two True Artists, One Dramatically Limp â€šÃ„Ã²Swan Lakeâ€šÃ„Ã´ | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/books/you-dont-have-to-say-you-love-me-sherman-alexie.html | Sherman Alexieâ€šÃ„Ã´s Complicated Grief for His Mother | False | By Dwight Garner | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/theater/marathon-of-one-act-plays-series-b-review.html | Review: The Dogâ€šÃ„Ã´s Nice. The Cat Brags About Defeating on a Bed. | False | By Anita Gates | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/georgia-prison-escape-manhunt.html | 2 Inmates Kill Georgia Guards and Escape From Prison Bus, Officials Say | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/media/rape-uva-rolling-stone-frat.html | Rolling Stone to Pay $1.65 Million to Fraternity Over Discredited Rape Story | False | By Sydney Ember | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/dance/review-vicky-shick-let-it-linger-is-greater-than-the-sum-of-its-fragments.html | Review: â€šÃ„Ã²Let It Lingerâ€šÃ„Ã´ Is Greater Than the Sum of Its Fragments | False | By Brian Seibert | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/dealbook/insurance-china-anbang.html | China Detains Chairman of Anbang, Which Sought Ties With Jared Kushner | False | By Michael Forsythe and Alexandra Stevenson | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/jeff-sessions-senate-trump.html | Jeff Sessions Denies Collusion, Deploring â€šÃ„Ã²Detestable Lieâ€šÃ„Ã´ in Senate Testimony | False | By Matt Flegenheimer and Rebecca R. Ruiz | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/technology/uber-report-eric-holders-recommendations-for-change.html | Uber Report: Eric Holderâ€šÃ„Ã´s Recommendations for Change | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-07-04 | https://www.nytimes.com/2017/06/13/well/live/noise-may-raise-blood-pressure-risk.html | Noise May Raise Blood Pressure Risk | False | By Nicholas Bakalar | 2017-12-01 | TX 8-451-630 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/middleeast/trump-weapons-saudi-arabia.html | Senate Narrowly Backs Trump Weapons Sale to Saudi Arabia | False | By Helene Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/the-mortification-of-jeff-sessions.html | The Mortification of Jeff Sessions | False | By Frank Bruni | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/books/mamamia-roxane-gay-mia-freedman.html | Roxane Gay Promotes New Book and Calls Out Podcast for â€šÃ„Ã²Fat-Phobiaâ€šÃ„Ã´ | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/technology/uber-sexual-harassment-huffington-bonderman.html | David Bonderman Resigns From Uber Board After Sexist Remark | False | By Mike Isaac and Susan Chira | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/how-new-york-is-saving-a-fish-that-swam-with-dinosaurs.html | How New York Is Saving a Fish That Swam With Dinosaurs | False | By Luis Ferrã©â€šÃ© Sadurnã | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/our-fall-from-bachelor-in-paradise.html | Our Fall From â€šÃ„Ã²Bachelor in Paradiseâ€šÃ„Ã´ | False | By Jennifer Weiner | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/trump-cabinet-fact-check.html | Fact Check: These Statements by Trumpâ€šÃ„Ã´s Cabinet Donâ€šÃ„Ã´t Match Policy | False | By Linda Qiu | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/arts/design/sydney-art-museum-receives-big-funding-boost.html | Sydney Art Museum Receives Big Funding Boost | False | By Sebastian Smee | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/upshot/trump-says-market-is-failing-but-one-insurer-bets-big-on-obamacare.html | Trump Says Market Is Failing, but One Insurer Bets Big on Obamacare | False | By Margot Sanger-Katz and Reed Abelson | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/mattis-afghanistan-military.html | Trump Gives Mattis Authority to Send More Troops to Afghanistan | False | By Michael R. Gordon | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/technology/fcc-prison-phone-calls-regulations.html | Court Strikes Obama-Era Rule Capping Cost of Phone Calls From Prison | False | By Cecilia Kang | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/theater/lynn-nottages-sweat-to-close-on-broadway.html | Lynn Nottageâ€šÃ„Ã´s â€šÃ„Ã²Sweatâ€šÃ„Ã´ to Close on Broadway | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/serbia-war-crimes-hague-yugoslavia.html | Retrial Begins for 2 Serbs at U.N. War Crimes Tribunal | False | By Marlise Simons | 2017-12-01 | TX 8-519-959 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-19 | https://www.nytimes.com/2017/06/13/nyregion/metropolitan-diary-only-saw-the-sequel.html | Only Saw the Sequel | False | By Jay Wegman | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/basketball/nba-finals-cleveland-cavaliers-andre-iguodala.html | The N.B.A. Finalsâ€šÃ„Ã´ Big Moment Finds Andre Iguodala, an Unselfish Warrior | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/virginia-primary-elections.html | Ed Gillespie and Ralph Northam Beat Upstarts in Virginia Governor Primaries | False | By Jonathan Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/a-25-million-mistake-that-the-city-wont-admit.html | A $25 Million Mistake That the City Wonâ€šÃ„Â¡t Admit | False | By Jim Dwyer | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/jeff-sessions-clams-up-in-congress.html | Jeff Sessions Clams Up in Congress | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/police-shooting-trial-milwaukee.html | Trial Opens for Ex-Officer in Shooting That Set Off Milwaukee Riots | False | By Kay Nolan and Julie Bosman | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/new-york-city-police-officers-told-to-relax-stance-on-petty-offenses.html | New York City Police Officers Told to Relax Stance on Petty Offenses | False | By J. David Goodman and Benjamin Mueller | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/baseball/new-york-mets-asdrubal-cabrera-thumb-injury.html | Zack Wheelerâ€šÃ„Â¡s Showing Caps a Bad Day for the Mets | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/ge-breakup-flannery.html | The G.E. Puzzle, and the Pieces a New Chief Will Have to Make Fit | False | By Steve Lohr | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/trump-russia-sanctions-veto.html | Congress Set to Prod Trump, Who Denies Russia Meddled, to Punish Moscow | False | By David E. Sanger and Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/travis-kalanick-uber-bad-behavior.html | Why Companies Like Uber Get Away With Bad Behavior | False | By Randall Stross | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/music/rosalie-sorrels-dead-folk-singer-songwriter.html | Rosalie Sorrels, a Folk Singer Who Transported Her Audience, Is Dead at 83 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/media/ads-fox-news-megyn-kelly-infowars-alex-jones.html | Advertisers, Afraid to Offend, Weigh In on Shakespeare and Megyn Kelly | False | By Sapna Maheshwari | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/david-bonderman-resigns-from-uber-board-after-sexist-remark.html | David Bonderman Resigns From Uber Board After Sexist Remark | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/todayspaper/quotation-of-the-day-as-cardinal-throws-doors-open-gay-catholics-bask-in-a-miracle.html | Quotation of the Day: As Cardinal Throws Doors Open, Gay Catholics Bask in a â€šÃ„Â¹Miracleâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/golf/erin-hills-fescue-grass-us-open.html | After Player Criticism, and Rain, Grass at Erin Hills Gets a Trim | False | By Bill Pennington | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/golf/davis-love-iii-dru-caddie-us-open.html | Fatherâ€šÃ„Â¡s Day Gift for Davis Love III: Caddying for Son, Dru | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/robert-mueller-special-counsel-trump.html | Trump Stews, Staff Steps In and, Mueller Is Safe for Now | False | By Glenn Thrush, Maggie Haberman and Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/trump-in-zigzag-calls-house-republicans-health-bill-mean.html | Trump, in Zigzag, Calls House Republicansâ€šÃ„Â¡ Health Bill â€šÃ„Â¹Meanâ€šÃ„Â´ | False | By Thomas Kaplan, Jennifer Steinhauer and Robert Pear | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/crosswords/raising-of-spirits.html | Raising of Spirits | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/kamala-harris-interrupted-jeff-sessions.html | Kamala Harris Is (Again) Interrupted While Pressing a Senate Witness | False | By Katie Rogers | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/13/world/europe/fire-london-apartment-building.html | Questions Mount After Fire at Grenfell Tower in London Kills at Least 12 | False | By Stephen Castle, Danny Hakim and Ceylan Yeginsu | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/china-companies-air-pollution-paris-agreement.html | Nearly 14,000 Companies in China Violate Pollution Rules | False | By Edward Wong | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/fashion/gwyneth-paltrow-in-goop-health-wellness.html | Meet the Goopies | False | By Alexandra Jacobs | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/sports/soccer/human-rights-stadiums-fifa-2018-world-cup-russia.html | Report Finds 17 Deaths and Labor Abuses at Russiaâ€šÃ„Â¡s World Cup Stadiums | False | By Jerâ€šÃ´Â© Longman | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/books/tracy-k-smith-is-the-new-poet-laureate.html | Tracy K. Smith Is the New Poet Laureate | False | By Aleeandra Alter | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/us/politics/democrats-in-congress-to-sue-trump-over-foreign-business-dealings.html | Democrats in Congress Sue Trump Over Foreign Business Dealings | False | By Sharon LaFraniere | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/technology/europe-mobile-phone-roaming.html | Cellphone Roaming Charges End in Europe. Many Respond With a Yawn. | False | By Mark Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-16 | https://www.nytimes.com/2017/06/14/technology/charles-thacker-dead-personal-computing-pioneer.html | Charles P. Thacker Dies at 74; Helped Design Early Personal Computer | False | By Katie Hafner | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/arts/television/whats-on-tv-wednesday-the-eagle-huntress-and-the-handmaids-tale.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Eagle Huntressâ€šÃ„Ã´ and â€šÃ„Ã²The Handmaidâ€šÃ„Ã´s Taleâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/japan-gold-smuggling-crime-rates.html | Gangsters, Grandmothers and Gold: Japanâ€šÃ„Ã´s New Crime Wave | False | By Jonathan Soble | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/australia/australia-lawsuit-refugees-detainees.html | Australia to Pay $53 Million Settlement to Detainees Held Offshore | False | By Sarah Malik | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/business/media/marketing-charity-water-syria.html | Why Donâ€šÃ„Ã´t You Donate for Syrian Refugees? Blame Bad Marketing | False | By Charles Duhigg | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/robert-mueller-fbi-reaction.html | Writers From the Right and Left React to the Sessions Hearing | False | By Anna Dubenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/opinion/aleksei-navalny-protest-in-russia.html | How to Protest in Russia | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/opinion/julius-caesar-another-opportunity-for-outrage.html | Julius Caesar, Another Opportunity for Outrage | False | By Vikas Bajaj | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/in-defense-of-cultural-appropriation.html | In Defense of Cultural Appropriation | False | By Kenan Malik | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/opinion/north-korea-crisis-foreign-policy.html | Solving the Korea Crisis by Teaching a Horse to Sing | False | By Thomas L. Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/travel/how-to-have-a-destination-celebration.html | How to Have a Destination Celebration | False | By Shivani Vora | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/federal-reserve-meeting-interest-rates.html | Fed Actions Show Confidence but Are Not at Trump Speed | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/magazine/should-i-report-the-biased-remarks-of-a-campus-cop.html | Should I Report the Biased Remarks of a Campus Cop? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/magazine/naomi-klein-is-sick-of-benevolent-billionaires.html | Naomi Klein Is Sick of Benevolent Billionaires | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/magazine/reading-erdogans-ambitions-in-turkeys-new-mosques.html | Reading Erdoganâ€šÃ„Ã´s Ambitions in Turkeyâ€šÃ„Ã´s New Mosques | False | Photographs by Norman Behrendt and Suzy Hansen | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/travel/what-sara-blakely-spanx-founder-cant-travel-without.html | What Sara Blakely, Spanx Founder, Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/ed-gillespie-facts-bio.html | Who Is Ed Gillespie, Virginiaâ€šÃ„Ã´s G.O.P. Nominee for Governor? | False | By Jonathan Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/ralph-northam-facts-bio.html | Who Is Ralph Northam, Virginiaâ€šÃ„Ã´s Democratic Nominee for Governor? | False | By Jonathan Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/technology/one-way-to-fix-uber-think-twice-before-using-it.html | One Way to Fix Uber: Think Twice Before Using It | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/books/review/how-to-live-with-critics.html | How to Live With Critics (Whether Youâ€šÃ„Ã´re an Artist or the President) | False | By Adam Kirsch | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/for-children-with-autism-no-more-being-hushed.html | For Children With Autism, No More Being Hushed | False | By Kate Taylor | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/television/bill-cosby-trial-day-8.html | At Bill Cosbyâ€šÃ„Ã´s Trial, 28 Hours of Deliberation and Still No Verdict | False | By Graham Bowley and Richard Pâ€šÃ„Ã©rez-Peâ€šÃ±a | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/betsy-devos-west-michigan-aviation-academy.html | Charter School Founded by DeVos Family Reflects National Tensions | False | By Erica L. Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/travel/spain-sherry-portugal-triangle-budget-travel.html | The Southern Charms of Spain and Portugal | False | By Lucas Peterson | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/golf/us-open-erin-hills-dustin-johnson.html | Dustin Johnsonâ€šÃ„Ã´s Brother: Buddy, Goad and Caddie | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/music/katy-perry-witness-interview.html | Katy Perry Woke Up. She Wants to Tell You All About It. | False | By Caryn Ganz | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/realestate/tivoli-ny-authenticity-on-the-hudson.html | Tivoli, N.Y.: Authenticity on the Hudson | False | By Julie Lasky | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/well/move/hot-weather-workout-try-a-hot-bath-beforehand.html | Hot Weather Workout? Try a Hot Bath Beforehand | False | By Gretchen Reynolds | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/dealbook/anbang-wu-xiaohui-china.html | Morning Agenda: Anbang Chairman Detained | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/dealbook/movers-fed-interest-rates.html | Movers: Fed Raises Rate Again | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/rodrigo-duterte-philippines-military.html | Not Duterteâ€šÃ„Â´s Personal Army | False | By Richard Javad Heydarian | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/soccer/asbury-park-football-club-soccer.html | This Soccer Club Has Everything Youâ€šÃ„Â´d Want Except ... | False | By Leander Schaerlaeckens | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/asia/isis-captures-tora-bora-afghanistan.html | ISIS Captures Tora Bora, Once Bin Ladenâ€šÃ„Â´s Afghan Fortress | False | By Rod Nordland and Fahim Abed | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/well/eat/would-carrots-by-any-other-name-taste-as-sweet-study-suggests-not.html | Would Carrots by Any Other Name Taste as Sweet? | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/asia/singapore-lee-hsien-loong-siblings.html | In Singapore, Prime Ministerâ€šÃ„Â´s Siblings Are Taking Private Feud Public | False | By Weiyi Lim | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/steve-scalise-congress-shot-alexandria-virginia.html | Congressman Steve Scalise Gravely Wounded in Alexandria Baseball Field Ambush | False | By Michael D. Shear, Adam Goldman and Emily Cochrane | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/insider/whats-the-difference-between-a-reporter-and-a-correspondent.html | â€šÃ„Â²Whatâ€šÃ„Â´s the Difference Between a Reporter and a Correspondent?â€šÃ„Â´ | False | By Marc Lacey | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/watching/the-handmaids-tale-tv-finale-margaret-atwood.html | Margaret Atwood Annotates Season 1 of â€šÃ„Â²The Handmaidâ€šÃ„Â´s Taleâ€šÃ„Â´ | False | By Jennifer Vineyard | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/realestate/what-you-get-700000-homes-pennsylvania-nebraska-texas.html | $700,000 Homes in Pennsylvania, Nebraska and Texas | False | By Tim McKeough | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/asia/philippines-marawi-us-troops.html | U.S. Troops in Besieged City of Marawi, Philippine Military Says | False | By Felipe Villamor | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/soccer/united-states-world-cup.html | U.S. Soccer Fans Can Relax. The Team Should Make the World Cup. | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/china-anbang-wu-xiaohui-detained.html | Why Did China Detain Anbangâ€šÃ„Â´s Chairman? He Tested a Lot of Limits | False | By Keith Bradsher and Sui-Lee Wee | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/i-thought-i-understood-america-then-came-trump.html | I Thought I Understood America. Then Came Trump. | False | By Beppe Severgnini | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/realestate/real-estate-in-luxembourg.html | House Hunting in â€šÃ„Â¶ Luxembourg | False | By Alison Gregor | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/flint-water-crisis-manslaughter.html | 5 Charged With Involuntary Manslaughter in Flint Water Crisis | False | By Scott Atkinson and Monica Davey | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/asia/hong-kong-white-dolphins-airport.html | Hong Kong Wants a 3rd Runway. Will Its Dolphins Pay the Price? | False | By Mike Ives | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/nyregion/officers-journey-to-gay-pride-honoree-marks-a-towns-progress.html | Officerâ€šÃ„Â´s Journey to Gay Pride Honoree Marks a Townâ€šÃ„Â´s Progress | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/nbc-megyn-kelly-alex-jones-sandy-hook.html | Megyn Kelly, Alex Jones and a Fine Line Between News and Promotion | False | By Jim Rutenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/europe/uk-london-fire-grenfell-tower.html | The London Fire: What We Know | False | By Dan Bilefsky, Danny Hakim and Mark A. Walsh | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/dance/desire-lines-danspace-project-madison-square-park.html | Dancers Welcome Summer by Moving About Outdoors | False | By Gia Kourlas | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/music/digable-planets-at-summerstage-in-brooklyn.html | Digable Planets at SummerStage in Brooklyn | False | By Jon Caramanica | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/design/picture-industry-center-for-curatorial-studies-bard-college.html | Two Histories, of Aesthetics and Diasporas, at Bard College | False | By Roberta Smith | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/who-is-steve-scalise.html | Steve Scalise, Wounded Lawmaker, Takes Pride in Baseball and Politics | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/united-nations-congo-killings.html | The U.N.â€™s Tragic Inaction on Congo | False | By Ida Sawyer and Jason Stearns | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/theater/sam-gold-hamlet-oscar-isaac-public-theater.html | Sam Gold Brings His Touch to â€˜Hamletâ€™ | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/television/the-legends-of-chamberlain-heights-comedy-central-season-2.html | The â€˜Legends of Chamberlain Heightsâ€™ Is Back, and Still Raunchy | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/music/landay-afghanistan-eliza-griswold-gemma-peacocke-waves-lines.html | Womenâ€™s Voices of Afghanistan Rise in Gemma Peacockeâ€™s Song Cycle | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/movies/jennifer-jones-animates-the-wild-heart-at-moma.html | Jennifer Jones Animates â€˜The Wild Heartâ€™ at MoMA | False | By Andy Webster | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/well/family/too-many-opioids-after-cesarean-delivery.html | Too Many Opioids After Cesarean Delivery | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/technology/personaltech/using-android-to-zoom-in-for-a-closer-look.html | Using Android to Zoom In for a Closer Look | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/science/louis-pasteur-chirality-chemistry.html | How Pasteurâ€™s Artistic Insight Changed Chemistry | False | By Joanna Klein | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/technology/daily-report-the-perils-of-continuing-to-use-uber.html | Daily Report: The Perils of Continuing to Use Uber | False | By Pui-Wing Tam | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/dealbook/jcrew-retailers-debt.html | J. Crew Debt Maneuver Can Be a Model for Other Troubled Retailers | False | By Lauren Silva Laughlin | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/republican-congress-baseball-shooting.html | What We Know and Donâ€™t Know About the Shooting of the G.O.P. Menâ€™s Baseball Team | False | By Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/t-magazine/fashion/balenciaga-how-to-wear.html | The Breakdown: How to Wear a Balenciaga Look â€¦â€® Piece by Piece | False | By Malina Joseph Gilchrist | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/asia/north-korea-otto-warmbier-.html | Otto Warmbier Got an Extra Dose of Brutality From North Korea. The Mystery Is Why. | False | By Choe Sang-Hun, Austin Ramzy and Motoko Rich | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/music/anita-pallenberg-dead-actress-rolling-stones-figure.html | Anita Pallenberg, Actress and Muse of Rolling Stones, Dies at 75 | False | By Anita Gates | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/virginia-shooting-suspect-james-hodgkinson.html | Virginia Shooting Suspect Was Distraught Over Trumpâ€™s Election, Brother Says | False | By Nicholas Fandos | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/student-loans-for-profit-schools-colleges.html | U.S. Halts New Rules Aimed at Abuses by For-Profit Colleges | False | By Stacy Cowley and Patricia Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/europe/uk-london-fires-timeline-history.html | 5 Fires That Shaped Modern London | False | By Palko Karasz | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/harvard-president-resign.html | Harvard President Says She Will Step Down Next Year | False | By Stephanie Saul | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/europe/russia-moscow-resettlement-plan.html | Russian Lawmakers Approve Plan to Relocate 1.6 Million Muscovites | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/theater/the-man-in-the-ceiling-review.html | Review: In â€˜The Man in the Ceiling,â€™ Jules Feiffer Adapts Himself | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/theater/despite-tony-wins-indecent-announces-its-broadway-closing.html | Despite Tony Wins, â€˜Indecentâ€™ Announces Its Broadway Closing | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/design/tenement-museum-in-new-york-names-its-new-president.html | Tenement Museum in New York Names Its New President | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/theater/playwright-a-r-gurney-dead.html | A.R. Gurney, Playwright Who Explored Upper-Crust Anxieties, Dies at 86 | False | By Robert Berkvist | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/fashion/summer-shopping-new-york.html | Where to Score Summery Staples This Week | False | By Alison S. Cohn | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/nypd-secrecy-glomar-response.html | Activists Sue Police Dept. Over â€˜Canâ€™t Confirm or Denyâ€™ Tactic | False | By Alan Feuer | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/music/bob-dylan-nobel-lecture-sparknotes.html | Accusations About Bob Dylanâ€šÃ„Â´s Nobel Prize Lecture Rekindle an Old Debate | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/fashion/summer-linen-cotton-shopping.html | Your Summer Style, Sorted | False | By Hayley Phelan | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/ups-shooting-san-francisco.html | Gunman Kills 3 and Then Himself at San Francisco UPS Building | False | By Thomas Fuller and Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/t-magazine/design/charles-compagnon-gesa-hansen-courances-france-home.html | Two Parisian Creatives, at Home in the Countryside | False | By Lindsey Tramuta | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/europe/criticism-builds-as-theresa-may-prepares-to-announce-government-deal.html | Criticism Builds as Theresa May Prepares to Form New Government | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/trump-shooting-scalise-congress.html | Solemn Trump Calls for Unity After Congressmanâ€šÃ„Â´s Shooting | False | By Glenn Thrush and Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-07-13 | https://www.nytimes.com/2017/06/14/opinion/attack-on-congress-and-baseball-steve-israel.html | An Attack on Congress and Baseball | False | By Steve Israel | 2017-12-01 | TX 8-451-630 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/design/san-francisco-to-develop-treasure-island-as-major-cultural-site.html | San Francisco to Develop Treasure Island as Major Cultural Site | False | By Jori Finkel | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/irans-regional-record.html | Iranâ€šÃ„Â´s Regional Record | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/arts/design/mastering-the-master-a-london-gallerys-homage-to-rodin.html | Mastering a Master: How a Small Gallery Put On a Big Rodin Show | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-17 | https://www.nytimes.com/2017/06/14/arts/design/rodin-celebrations-around-the-world.html | Rodin Celebrations Around the World | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/the-shooting-attack-on-republican-lawmakers.html | The Shooting Attack on Republican Lawmakers | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/the-questions-jeff-sessions-didnt-answer.html | The Questions Jeff Sessions Didnâ€šÃ„Â´t Answer | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/technology/personaltech/instant-pot-cooker.html | Instant Pot, the Latest Prized Kitchen Gadget, Has Staying Power | False | By Damon Darlin | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/no-strategy-on-afghanistan.html | No Strategy on Afghanistan | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/mixed-marriage-pioneers.html | Mixed-Marriage Pioneers | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-16 | https://www.nytimes.com/2017/06/14/movies/cars-3-review.html | Review: In â€šÃ„Â²Cars 3,â€šÃ„Â´ Lightning McQueen Faces an Existential Crisis | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/nyregion/staubitz-market-in-brooklyn.html | Staubitz Market in Brooklyn: 100 Years of Sawdust, Steaks and Chops | False | By Andrew Cotto | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-13 | https://www.nytimes.com/2017/06/14/health/turtles-asia-cholera.html | Turtles Bred for Food in Asia Can Transport Cholera | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/hockey/rangers-dan-girardi.html | Rangers Are Buying Out Dan Girardiâ€šÃ„Â´s Contract | False | By Allan Kreda | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/books/a-horse-walks-into-a-bar-wins-man-booker-international-prize.html | â€šÃ„Â²A Horse Walks Into a Barâ€šÃ„Â´ Wins Man Booker International Prize | False | By Christopher D. Shea | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/basketball/wnba-sparks-nneka-ogwumike.html | W.N.B.A. Players Union Leader Takes a Thoughtful Approach | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/smallbusiness/spa-therapy-salt-sauna.html | A New Lure for Spa Customers? A Salt Cave | False | By Joanne Kaufman | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/insider/global-with-local-flavor-restaurant-critic-pete-wells-in-sydney.html | Global, With Local Flavor: Restaurant Critic Pete Wells in Sydney | False | By Pete Wells | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/middleeast/turkish-guards-washington-attack.html | Turkish Guards Will Be Charged in Embassy Protest, Officials Say | False | By Nicholas Fandos | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/wells-fargo-loan-mortgage.html | Wells Fargo Is Accused of Making Improper Changes to Mortgages | False | By Gretchen Morgenson | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/upshot/janet-yellen-and-the-case-of-the-missing-inflation.html | Janet Yellen and the Case of the Missing Inflation | False | By Neil Irwin | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/books/review-the-force-don-winslow.html | Review: A Corrupt Cop Is Up Against the Wall in Don Winslowâ€šÃ„Â´s â€šÃ„Â²The Forceâ€šÃ„Â´ | False | By Janet Maslin | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/london-grenfell-tower-fire.html | London Fire Shows Why Britons Donâ€šÃ„Ã´t Trust the System | False | By Heather Brooke | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/robert-durst-friends-testify-murder-trial.html | They Know Robert Durst the Best. But Theyâ€šÃ„Ã´re Not Talking | False | By Charles V. Bagli | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/conor-mcgregor-floyd-mayweather-fight.html | Conor McGregor and Floyd Mayweather Jr. Agree to Fight | False | By Kevin Draper | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/music/beth-ditto-gossip-solo-fake-sugar-interview.html | Beth Ditto on Her New Time Capsule: Her First Solo Album | False | By Melena Ryzik | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/europe/patricia-knatchbull-countess-mountbatten-dead.html | Patricia Knatchbull, a Grande Dame of Britainâ€šÃ„Ã´s Elite, Dies at 93 | False | By Alan Cowell | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/media/fox-news-fair-and-balanced.html | Fox News Drops â€šÃ„Ã²Fair and Balancedâ€šÃ„Ã´ Motto | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/civil-rights-groups-sue-chicago-over-abuses-by-police.html | Civil Rights Groups Sue Chicago Over Abuses by Police | False | By Richard A. Oppel Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/middleeast/egypt-saudi-arabia-islands-sisi.html | Despite Public Outcry, Egypt to Transfer Islands to Saudi Arabia | False | By Declan Walsh | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/new-york-domestic-violence-homeless-shelters.html | New York Adding Shelter Options for Homeless Victims of Domestic Abuse | False | By Nikita Stewart | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/mayor-de-blasio-subway.html | De Blasio Makes a Rare Underground Appearance | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-959 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/middleeast/isis-attack-khomeini-tomb.html | Finding Bravado, and Worry, at an Iranian Shrine Where ISIS Struck | False | By Thomas Erdbrink | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-19 | https://www.nytimes.com/2017/06/14/nyregion/metropolitan-diary-moving-a-mezuzah.html | Moving a Mezuza | False | By Carly Popofsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/golf/us-open-erin-hills-bunkers.html | Bunkers at U.S. Open Course Give New Meaning to â€šÃ„Ã²Sand Hazardâ€šÃ„Ã´ | False | By Bill Pennington | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/steve-scalise-congress-shot-annual-baseball-game-history-alexandria-virginia.html | Shooting Shines Light on an Annual Baseball Game and a Bipartisan Pastime | False | By Emmarie Huetteman | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/washington-congress-baseball-shooting.html | Shaken Lawmakers Soften Partisan Tone While Uniting in Concern | False | By Carl Hulse | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/georgia-prison-inmates-escape-manhunt.html | Georgia Escapees Steal Second Vehicle as Manhunt Continues | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/targeted-republicans-gun-laws-alexandria-virginia-baseball-shooting.html | Their Own Targeted, Republicans Want Looser Gun Laws, Not Stricter Ones | False | By Jonathan Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/middleeast/saudi-arabia-arms-training-yemen.html | Saudi Arabia Tries to Ease Concerns Over Civilian Deaths in Yemen | False | By Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/14/arts/trump-named-childrens-word-of-the-year.html | â€šÃ„Ã²Trumpâ€šÃ„Ã´ Named Childrenâ€šÃ„Ã´s Word of the Year. Thatâ€šÃ„Ã´s Trumpwinningtastic. | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/trump-russia-sanctions.html | Senate Backs Measure Limiting Presidentâ€šÃ„Ã´s Power to Lift Sanctions | False | By Maya Salam | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/middleeast/syria-airstrikes-civilians.html | U.S.-Led Airstrikes in Syria Killed Hundreds of Civilians, U.N. Panel Says | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/women-sexism-work-huffington-kamala-harris.html | The Universal Phenomenon of Men Interrupting Women | False | By Susan Chira | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/mueller-trump-special-counsel-investigation.html | Mueller Seeks to Talk to Intelligence Officials, Hinting at Inquiry of Trump | False | By Michael S. Schmidt and Matt Apuzzo | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-17 | https://www.nytimes.com/2017/06/14/world/americas/robert-leiken-dead.html | Robert S. Leiken, Political Scientist Who Defied Labels, Dies at 78 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/steve-scalise-congress-shot-alexandria-virginia.html | Americaâ€šÃ„Ã´s Lethal Politics | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/ms13-gang-members-arrested.html | 39 Members of MS-13 Are Arrested, Authorities Say | False | By Sarah Maslin Nir and Arielle Dollinger | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/baseball-shooting-is-latest-eruption-in-a-grim-ritual-of-rage-and-blame.html | Shooting Is Latest Eruption in a Grim Ritual of Rage and Blame | False | By Alexander Burns | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/bernie-sanders-supporters.html | Attack Tests Movement Sanders Founded | False | By Yamiche Alcindor | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/nsa-surveillance.html | Company Lost Secret 2014 Fight Over â€šÃ„Â²Expansionâ€šÃ„Â´ of N.S.A. Surveillance | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/crosswords/something-that-might-be-bleeped.html | Something That Might Be Bleeped | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/todayspaper/quotation-of-the-day-police-kill-gunman-after-he-inflicts-a-string-of-injuries.html | Quotation of the Day : G.O.P. Lawmaker Shot Outside Capital | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/africa/somalia-shabab-hotel-hostages.html | Shabab Kill 31 and Take Hostages in Somaliaâ€šÃ„Â´s Capital | False | By Hussein Mohamed and Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/golf/dustin-johnson-us-open.html | Dustin Johnson Is Favored at a Major Again. Just Watch the Stairs. | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/baseball/ny-mets-chicago-cubs-granderson.html | Home Runs by Curtis Granderson and Lucas Duda Help Mets Rally Past Cubs | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/baseball/cc-sabathia-ny-yankees-dl-hamstring-strain.html | Sabathia Looks Headed to D.L. as Struggling Yankees Lose to Angels | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-19 | https://www.nytimes.com/2017/06/14/arts/music/blue-note-club-brazil.html | A Blue Note Jazz Club Is Coming to Brazil | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/14/arts/music/leonard-cohen-exhibition-is-planned-for-museum-in-montreal.html | Leonard Cohen Exhibition Is Planned for Museum in Montreal | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/sports/golf/claw-and-cross-handed-putting-styles-gain-more-ground.html | â€šÃ„Â²Clawâ€šÃ„Â´ and Cross-Handed Putting Styles Gain More Ground | False | By Adam Schupak | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/arts/surprises-and-innovations-abound-at-art-basel.html | Surprises and Innovations Abound at Art Basel | False | By Louis Lucero II | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/arts/basels-beyeler-builds-out-for-the-future.html | Baselâ€šÃ„Â´s Beyeler Builds Out for the Future | False | By Farah Nayeri | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/sports/golf/six-to-watch-from-the-no-1-to-an-old-fashioned-qualifier.html | Six to Watch, From the No. 1 to an Old-Fashioned Qualifier | False | By Adam Schupak | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/arts/venice-biennale-erwin-wurm-sculpture.html | At Venice Biennale, Erwin Wurm Makes Sculpture â€šÃ„Â²a Form of Actionâ€šÃ„Â´ | False | By Farah Nayeri | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/arts/commerce-meets-culture-at-art-basel.html | Commerce Meets Culture at Art Basel | False | By Ted Loos | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/interactive/2017/06/15/world/europe/climate-change-rotterdam.html | The Dutch Have Solutions to Rising Seas. The World Is Watching. | False | By Michael Kimmelman and Josh Haner | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/arts/television/whats-on-tv-thursday-the-tunnel-sabotage-and-a-salute-to-diane-keaton.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²The Tunnel: Sabotageâ€šÃ„Â´ and a Salute to Diane Keaton | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/opinion/medicaid-health-care-bill-daughters.html | Daughters Will Suffer From Medicaid Cuts | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/opinion/trump-cuba-embargo-obama.html | Trumpâ€šÃ„Â´s Imminent Cuba Problem | False | By Christopher Sabatini | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/opinion/isis-philippines-rodrigo-duterte.html | How ISIS Grew in the Philippines | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/opinion/alexandria-virginia-baseball-shooting.html | Play Ball, and Then Gunfire | False | By Gail Collins | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/arts/1984-george-orwell-movies-television-theater.html | The Children of â€šÃ„Â²1984â€šÃ„Â´: Dystopia Down the Decades | False | By Jennifer Schuessler | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/magazine/letter-of-recommendation-the-canadian-football-league.html | Letter of Recommendation: The Canadian Football League | False | By Mitch Moxley | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/magazine/a-whimsical-wordsmith-charts-a-course-beyond-twitter.html | A Whimsical Wordsmith Charts a Course Beyond Twitter | False | By Jesse Lichtenstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-20 | https://www.nytimes.com/2017/06/15/science/female-elk-hunters.html | As Female Elk Age, They Learn to Evade Hunters | False | By Steph Yin | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/magazine/the-pleasure-of-a-chilled-soup-on-a-sweltering-day.html | The Pleasure of a Chilled Soup on a Sweltering Day | False | By Gabrielle Hamilton | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/theater/with-1984-on-broadway-thoughtcrime-hits-the-big-time.html | With â€˜1984â€™â€¦â€˜ on Broadway, Thoughtcrime Hits the Big Time | False | By Jennifer Schuessler | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/executive-privilege-sessions-trump.html | Explaining Executive Privilege and Sessionsâ€šÃ„Ã´s Refusal to Answer Questions | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/travel/packages-new-pandora-the-world-of-avatar-disney-orlando.html | Packages for New â€šÃ„Ã´Pandora-The World of Avatarâ€šÃ„Ã´ in Orlando | False | By Shivani Vora | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/television/bill-cosby-trial-day-9.html | Jury in Bill Cosby Trial Still Deadlocked as Fourth Day Ends | False | By Graham Bowley and Jon Hurdle | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/business/wild-west-town-theme-park-retirement.html | When Mom and Pop Canâ€šÃ„Ã´t Sell the Farm (or in This Case, the Theme Park) | False | By Liz Moyer | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/realestate/house-hunting-real-estate-upstate-new-york.html | More Space, and More Projects, in a Place Upstate | False | By Joyce Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/nyc-ferry-more-popular-than-expected-scrambles-to-meet-demand.html | NYC Ferry, More Popular Than Expected, Scrambles to Meet Demand | False | By J. David Goodman and Patrick McGeehan | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/books/review/everything-under-the-heavens-howard-french-destined-for-war-graham-allison.html | Americaâ€šÃ„Ã´s Collision Course With China | False | By Judith Shapiro | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/dealbook/wells-fargo-fed-rates.html | Morning Agenda: Another Wells Fargo Scandal? | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/asia/hong-kong-parking-spot-record-real-estate.html | A $664,000 Parking Spot Symbolizes Hong Kongâ€šÃ„Ã´s Property Frenzy | False | By Austin Ramzy | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/europe/uk-london-fire-grenfell-tower.html | Grenfell Tower Death Toll Rises to 17; U.K. Government Is Criticized | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/nyregion/when-the-horses-stopped-coming-to-belmont-park.html | When the Horses Stopped Coming to Belmont Park | False | By Keith Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/australia/malcolm-turnbull-donald-trump-leaked-video-jokes.html | Malcolm Turnbull, Australian Leader, Pokes Fun at Trump in Leaked Recording | False | By Jacqueline Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/sports/olympics/jarmila-kratochvilova-800-meters-record.html | Trackâ€šÃ„Ã´s Most Resilient (and Suspect) Record Is in Danger | False | By Jerÿ`SÃ© Longman | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/asia/china-kindergarten-explosion.html | Explosion at China Kindergarten Kills at Least 8 and Wounds Dozens | False | By Javier C. Hernã`sÃªndez | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/trump-obstruction-of-justice-reports.html | Calling Inquiry Unfair, Trump Asks: What About Clintonâ€šÃ„Ã´s Russia Ties? | False | By Michael D. Shear | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/dealbook/movers-greek-bank-of-england.html | Movers: Tech Stocks Decline, and Booz Allen Is Investigated | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/fashion/anita-pallenberg-rolling-stones-boho-style.html | Anita Pallenberg Changed How We All Dress, Not Just Keith Richards | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/asia/north-korea-otto-warmbier-humanitarian-.html | North Korea Says Otto Warmbier Was Released on â€šÃ„Ã´Humanitarian Groundsâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/europe/turkey-protest-march-kemal-kilicdaroglu.html | Erdogan Adversary Begins 250-Mile Protest March in Turkey | False | By Patrick Kingsley | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/mayweather-mcgregor-boxing.html | Mayweather-McGregor Boxing Match Draws Hype, and a Clear Favorite | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/fashion/social-qs-marriage-communication-conceited-best-friend.html | The Strong, Silent Type Whoâ€šÃ„Ã´s Also a Little Rude | False | By Philip Galanes | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/music/yoko-ono-to-share-credit-for-imagine-john-lennon.html | Yoko Ono Will Share Credit for John Lennonâ€šÃ„Ã´s â€šÃ„Ã´Imagineâ€šÃ„Ã´ | False | By Christopher D. Shea | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/review-once-upon-a-time-in-venice-unleashes-a-bland-bruce-willis.html | Review: â€šÃ„Ã´Once Upon a Time in Veniceâ€šÃ„Ã´ Unleashes a Bland Bruce Willis | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/arts/music/the-los-angeles-philharmonic-la-phil-ost-its-leader-deborah-borda-can-it-stay-on-top.html | The Los Angeles Philharmonic Lost Its Leader. Can It Stay on Top? | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/climate/energy-department-closes-office-working-on-climate-change-abroad.html | Energy Department Closes Office Working on Climate Change Abroad | False | By Brad Plumer | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/otto-warmbier-north-korea-ohio-student-home.html | In Return From North Korea, Otto Warmbier Is â€šÃ„Â²Brutalized and Terrorizedâ€šÃ„Â´ in North Korea | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/nike-layoffs.html | Nike, a Global Brand, Will Try Going Local | False | By Micah Maidenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/french-paintings-america-collects-bazille-national-gallery-review.html | How a Love of French Art Helped Shape the American Republic | False | By Jason Farago | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/books/review/joseph-kanon-by-the-book.html | Joseph Kanon: By the Book | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/opinion/chinas-real-estate-mirage.html | Chinaâ€šÃ„Â´s Real Estate Mirage | False | By Helen Gao | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/economy/trump-job-training-skills-gap.html | Trump Move on Job Training Brings â€šÃ„Â²Skills Gapâ€šÃ„Â´ Debate to the Fore | False | By Noam Scheiber | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/europe/putin-russia-call-in-show.html | On TV, Putin Plays the Role He Likes Best: Russiaâ€šÃ„Â´s Mr. Fix-It | False | By Neil MacFarquhar | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/ncaabasketball/louisville-probation-rick-pitino-suspended-ncaa.html | N.C.A.A. Places Louisville on Probation and Suspends Pitino | False | By Marc Tracy | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/technology/personaltech/its-the-same-old-song-until-you-take-it-off-repeat.html | Itâ€šÃ„Â´s the Same Old Song â€šÃ„Â® Until You Take It Off Repeat | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/ge-jack-welch-immelt.html | Did the Jack Welch Model Sow Seeds of G.E.â€šÃ„Â´s Decline? | False | By James B. Stewart | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/technology/daily-report-can-uber-escape-from-neverland.html | Daily Report: Can Uber Escape From Neverland? | False | By Jim Kerstetter | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/before-the-shooting-assailant-began-day-at-ymca-as-usual.html | Before Shooting, Suspect Began Day at Y.M.C.A. as Usual | False | By Nicholas Fandos, Alan Blinder and Adam Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/lyle-jeffs-polygamist-mormon.html | Leader of Polygamous Breakaway Sect Is Arrested After a Year on the Run | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-21 | https://www.nytimes.com/2017/06/15/dining/tama-review-filipino-restaurant-brooklyn.html | In Tamaâ€šÃ„Â´s No-Frills Space, the Filipino Food Is Anything But | False | By Ligaya Mishan | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/technology/uber-india-rape-lawsuit.html | Uber Is Sued by Woman Who Was Raped by One of Its Drivers in India | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/soccer/fifa-jorge-luis-arzuaga-pleads-guilty.html | Banker Admits to Money Laundering in FIFA Case | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/asia/india-meat-restrictions.html | India, Stung by Backlash, Plans to Roll Back Restrictions on Cattle Slaughter | False | By Ellen Barry and Suhasini Raj | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/upshot/how-we-became-bitter-political-enemies.html | How We Became Bitter Political Enemies | False | By Emily Badger and Niraj Chokshi | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/paladino-buffalo-board-education-lawsuit.html | Paladino Sues School Board Trying to Remove Him | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/technology/facebook-artificial-intelligence-extremists-terrorism.html | Facebook Will Use Artificial Intelligence to Find Extremist Posts | False | By Sheera Frenkel | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/secrecy-surrounding-senate-health-bill-raises-alarms-in-both-parties.html | Secrecy Surrounding Senate Health Bill Raises Alarms in Both Parties | False | By Thomas Kaplan and Robert Pear | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/opinion/freedom-of-the-press-in-india.html | Freedom of the Press in India | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/insurance-china-finance.html | Anbangâ€šÃ„Â´s Sales Dry Up in New Challenge for Chinese Insurers | False | By Keith Bradsher | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/your-money/teacher-ct-retirement.html | Connecticut Bill Would Force Fee Disclosures for Teacher Retirement Plans | False | By Tara Siegel Bernard | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/dealbook/nestle-looks-to-sell-us-candy-business-as-americans-eat-fewer-sweets.html | Nestlâ€šÃ‚Â© Looks to Sell U.S. Candy Business as Americans Eat Fewer Sweets | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/blimp-crash-us-open.html | Blimp Crashes Near U.S. Open Golf Tournament | False | By Christopher Mele and Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/colin-harrison-is-mad-about-maps-so-is-his-latest-character.html | Colin Harrison Is Mad About Maps. So Is His Latest Character. | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/rough-night-review-scarlett-johansson.html | Review: In â€šÃ‚Â²Rough Nightâ€šÃ‚Â¸ Itâ€šÃ‚Â´s Women Behaving Badly (Yawn) | False | By Manohla Dargis | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/port-dirty-bomb-south-carolina.html | How a Conspiracy Theoristâ€šÃ‚Â´s Call About a Dirty Bomb Shut Down Part of a Port | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/europe/london-grenfell-tower-missing.html | Families of Grenfell Tower Residents Wait for Answers | False | By Iliana Magra and Megan Specia | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/dealbook/wells-fargo-mortgage-home-loan.html | Oops, Wells Fargo Did It Again | False | By Antony Currie | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/rooftop-terrace-at-brooklyn-childrens-museum-is-set-to-open.html | Rooftop Terrace at Brooklyn Childrenâ€šÃ‚Â´s Museum Is Set to Open | False | By Jane Margolies | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/opinion/sunday/remember-the-population-bomb-its-still-ticking.html | Remember the Population Bomb? Itâ€šÃ‚Â´s Still Ticking | False | By Eugene Linden | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/automobiles/autoreviews/chevrolet-silverado-2500hd.html | Video Review: Chevrolet Silverado 2500HD, a Leviathan With a Luxury Touch | False | By Tom Voelk | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/t-magazine/food/brunello-cucinelli-italian-dinner-party-tips.html | How to Host a Relaxed Dinner Party Like an Italian | False | By Laura Rysman | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/automobiles/wheels/driverless-cars-interior.html | Envisioning the Car of the Future as a Living Room on Wheels | False | By Eric A. Taub | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/lost-in-paris-review.html | Review: Finding Love (and Slapstick) While â€šÃ‚Â²Lost in Parisâ€šÃ‚Â¸ | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/kill-switch-review.html | Review: Alternative Energy Strikes Back in â€šÃ‚Â²Kill Switchâ€šÃ‚Â´ | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/fashion/apollo-theater-glass-house-wildlife-conservation-society-performing-arts-hall-of-fame-galas.html | Big Cats and a Glass House | False | By Denny Lee | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/music/review-alan-gilbert-new-york-philharmonic-central-park.html | Review: Alan Gilbert Leads One Last Dance in Central Park | False | By Anthony Tommasini | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/europe/uk-london.html | Londonâ€šÃ‚Â´s New Normal: Resilient, Yes. But Not Entirely Intrepid. | False | By Katrin Bennhold | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/neil-gorsuch-supreme-court.html | Trump Visits Supreme Court for Neil Gorsuchâ€šÃ‚Â´s Formal Welcome | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/arts/television/a-queen-sugar-rush-heralds-a-silver-age-for-african-american-tv.html | A â€šÃ‚Â²Queen Sugarâ€šÃ‚Â´ Rush Heralds a â€šÃ‚Â²Silver Ageâ€šÃ‚Â´ for African-American TV | False | By Salamishah Tillet | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/the-journey-review.html | Review: Car-Pooling to End Irelandâ€šÃ‚Â´s Troubles in â€šÃ‚Â²The Journeyâ€šÃ‚Â´ | False | By Andy Webster | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/hearing-is-believing-review.html | Review: â€šÃ‚Â²Hearing Is Believingâ€šÃ‚Â´ Documents a Rare Talent | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/harmonium-review.html | Review: In â€šÃ‚Â²Harmonium,â€šÃ‚Â´ a Family Lets the Wrong One In | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/score-review.html | Review: â€šÃ‚Â²Score: A Film Music Documentaryâ€šÃ‚Â´ Gives Composers Their Due | False | By Andy Webster | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/mass-moca-its-a-site-for-all-eyes.html | MASS MoCA: Itâ€šÃ‚Â´s a Site for All Eyes | False | By Roberta Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/golf/us-open-erin-hills-first-round.html | Rickie Fowler Takes Early Lead at the U.S. Open | False | By Bill Pennington | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/opinion/the-pier-project-on-the-hudson.html | The Pier Project on the Hudson | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/47-meters-down-review.html | Review: â€šÃ„Â²47 Meters Down,â€šÃ„Â´ With Great Whites Circling Above | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/fashion/weddings/wedding-dresses-already-broken-in-and-at-bargain-prices.html | Wedding Dresses Already Broken In, and at Bargain Prices | False | By Marianne Rohrlich | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/flag-football-review.html | Review: â€šÃ„Â²F()ag Footballâ€šÃ„Â´ Finds Gay Athletes Upending Stereotypes | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/opinion/the-primary-care-doctor-and-the-specialist.html | The Primary Care Doctor and the Specialist | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/if-sunscreen-is-free-will-beachgoers-use-it-new-york-hopes-so.html | If Sunscreen Is Free, Will Beachgoers Use It? New York Hopes So | False | By Elizabeth Tarbell | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/the-book-of-henry-review-naomi-watts.html | Review: In â€šÃ„Â²The Book of Henry,â€šÃ„Â´ a Little Child Shall, Well, You Know | False | By Manohla Dargis | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/media/streaming-radio-spotify-pandora.html | Spotify Is Growing, but So Are Its Losses | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/fact-check-virginia-shooting.html | Fact Check: Distortions and Fake News after Virginia Shooting | False | By Linda Qiu and Justin Bank | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/eu-greece-debt.html | E.U. Reaches Debt Deal for Greece Worth 8.5 Billion Euros | False | By James Kanter and Niki Kitsantonis | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/il-boom-review-vittorio-de-sica.html | Review: From Vittorio De Sica, the Comic Anxieties of la Dolce Vita | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/theater/ar-gurney-appraisal-ben-brantley.html | A Patrician Older Gentleman Morphs Into an Angry Young Man | False | By Ben Brantley | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/rhythm-power-salsa-in-new-york-exhibition.html | â€šÃ„Â²Rhythm & Powerâ€šÃ„Â´: A Little Bling, a Little Politics, a Lot of Salsa | False | By Jon Pareles | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/maudie-review.html | Review: In â€šÃ„Â²Maudie,â€šÃ„Â´ a Painter Spins Beauty From Despair | False | By Manohla Dargis | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/all-eyez-on-me-review.html | Review: â€šÃ„Â²All Eyez on Meâ€šÃ„Â´ Is Uninspired. Tupac Shakur Was Anything But. | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/nyregion/bottle-man-scott-jordan-artifacts-landfills.html | For the Bottle Man, Business Is (Happily) in the Toilet | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/opinion/reflections-on-the-alexandria-shooting.html | Reflections on the Alexandria Shooting | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/energy-environment/gas-oil-petrol-opec.html | OPEC Took Aim at U.S. Oil Producers, but Hurt Itself, Too | False | By Clifford Krauss | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/baseball/mets-will-extend-protective-netting-at-citi-field.html | Mets Will Extend Protective Netting at Citi Field | False | By Zach Schonbrun | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/dance/la-dance-project-joyce-theater-review.html | L.A. Dance Project Has Vivid Performers and Fine Repertory. Thereâ€šÃ„Â´s Just One Problem. | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/pence-hires-criminal-defense-lawyer.html | Pence Hires Criminal Defense Lawyer to Aid Him in Investigations | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/nyregion/essex-crossing-renewal-lower-east-side.html | Essex Crossing, a Renewal Project 60 Years in the Making | False | By Helene Stapinski | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/t-magazine/fashion/pitti-uomo-florence-best-mens-spring-2018.html | Menâ€šÃ„Â´s Photo Diary: Pitti Uomo in Florence | False | By Laura Rysman | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/baseball/matt-harvey-neil-walker-mets-injuries.html | Matt Harvey, Neil Walker and Juan Lagares Join the Metsâ€š Ã„,Ã´ Long List of Injured | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-19 | https://www.nytimes.com/2017/06/15/theater/review-woody-sez-sings-of-woody-guthrie-and-land-not-always-made-for-you-and-me.html | Review: â€š Ã„,Ã²Woody Sezâ€š Ã„,Ã´ Sings of a Land Not Always Made for You and Me | False | By Andy Webster | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/theater/need-to-fake-an-intimacy-choreographer-for-that.html | Need to Fake an Orgasm? Thereâ€š Ã„,Ã´s an â€š Ã„,Ã²Intimacy Choreographerâ€š Ã„,Ã´ for That | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/television/have-your-grandparents-told-you-about-good-witch.html | Have Your Grandparents Told You About â€š Ã„,Ã²Good Witchâ€š Ã„,Ã´? | False | By Mike Hale | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/atlanta-murals-art-zoning-law.html | <div>In Atlanta, Murals as Art, and as Zoning Law Test Cases</div> | False | By Alan Blinder | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich, Martha Schwendener and Jason Farago | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/technology/jeff-bezos-amazon-twitter-charity.html | Jeff Bezos Wants Ideas for Philanthropy, So He Asked Twitter | False | By Nick Wingfield | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/technology/slack-amazon-fundraising.html | Slack Is Said to Be in Talks to Raise $500 Million | False | By Katie Benner | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/watching/the-great-british-baking-show-what-to-watch.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/middleeast/yemen-cholera-united-nations.html | Unicef Steps In to Pay Yemenâ€š Ã„,Ã´s Doctors as War and Cholera Rage | False | By Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/nyregion/will-the-next-david-dinkins-please-stand-up.html | Will the Next David Dinkins Please Stand Up? | False | By Ginia Bellafante | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/high-number-city-employees-bill-deblasio.html | With Largest Staff Ever, New York City Reimagines How It Works | False | By J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/middleeast/erdogan-turkey-washington-protesters-attack.html | Turkish President Assails U.S. Over Charges Against His Guards | False | By Nicholas Fandos and Patrick Kingsley | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/shooting-brings-rare-comity-to-the-capitol-but-will-it-last.html | Shooting Brings Rare Comity to the Capital, but Will It Last? | False | By Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/books/helen-dunmore-dead-british-historical-novelist.html | Helen Dunmore, Who Wrote About Legacy and Loss, Dies at 64 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/music/philip-gossett-scholar-who-brought-operas-back-to-life-dies-at-75.html | Philip Gossett, Scholar Who Brought Operas Back to Life, Dies at 75 | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/media/jeff-bezos-amazon-rich-charity.html | At Last, Jeff Bezos Offers a Hint of His Philanthropic Plans | False | By Robert Frank | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-19 | https://www.nytimes.com/2017/06/15/nyregion/metropolitan-diary-soldier-at-the-ballgame.html | A Soldier at the Ballgame | False | By Victor Washkevich | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/state-senate-ethics-committee.html | 8 Years of Rust Show as New York Senate Ethics Panel Finally Meets | False | By Jesse McKinley | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-21 | https://www.nytimes.com/2017/06/15/insider/1967-a-modern-identity-takes-form-in-ancient-lettering.html | 1967 | A Modern Identity Takes Form in Ancient Lettering | False | By David W. Dunlap | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/del-ray-alexandria-shooting.html | Gunmanâ€š Ã„,Ã´s Violent Spree Shakes a Liberal Enclave | False | By Emily Cochrane | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/escapees-who-killed-two-prison-guards-are-captured-georgia-governor-says.html | Georgia Escapees Who Killed 2 Guards Are Caught in Tennessee | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/cuba-trump-obama.html | Moving to Seattle Obama Legacy, Donald Trump to Crack Down on Cuba | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/southern-baptist-convention-alt-right-resolution.html | In Quick Reversal, Southern Baptists Denounce White Nationalists | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/jury-sees-body-camera-footage-of-fatal-shooting-by-police-officer.html | Jury Sees Body Camera Footage of Fatal Shooting by Police Officer | False | By Kay Nolan and Julie Bosman | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/gerrymander-pennsylvania-congressional-district-lawsuit.html | Pennsylvania Lawsuit Says House Redistricting Is Partisan Gerrymander | False | By Michael Wines | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/asia/china-xi-jinping-trump-north-korea.html | As Trump Bets on Chinaâ€šÃ„Â´s Help on North Korea, Aides Ask: Is It Worth It? | False | By Mark Landler | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/15/opinion/virginia-baseball-shooting-gun-shot-wounds.html | What Bullets Do to Bodies | False | By Leana Wen | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/robert-mueller-special-counsel.html | Mueller, Known for Being Above the Fray, Is Now in the Thick of It | False | By Scott Shane and Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/bill-de-blasio-job-creation-plan.html | De Blasioâ€šÃ„Â´s Plan to Create 100,000 Jobs: Find 40,000, and Keep Eyes Open | False | By William Neuman and J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/st-anthony-friars-basketball-bob-hurley.html | With Trophies Given Away, a High School Coachâ€šÃ„Â´s Legacy Remains | False | By Juliet Macur | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/hudson-yards-property-taxes-subway-offices.html | Hudson Yards Offered a Payday for the Subway, but We Got Offices | False | By Jim Dwyer | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/golf/ernie-els-us-open.html | Struggling Ernie Els Knows Picture Can Change â€šÃ„Â²Like Thatâ€šÃ„Â´ | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/basketball/wnba-seattle-storm-planned-parenthood.html | Seattle Storm Take Progressive Tack With Planned Parenthood Partnership | False | By Howard Megdal | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/moynihan-lirr-penn-station.html | In New L.I.R.R. Concourse, Commuters Canâ€šÃ„Â´t Quite Forget Transit Woes | False | By Khorri Atkinson | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/cycling/obituary-hein-verbruggen-dead-international-cycling-union.html | Hein Verbruggen, Who Raised Cyclingâ€šÃ„Â´s Profile, Dies at 75 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/opinion/trump-lawsuit-emoluments-private-businesses.html | Taking the Presidentâ€šÃ„Â´s Self-Dealing to Court | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/europe/london-grenfell-fire-syrian-refugee.html | Syrian Refugee Is Among Victims of London Fire | False | By Megan Specia | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/crosswords/key-to-success.html | Key to Success | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/golf/jim-mackay-phil-mickelson-us-open.html | Phil Mickelsonâ€šÃ„Â´s Caddie Says He Supports Decision to Withdraw From U.S. Open | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-19 | https://www.nytimes.com/2017/06/15/world/middleeast/obituary-david-fromkin-dead-middle-east-author.html | David Fromkin, Professor and Author on Mideast, Dies at 84 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/todayspaper/quotation-of-the-day-mueller-once-above-the-fray-is-now-pulled-in.html | Quotation of the Day: Mueller, Once Above the Fray, Is Now Pulled In | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/booz-allen-hamilton-investigation-justice-department.html | Booz Allen Hamilton Says It Is Under Federal Investigation | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/science/steve-scalise-shooting.html | Scalise Faces Prospect of Multiple Operations | False | By Gina Kolata | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/baseball/washington-nationals-new-york-mets-score-8-3.html | Metsâ€šÃ„Â´ Loss to Washington Brings Up Early-Season Demons | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/baseball/new-york-yankees-draft-pitchers.html | Yankees Stock Up on Pitchers in Draft Amid Rash of Elbow Injuries | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/style/modern-love-my-body-doesnt-belong-to-you.html | My Body Doesnâ€šÃ„Â´t Belong to You | False | By Heather Burtman | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/travel/st-petersburg-russia-family-travel-entertainment.html | St. Petersburgâ€šÃ„Â´s Unexpected Side: Plenty of Family Fun | False | By Shivani Vora | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/business/trump-train-road-india-china.html | World Offers Cautionary Tale for Trumpâ€šÃ„Â´s Infrastructure Plan | False | By Peter S. Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/sports/autoracing/for-endurance-racers-its-a-long-and-winding-career.html | For Endurance Racers, Itâ€šÃ„Â´s a Long and Winding Career | False | By Kate Walker | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/soccer/as-russian-soccer-steps-onto-world-stage-an-ambassador-arrives-in-england.html | As Russian Soccer Steps Onto World Stage, an Ambassador Arrives in England | False | By Rory Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/sports/autoracing/how-to-race-at-le-mans-mario-andretti.html | Want to Know How to Race at Le Mans? Ask Mario Andretti | False | By Dave Caldwell | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/arts/music/lorde-melodrama-review.html | Lorde Learns She Canâ€šÃ„Â´t Party Away Her Melancholy on â€šÃ„Â²Melodramaâ€šÃ„Â´ | False | By Jon Pareles | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/sports/autoracing/le-mans-innovation-rolls-out-of-garage-56.html | Le Mans Innovation Rolls Out of Garage 56 | False | By Kate Walker | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/sports/autoracing/le-mans-is-also-24-hours-of-research-and-development.html | Le Mans Is Also 24 Hours of Research and Development | False | By Kate Walker | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/sports/autoracing/le-mans-endurance-championship.html | The Contest That Defines a Championship in Auto Racing | False | By Kate Walker | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/arts/television/whats-on-tv-friday-cardinal-the-ranch-and-the-great-british-baking-show.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Cardinalâ€šÃ„Â´ â€šÃ„Â²The Ranchâ€šÃ„Â´ and â€šÃ„Â²The Great British Baking Showâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/trump-emmanuel-macron-justin-trudeau.html | Presidential Youth Envy | False | By Timothy Egan | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/opinion/trump-national-monuments-katahdin-woods.html | Keep America Wild | False | By Richard Powers | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/opinion/trump-afghanistan-mattis-military.html | Mr. Trump, Afghanistan Is Your War Now | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/opinion/afghanistan-pakistan-taliban.html | For Peace in Afghanistan, Talk to Pakistan | False | By Stephen J. Hadley and Moeed Yusuf | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/opinion/why-fathers-leave-their-children.html | Why Fathers Leave Their Children | False | By David Brooks | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/opinion/ahca-doctors-march-on-washington.html | Time for a Doctorsâ€šÃ„Â´ March on Washington | False | By Danielle Ofri | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/opinion/sunday/opioid-epidemic-kentucky-jails.html | Addicts Need Help. Jails Could Have the Answer. | False | By Sam Quinones | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/middleeast/baghdadi-russia-isis.html | Russian Military Says It Might Have Killed ISIS Leader | False | By Andrew E. Kramer and Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/north-korea-money-laundering-mingzheng.html | U.S. Accuses Chinese Company of Money Laundering for North Korea | False | By Jonathan Soble | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/magazine/how-to-read-aloud-to-children.html | How to Read Aloud to Children | False | By Malia Wollan | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/magazine/judge-john-hodgman-on-a-co-workers-odorous-health-regimen.html | Judge John Hodgman on a Co-Workerâ€šÃ„Â´s Odorous Health Regimen | False | By John Hodgman | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/magazine/your-happy-place-may-be-in-need-of-an-undersea-princess.html | Your Happy Place May Be in Need of an Undersea Princess | False | By Linda Besner | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/magazine/the-6-417-issue.html | The 6.4.17 Issue | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/television/bill-cosby-trial-day-10.html | Bill Cosby Jury Goes a Fifth Day Without a Verdict | False | By Graham Bowley and Richard PÃ©rez-PeÃ±a | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/help-desk-death-good-grief-theresa-caputo.html | Iâ€šÃ„Â´m Dying Up Here: Books on How to Grieve and How to Die | False | By Judith Newman | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/debut-novels-for-armchair-olympians-rom-com-fans.html | Debut Novels for Armchair Olympians, Rom-Com Fans, and More | False | By Jan Stuart | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/travel/where-to-stay-reykjavik-iceland-review-hotel-borg.html | An Art Deco Grande Dame in Iceland Takes a Star Turn â€šÃ¢Â® Again | False | By Kathryn Oâ€šÃ¢Â´shea-Evans | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/magazine/behind-the-cover-6-18-17.html | Behind the Cover: 6.18.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/a-little-more-human-fiona-maazel.html | Mind Reading, Repressed Memories and the Superhero Brainstorm | False | By Tom LeClair | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/travel/dondoh-lima-peru-restaurant-review-nikkei.html | In Lima, a Peruvian-Japanese Hybrid Does Fusion Right | False | By Nicholas Gill | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/goethe-biography-rudiger-safranski.html | He Built Roads. He Oversaw Mines. He Shrank the Deficit. He Was Johann Wolfgang von Goethe. | False | By Michael Hofmann | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/raven-rock-garrett-m-graff.html | How Washington Planned for a Cold-War Apocalypse | False | By Justin Vogt | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/your-money/mortgages/finance-religion-mortgage-real-estate.html | He Thought Heâ€šÃ¢Â´d Be Your Rabbi. Now, Heâ€šÃ¢Â´ll Get You a Mortgage. | False | By Ron Lieber | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/baseball/congress-baseball-game-dc.html | At Congressional Baseball Game, a Different Type of Victory on Display | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/nyregion/forefront-pastors-father-became-a-woman.html | Faith and Family, in Transition | False | By John Leland | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/health/donald-trump-opioid-panel.html | As Opioid Panel Meets, Some Say Action, Not Study, Is Needed | False | By Abby Goodnough | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/hurricane-sandy-rebuilding-jersey-shore-towns.html | Not Your Motherâ€šÃ¢Â´s Jersey Shore | False | By Jill P. Capuzzo | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/britain-ireland-brexit-leo-varadkar.html | Are the English Fit to Govern Themselves? | False | By Fintan Oâ€šÃ¢Â´Toole | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/asia/china-kindergarten-explosion-jiangsu-suspect.html | At Kindergarten Blast in China, â€šÃ¢Â´The World Realâ€šÃ¢Â´t Seem Realâ€šÃ¢Â´ | False | By Javier C. Hernâ€šÃ¢Â°ndez and Iris Zhao | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/israel-palestine-from-both-sides-of-the-mirror.html | Israel-Palestine From Both Sides of the Mirror | False | By Roger Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/asia/1mdb-malaysia-najib-razak.html | U.S. Moves to Seize Diamonds, a Picasso and Hollywood Films in Malaysian Case | False | By Richard C. Paddock | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trump-transition-team-russia-inquiry.html | Trump Transition Team Orders Former Aides to Preserve Russia-Related Materials | False | By Adam Goldman, Julie Hirschfeld Davis and Matthew Rosenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/nestle-candy-slack.html | Morning Agenda: Nestlä'sÃ© Considers Offloading Its Candy Business | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-20 | https://www.nytimes.com/2017/06/16/well/is-chlorine-in-swimming-pools-safe.html | Is Chlorine in Swimming Pools Safe? | False | By Karen Weintraub | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/fashion/weddings/dont-fall-in-love-with-me-she-said-he-wouldnt-listen.html | Donâ€šÃ¢Â´t Fall in Love With Me, She Said. He Wouldnâ€šÃ¢Â´t Listen. | False | By Louise Rafkin | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/business/corner-office-jay-walker-priceline-founder.html | Jay Walker on Why Leaders Donâ€šÃ¢Â´t Always Make Good Managers | False | By Adam Bryant | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/nyregion/sunday-routine-paul-rose-tennis-coach.html | How Paul Rose, a Tennis Coach, Spends His Sundays | False | By Julie Satow | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/europe/uk-london-fire-grenfell-tower.html | May and London Mayor Are Met With Anger as They Respond to Fire | False | By Ceylan Yeginsu and Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/takata-bankruptcy-key-safety-airbags.html | Takata Said to Ready Bankruptcy Filing Ahead of Sale to Rival | False | By Jonathan Soble and Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/eu-google-antitrust-fine.html | Google Said to Be Facing Record E.U. Fine by End of August | False | By Mark Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/media/apple-tv-studio-executives-sony.html | Apple, Moving In on Prestige TV, Poaches Two Sony Executives | False | By Brooks Barnes | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/living-the-urban-life-upstate.html | Living the Urban Life Upstate | False | By Kim Velsey | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trump-will-allow-dreamers-to-stay-in-us-reversing-campaign-promise.html | â€˜Â²Dreamersâ€™Â´ to Stay in U.S. for Now, but Long-Term Fate Is Unclear | False | By Michael D. Shear and Vivian Yee | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/asia/otto-warmbier-north-korea-travel.html | Otto Warmbier Came Home in a Coma. Travel Company Says North Korea Is â€˜Â²Extremely Safeâ€™Â´ | False | By Austin Ramzy and Choe Sang-Hun | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/walmart-bonobos-merger.html | Walmart to Buy Bonobos, Menâ€™Â´s Wear Company, for $310 Million | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/amazon-whole-foods.html | Amazon to Buy Whole Foods for $13.4 Billion | False | By Nick Wingfield and Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/europe/marine-le-pen-france.html | Le Pen Loses Luster, Signaling Far Rightâ€™Â´s Retreat in France, and Maybe Beyond | False | By Adam Nossiter | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/asia/afghanistan-isis-kabul-mosque.html | Blown Up by ISIS While Feeding the Poor in Afghanistan | False | By Rod Nordland and Fahim Abed | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/music/jay-z-songwriters-hall-of-fame-barack-obama.html | Jay Z Makes a Splash at the Songwriters Hall of Fame, Without Even Being There | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trump-investigation-comey-russia.html | Trump Attacks Rosenstein in Latest Rebuke of Justice Department | False | By Michael D. Shear, Charlie Savage and Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/books/review-t-gertler-elbowing-the-seducer.html | A Tangy Sendup of Literary-World Dalliances | False | By Dwight Garner | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/olympics/stand-up-paddleboarding-surfing-canoeing.html | Letâ€™Â´s Settle This in Court: What, Exactly, Is Stand-Up Paddleboarding? | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/magazine/losing-fat-gaining-brain-power-on-the-playground.html | Losing Fat, Gaining Brain Power, on the Playground | False | By Gretchen Reynolds | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/movies/naomi-watts-finds-trouble-so-you-dont-have-to.html | Naomi Watts Finds Trouble, So You Donâ€™Â´t Have To | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/arts/design/unclothed-in-andrew-wyeths-art.html | Unclothed in Andrew Wyethâ€™Â´s Art | False | By Ted Loos | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/the-adventures-of-john-blake-philip-pullman.html | In Philip Pullmanâ€™Â´s First Graphic Novel, a Ghost Ship Travels Through Time | False | By George Oâ€™Â´Connor | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/middleeast/saudi-womens-rights.html | A Saudi Woman Who Got Behind the Wheel and Never Looked Back | False | By Somini Sengupta | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/soccer/russian-officials-dispute-report-on-labor-abuses-at-2018-world-cup-sites.html | Russian Officials Dispute Report on Labor Abuses at 2018 World Cup Sites | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/movies/tupac-shakur-biopic-all-eyez-on-me.html | The Tupac Biopic: What Took So Long? | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/sunday/sanders-corbyn-socialists.html | Why Are So Many Young Voters Falling for Old Socialists? | False | By Sarah Leonard | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/upshot/the-amazon-walmart-showdown-that-explains-the-modern-economy.html | The Amazon-Walmart Showdown That Explains the Modern Economy | False | By Neil Irwin | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/world/europe/britain-brexit-theresa-may.html | â€˜Â²Soft Brexitâ€™Â´ Supporters Rise in Britain on the Eve of Talks | False | By Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/greece-politics-lucas-papademos.html | Greeceâ€™Â´s Open Wound of Division | False | By Nikos Konstandaras | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/movies/rough-night-girls-trip-scarlett-johansson-queen-latifah.html | Women Are Sowing Wild Oats in New Buddy Comedies | False | By Julie Bloom | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/music/met-opera-tosca-opolais-yoncheva.html | Adding a Note of Turmoil, the Met Opera Loses Its Tosca | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/upscale-jersey-shore-town-avalon.html | Memories of a Jersey Shore Town, Before a Boom | False | By Jen A. Miller | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/theater/barber-shop-chronicles-london.html | Sharing Joy and Sacrifice from the Barber Shop Chair | False | By Matt Wolf | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/music/playlist-chuck-berry-coldplay-sad13.html | The Playlist: A Different Side of Chuck Berry and a New Sound for Coldplay | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/movies/amar-akbar-and-tony-netflix.html | â€˜Amar Akbar & Tony,â€™ on Netflix, Trains a Lens on Immigrants in Britain | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/suicide-texting-trial-michelle-carter-conrad-roy.html | Guilty Verdict for Young Woman Who Urged Friend to Kill Himself | False | By Katharine Q. Seelye and Jess Bidgood | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-19 | https://www.nytimes.com/2017/06/16/movies/25-best-films-21st-century-reaction.html | We Picked the Centuryâ€™s Top Films. You Told Us Where We Could Go. | False | By Stephanie Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/essay-contest-catskills-cabin-bethel-new-york.html | Lacking Entries, Essay Contest for a Catskills Cabin Is Halted | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/arts/dance/seven-seconds-of-yvonne-rainer-trio-a.html | My Seven Seconds of Anyone-Can-Do-It (but Not Really) Dance | False | By Siobhan Burke | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/europe/helmut-kohl-german-chancellor-dead.html | Helmut Kohl, Chancellor Who Reunited Germany, Dies at 87 | False | By Craig R. Whitney and Alan Cowell | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/homes-for-sale-in-loveladies-new-jersey-norwalk-connecticut.html | Homes for Sale in New Jersey and Connecticut | False | Reported by Jill P. Capuzzo and Lisa Prevost | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/technology/personaltech/claiming-your-own-little-corner-of-the-web.html | Claiming Your Own Little Corner of the Web | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/your-money/consumer-groups-accuse-navient-phone-harassment.html | Consumer Groups Take Aim at Navient for Phone Harassment | False | By Ann Carrns | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/television/adam-west-bat-signal-batman-los-angeles.html | Los Angeles Pays Tribute to Adam West With Bat-Signal | False | By Christopher D. Shea | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/speed-of-life-carol-weston.html | A Teenagerâ€™s Life in the Aftermath of Her Motherâ€™s Sudden Death | False | By Margo Rabb | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/technology/facebook-the-limits-of-ai.html | Daily Report: The Limits of A.I. | False | By Jim Kerstetter | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/your-money/household-management-services-wealthy.html | Your Childâ€™s Tuition Is Paid While Youâ€™re in Tahiti | False | By Liz Moyer | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-21 | https://www.nytimes.com/2017/06/16/dining/bordeaux-wine-chateau-le-puy-biodynamic.html | Bordeaux Estate Makes Fine Wines Naturally | False | By Eric Asimov | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/splotch-gianna-marino-goldfish-ghost-lemony-snicket-pets.html | What Not to Tell the Kids When the Goldfish Dies, and Other Lessons From Pet Picture Books | False | By Tom Lichtenheld | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/music/popcast-katy-perry-lorde-halsey.html | Katy Perry, Lorde and Halsey: How to Make a Pop Album in 2017 | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/hudson-valley-homes-upstate-new-york.html | New Hudson Valley Homes for a New Kind of Buyer | False | By Julie Satow | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/insider/climate-change-as-a-design-problem-architecture-rotterdam.html | Climate Change as a Design Problem | False | By Ed Winstead | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/football/colin-kaepernick-free-agency-nfl-nba.html | The Problem With Kaepernickâ€™s Political Views: He Plays Football | False | By Ken Belson | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/television/amazon-i-love-dick-jill-soloway.html | Groundbreaking TV About Female Desire, Thanks to Playwrights | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/amazon-whole-foods-jokes-reaction.html | An Online Retailer Walked Into a Salad Bar | False | By Erin McCann | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/be-like-the-fox-machiavelli-biography-erica-benner.html | Machiavelli: Good Guy or Bad? This Biography Argues for the Former | False | By Edmund Fawcett | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-21 | https://www.nytimes.com/2017/06/16/dining/savory-carrot-cake-recipe.html | The Savory Side of Carrot Cake | False | By David Tanis | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/a-life-in-art.html | A Life in Art | False | By John Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-25 | https://www.nytimes.com/2017/06/16/books/review/fast-success-for-a-second-novel-two-decades-in-the-making.html | Fast Success for a Second Novel Two Decades in the Making | False | By Gregory Cowles | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/how-the-climate-accord-helps-small-businesses.html | How the Climate Accord Helps Small Businesses | False | | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trump-family-wedding-planner-to-head-new-yorks-federal-housing-office.html | Trump Family Wedding Planner to Head New Yorkâ€šÃ„Ã´s Federal Housing Office | False | By Yamiche Alcindor and J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/jeff-bezos-goes-grocery-shopping.html | Jeff Bezos Goes Grocery Shopping | False | By Robert Cyran | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-20 | https://www.nytimes.com/2017/06/16/science/life-expectancy-male-dna.html | Scientists Discover a Key to a Longer Life in Male DNA | False | By Carl Zimmer | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/media/critical-test-looms-for-megyn-kelly-and-the-network-that-bet-on-her.html | Megyn Kelly, and Network That Bet on Her, Land on the Hot Seat | False | By Michael M. Grynbaum and John Koblin | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/rick-gates-russia.html | How the Russia Investigation Entangled Rick Gates, a Manafort Protiâ€šÃ„Ã§iâ€šÃ„Ã© | False | By Nicholas Confessore and Barry Meier | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/americas/trump-cuba.html | In Cuba, Trumpâ€šÃ„Ã´s Reversal Could Hurt Small Businesses | False | By Hannah Berkeley Cohen and Azam Ahmed | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/nyregion/the-way-new-york-lives-now.html | The Way New York Lives Now | False | By Joseph Michael Lopez and John Leland | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/theater/review-articles-of-faith-the-kitchen.html | Review: Clinging to â€šÃ„Ã²Articles of Faithâ€šÃ„Ã´ After a Raging Fire | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-21 | https://www.nytimes.com/2017/06/16/dining/pork-chops-with-tamarind-and-ginger-recipe.html | Fattier Pork Is Better Pork | False | By Melissa Clark | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/homes-for-sale-in-park-slope-hamilton-heights-midtown-east.html | Homes for Sale in Brooklyn and Manhattan | False | By Michelle Higgins | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/bernie-sanderss-advice-for-democrats.html | Bernie Sandersâ€šÃ„Ã´s Advice for Democrats | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/the-apples-of-new-york.html | The Apples of New York | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/opinion/sunday/does-trump-embarrass-you.html | Does Trump Embarrass You? | False | By Neil Gross | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/cuba-trump-engagement-restrictions.html | Trump Reverses Pieces of Obama-Era Engagement With Cuba | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/president-trumps-disdain-for-the-rule-of-law.html | President Trumpâ€šÃ„Ã´s Disdain for the Rule of Law | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/whole-foods-walmart-amazon-grocery-stores.html | Amazon Deal for Whole Foods Starts a Supermarket War | False | By Rachel Abrams and Julie Creswell | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/waterline-square-far-west-side-59th-street.html | The Last Piece of a Far West Side Project Gets Built | False | By C. J. Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/opinion/sunday/cuba-policy-guantanamo-squatters-in-paradise.html | The United States Is Squatting in Paradise | False | By Ernesto Londoâ€šÃ„Ã±o | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/nyregion/brooklyn-officer-dalsh-veve-justin-murrell.html | Brooklyn Teenager Charged as Adult in Dragging of Officer by Car | False | By Alan Feuer | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/police-shooting-trial-philando-castile.html | Minnesota Officer Acquitted in Killing of Philando Castile | False | By Mitch Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/movies/jim-mckay-brooklyn-en-el-septimo-dia-on-the-seventh-day.html | Brooklyn, as Hollywood Never Sees It | False | By Mike Hale | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/congress-trump-russia-investigations.html | Where They Stand: Inquiries Into Trumpâ€šÃ„Ã´s Team and Russian Meddling | False | By Emmarie Huetteman | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/nyregion/bloomsday-james-joyce-ulysses.html | Celebrating Joyce at Bloomâ€šÃ„Ã´s Tavern, of Course | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/television/shudder-streaming-tv-jordskott-penance.html | Foreign Horror TV Shows Are Light on Monsters, Heavy on Mood | False | By Mike Hale | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/theater/review-kevin-spacey-clarence-darrow-arthur-ashe-stadium-tennis.html | Review: Kevin Spacey as Clarence Darrow, Stadium Size | False | By Jesse Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/cuban-exiles-miami-trump-policy.html | Cuban Expats in Miami Divided Over Another Shift in U.S. Policy | False | By Frances Robles | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/chinas-world.html | Chinaâ€šÃ„Ã´s World | False | | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/middleeast/israel-palestinians-attack-jerusalem.html | Israeli Dies as Palestinian Attackers Stage Assaults in Jerusalem | False | By Isabel Kershner | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/business/wells-fargo-clawback-fair-choice-act-shareholders.html | Meet the Legislation Designed to Stifle Shareholders | False | By Gretchen Morgenson | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/jobs/a-sleek-manhattan-office-softened-by-family-mementos.html | A Sleek Manhattan Office, Softened by Family Mementos | False | As told to Patricia R. Olsen | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/dance/review-the-spirit-of-hitchcock-distilled-into-dance.html | Review: The Spirit of Hitchcock, Distilled Into Dance | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/mayweather-mcgregor-fight.html | Mayweather-McGregor: 2 Fighters, Hundreds of Millions of Dollars | False | By Kevin Draper | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/books/man-booker-winners-david-grossman-jessica-cohen-conversation.html | Man Booker Winners Agree: Translating Jokes Is Hard | False | By Christopher D. Shea | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/whole-foods-amazon-timeline.html | How Whole Foods Became the Organic Giant | False | By Eric Owles | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/music/mahler-transformed-this-weeks-8-best-classical-music-moments.html | Mahler, Transformed: This Weekâ€šÃ„Ã´s 8 Best Classical Music Moments | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/music/listen-to-three-hours-of-music-from-a-single-note.html | Listen to Three Hours of Music, from a Single Note | False | By Seth Colter Walls | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/canada/the-times-in-canada.html | The Times in Canada | False | By Daniel J. Wakin | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/an-operatic-rarity-picks-up-where-mozart-and-rossini-left-off.html | An Operatic Rarity Picks Up Where Mozart and Rossini Left Off | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trumps-financial-disclosures.html | Trumpâ€šÃ„Ã´s Businesses Show Mixed Returns During Campaign and Presidency | False | By Steve Eder, Eric Lipton and Andrew W. Lehren | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/nyregion/homeless-new-york.html | City Tries to Head Off Summer Surge in Homeless | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/canada/canada-today-a-showcase-of-journalism-by-the-new-york-times.html | Canada Today: A Showcase of Journalism by The New York Times | False | By Ian Austen | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/baseball/baseball-cancer-survivors-cubs-mets.html | A Shared History of Cancer, a Love of Baseball and a Cubs-Mets Game | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/s-town-arrest-tyler-goodson.html | Tyler Goodson of â€šÃ„Ã´S-Townâ€šÃ„Ã´ Accused of Killing Brotherâ€šÃ„Ã´s Dog | False | By Jacey Fortin and Maya Salam | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/golf/us-open-erin-hills-second-round-paul-casey.html | U.S. Open Course Proves Welcoming, Except for Top 3 Golfers | False | By Bill Pennington | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/benjamin-wey-warrant-fraud-case.html | F.B.I. Botched Evidence Collection in Fraud Case, Judge Rules | False | By Matthew Goldstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/navy-destroyer-is-damaged-in-a-collision-near-japan-and-seven-sailors-are-reported-missing.html | 7 Navy Sailors Missing After U.S. Destroyer Collides With Merchant Vessel Off Japan | False | By Motoko Rich | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/nyregion/legionnaires-disease-outbreak-upper-east-side.html | Legionnairesâ€šÃ„Ã´ Outbreak on Upper East Side Kills One and Sickens Six | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/nsa-data-edward-snowden.html | Post-Snowden Efforts to Secure N.S.A. Data Fell Short, Report Says | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/golf/us-open-andrew-beef-johnston.html | Golfer Known as â€šÃ„Ã²Beefâ€šÃ„Ã´ Has PB&J and No Complaints | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/nyregion/citibike-cyclist-death.html | Family Recalls Life of Avid Cyclist, as Questions Are Raised About His Death | False | By Hannah Alani | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-20 | https://www.nytimes.com/2017/06/16/science/send-more-wine-pottery-archaeology.html | Revealed in Israel, a 2,600-Year-Old Request for Wine | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/raymond-tensing-testifies-samuel-dubose.html | Ex-Officer Testifies, Again, in 2015 Death of Unarmed Black Driver | False | By Tatum Hunter and Jess Bidgood | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/sailing/americas-cup-oracle-team-usa-emirates-new-zealand.html | Americaâ€šÃ„Ã´s Cup Rematch Gets a Shot of Youth | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/insider/flint-students-eager-to-leave-after-prom.html | Slipping Into Prom Outfits, and Soon, They Hope, Out of Flint | False | By Julie Bosman | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/sunday/a-grudge-match-with-the-big-man.html | A Grudge Match With the Big Man | False | By Tom Fletcher | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/education-department-civil-rights-betsy-devos.html | Education Dept. Says It Will Scale Back Civil Rights Investigations | False | By Erica L. Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/golf/us-open-notes-spectator-dies.html | Spectator, 94, Dies at the United States Open | False | By Bill Pennington | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/baseball/new-york-mets-matt-harvey-injury.html | Mets Add to Loss Column, but Disabled List Doesnâ€šÃ„Ã´t Grow | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/todayspaper/quotation-of-the-day-young-woman-who-urged-friend-to-commit-suicide-is-found-guilty.html | Quotation of the Day: Young Woman Who Urged Friend to Commit Suicide Is Found Guilty | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/whole-foods-john-mackey-amazon.html | Rooted in Counterculture, Whole Foodsâ€šÃ„Ã´ Founder Finds an Unlikely Refuge | False | By Michael J. de la Merced and Alexandra Stevenson | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/evergreen-state-protests.html | A Campus Argument Goes Viral. Now the College Is Under Siege. | False | By Anemona Hartocollis | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/trump-dodd-frank-banks.html | Playing Tricks With Dodd-Frank | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/border-patrol-immigration-no-more-deaths.html | Border Patrol Raids Humanitarian Aid Group Camp in Arizona | False | By Fernanda Santos | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/a-cynical-reversal-on-cuba.html | A Cynical Reversal on Cuba | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/lawns-grass-ecology.html | Beyond Blades of Grass | False | By Paul Bogard | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-20 | https://www.nytimes.com/2017/06/16/science/black-sea-turkey-turquoise-plankton.html | The Black Sea Turned Turquoise, Thanks to a Phytoplankton Bloom | False | By Joanna Klein | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/only-mass-deportation-can-save-america.html | Only Mass Deportation Can Save America | False | By Bret Stephens | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/crosswords/day-of-doom.html | Day of Doom | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/name-your-pick-for-trumpworlds-worst-cabinet-member.html | Name Your Pick for Trumpworldâ€šÃ„Ã´s Worst Cabinet Member | False | By Gail Collins | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/a-lost-chance-for-peace-in-vietnam.html | A Lost Chance for Peace in Vietnam | False | By Robert K. Brigham | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/gunman-congress-baseball-game.html | Alexandria Gunman Carried List With Names of 3 Republican Lawmakers | False | By Adam Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trump-lawyer-russia-investigation.html | Trump Hires Veteran Lawyer With Deep Experience in Washington | False | By Maggie Haberman and Matt Apuzzo | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/16/movies/john-avildsen-dead-director-rocky-karate-kid.html | John Avildsen, Director of â€šÃ„Ã²Rockyâ€šÃ„Ã´ and â€šÃ„Ã²The Karate Kid,â€šÃ„Ã´ Dies at 81 | False | By Maya Salam | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/17/sports/horse-racing/the-prix-de-diane-longines-a-high-fashion-picnic-horse-race-included.html | The Prix de Diane Longines, a High-Fashion Picnic, Horse Race Included | False | By Amanda Duckworth | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/17/sports/horse-racing/prix-de-diane-french-oaks-history.html | Fillies and Fashion Have Their Day at Franceâ€šÃ„Ã´s Prix de Diane | False | By Amanda Duckworth | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/17/world/asia/marawi-philippines-islamic-state-christians.html | Hiding Christians in the Basement: Fear and Heroism in a Philippine War Zone | False | By Felipe Villamor | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/17/arts/television/whats-on-tv-saturday-the-conjuring-2-and-the-electric-daisy-carnival.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²The Conjuring 2â€šÃ„Ã´ and the Electric Daisy Carnival | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/europe/italy-earthquakes-animals-predicting-natural-disasters.html | Can Animals Predict Earthquakes? Italian Farm Acts as a Lab to Find Out | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/golf/us-open-lyme-disease-jimmy-walker.html | U.S. Open Grass Is an Obstacle and a Potential Health Hazard | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-19 | https://www.nytimes.com/2017/06/17/technology/whole-foods-amazon-jeff-bezos.html | In Whole Foods, Bezos Gets a Sustainably Sourced Guinea Pig | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/arts/television/bill-cosby-trial-day-11.html | Bill Cosbyâ€šÃ„Ã´s Sexual Assault Case Ends in a Mistrial | False | By Graham Bowley, Richard Pã¨šÃ±rez-Peã¨šÃ±a and Jon Hurdle | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/business/ge-whole-foods-ceo.html | The Decline of the Baronial C.E.O. | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/europe/norway-climate-oil.html | Both Climate Leader and Oil Giant? A Norwegian Paradox | False | By Somini Sengupta | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/middleeast/iran-zumba-haram.html | Iran Bans Zumba, and Its Fans Fume | False | By Thomas Erdbrink | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/style/father-daughter-dance-same-sex-couples-single-parents.html | Father-Daughter Dance Gets a Makeover in â€šÃ„Ã²Modern Familyâ€šÃ„Ã´ Era | False | By Elizabeth Holmes | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/fashion/al-franken-and-olivia-wilde-calling-a-lie-a-lie.html | Al Franken and Olivia Wilde: Calling a Lie a Lie | False | By Philip Galanes | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/upshot/trump-is-offering-populism-minus-the-free-candy.html | Trump Is Offering Populism, Minus the Free Candy | False | By Neil Irwin | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/asia/climate-change-asia-heat-records.html | As Asian Scorchers Multiply, Records Fall and Attention Rises | False | By Salman Masood and Mike Ives | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/michelle-oconnell-jeremy-banks.html | A Motherâ€šÃ„Ã´s Death, a Botched Inquiry and a Sheriff at War | False | By Walt Bogdanich | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-19 | https://www.nytimes.com/2017/06/17/upshot/amazons-move-signals-end-of-line-for-many-cashiers.html | Amazonâ€šÃ„Ã´s Move Signals End of Line for Many Cashiers | False | By Claire Cain Miller | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/technology/farhads-mikes-and-cades-week-in-tech-more-uber-with-a-dash-of-amazon.html | Farhadâ€šÃ„Ã´s, Mikeâ€šÃ„Ã´s and Cadeâ€šÃ„Ã´s Week in Tech: More Uber, With a Dash of Amazon | False | By Farhad Manjoo, Mike Isaac and Cade Metz | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/technology/airbnbs-hosts-professional-hotels.html | Airbnb Tries to Behave More Like a Hotel | False | By Katie Benner | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/style/goma-democratic-republic-of-congo-style.html | In Goma, Lights May Flicker but Looks Stay Sharp | False | By Shayla Harris, Joanna Nikas and Eve Lyons | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/fashion/weddings/cyndie-spiegel-ira-hudspeth-married.html | A First Kiss? Well, First Let Me Lie Down | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/fashion/weddings/uzezi-abugo-jacob-alderdice-married.html | With This Ring, I Thee Send to the Emergency Room | False | By Nina Reyes | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/realestate/landlord-bill-tenants-for-city-fines.html | Billing Tenants for Trash Violations | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/asia/rescuers-search-for-7-sailors-as-damaged-us-destroyer-reaches-port.html | Bodies of Several Sailors Are Found Aboard Damaged U.S. Destroyer | False | By Jonathan Soble, Motoko Rich and Andy Newman | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/asia/afghanistan-us-soldiers-insider-attack.html | 7 U.S. Soldiers Wounded in Insider Attack in Afghanistan | False | By Rod Nordland | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/europe/london-fire-grenfell-tower.html | 58 Presumed Dead in London Tower Blaze, Police Say | False | By Prashant S. Rao | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/middleeast/trumps-business-ties-in-persian-gulf-raise-questions-about-his-allegiances.html | Trumpâ€šÃ„Ã´s Business Ties in the Gulf Raise Questions About His Allegiances | False | By David D. Kirkpatrick | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/police-shootings-philando-castile.html | Grim Echoes for Families: An Officer Shoots and a Jury Acquits | False | By Mitch Smith, Yamiche Alcindor and Jack Healy | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/politics/scalise-paulsen-brady-shimkus-washington.html | Rooting for Scalise Through Hospital Ordeal: His 3 Capitol Roommates | False | By Katie Rogers | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/technology/whole-foods-amazon.html | Whole Foods Deal Shows Amazonâ€šÃ„Ã´s Prodigious Tolerance for Risk | False | By David Streitfeld | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/virginia-shooting-james-hodgkinson-illinois.html | Before the Gunfire in Virginia, a Volatile Home Life in Illinois | False | By Julie Turkewitz, Sheryl Gay Stolberg, John Eligon and Alan Blinder | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/europe/france-election-emmanuel-macron.html | Election Success for Emmanuel Macron May Mask Real Challenges | False | By Alissa J. Rubin | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/kevin-cooper-death-row-innocent.html | On Death Row, but Is He Innocent? | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/insider/her-whole-story-how-i-landed-an-exclusive-interview-with-chelsea-manning.html | Her â€˜Whole Storyâ€™ÂÂ': How I Landed an Exclusive Interview With Chelsea Manning | False | By Matthew Shaer | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/my-dads-sudden-outburst-i-love-you.html | My Dadâ€™ÂÂs Sudden Outburst: â€˜I Love Youâ€™ÂÂ' | False | By Wajahat Ali | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/trump-uber-and-the-hazards-of-broism.html | Trump, Uber and the Hazards of Broism | False | By Maureen Dowd | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/admit-it-summers-terrible.html | Admit It. Summerâ€™ÂÂs Terrible. | False | By Maeve Higgins | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/another-far-different-washington-billionaire.html | Another, Far Different, Washington Billionaire | False | By Elizabeth Williamson | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/allies-start-planning-a-life-without-america.html | Allies Start Planning a Life Without America | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/mr-trumps-dangerous-indifference-to-russia.html | Mr. Trumpâ€™ÂÂs Dangerous Indifference to Russia | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/the-danger-of-ignoring-alex-jones.html | The Danger of Ignoring Alex Jones | False | By Charles J. Sykes | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/notes-on-a-political-shooting.html | Notes on a Political Shooting | False | By Ross Douthat | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/im-ok-youre-pure-evil.html | Iâ€™ÂÂm O.K. â€˜ÂÂ® Youâ€™ÂÂre Pure Evil | False | By Frank Bruni | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/crispr-upside-of-bad-genes.html | The Upside of Bad Genes | False | By Moises Velasquez-Manoff | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/is-pride-still-for-queer-people-like-me.html | Is Pride Still for Queer People Like Me? | False | By Krista Burton | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/the-anti-uber.html | The Anti-Uber | False | By Patricia Leigh Brown | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/liberals-in-strange-places.html | Liberals in Strange Places | False | By Seth Stephens-Davidowitz | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/trump-the-transparent.html | Trump the Transparent | False | By Michael Kinsley | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/religious-liberals-moment.html | Religious Liberalsâ€˜ÂÂ´ Moment | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/a-skewed-lens-on-terror.html | A Skewed Lens on Terror | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/hockey/howie-morenz-stratford.html | Still Chasing the Stratford Streak, 80 Years After He Left the Ice | False | By Stephen Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/arts/cosby-jury-verdict-legal-experts-assess.html | Why Couldnâ€™ÂÂt the Cosby Jury Reach a Verdict? Legal Experts Assess | False | By Sydney Ember | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/sailing/americas-cup-new-zealand-oracle-team-usa.html | Kiwis, After Rewinding a Painful Loss in Their Minds, Hit Fast Forward | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/canada/canada-150th-birthday-anthem.html | #MyOCanada: Canadians, Letâ€˜ÂÂ´s Hear Your Voices in Your Anthem | False | By Craig S. Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/baseball/pitchers-jon-lester-300-mark.html | 300 Wins? Today, Try 200 Innings | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-19 | https://www.nytimes.com/2017/06/17/business/uber-arianna-huffington-board.html | As Uber Leaders Step Aside, Arianna Huffingtonâ€˜ÂÂ´s Influence Grows | False | By Katie Benner and Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/science/william-jl-sladen-expert-on-penguin-libidos-is-dead-at-96.html | William J.L. Sladen, Expert on Penguin Libidos, Is Dead at 96 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-19 | https://www.nytimes.com/2017/06/17/us/houston-juneteenth-emancipation-park.html | In Houston, an Original Juneteenth Celebration Site Reborn | False | By Michael Hardy | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/philadelphia-krasner-district-attorney-police.html | He Sued Police 75 Times. Democrats Want Him as Philadelphiaâ€˜ÂÂ´s Top Prosecutor. | False | By Alan Feuer | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/ben-finney-dead-hawaii-tahiti.html | Ben Finney, Anthropologist Who Debunked Theory on Island Settlement, Dies at 83 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/crosswords/silent-treatment.html | Silent Treatment | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/golf/united-states-open-justin-thomas-.html | Justin Thomasâ€šÃ„Ã´s 63 Breaks a U.S. Open Record as Brian Harman Seizes the Lead | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-19 | https://www.nytimes.com/2017/06/17/nyregion/stonewall-inn-lgbt-rights-google.html | Stonewall Inn Project to Preserve Stories Behind a Gay Rights Monument | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/arts/television/bill-cosby-verdict-reactions-camille.html | Camille Cosby and Others React to the Bill Cosby Case Mistrial | False | By Sophie Haigney and Sopan Deb | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/baseball/ny-yankees-oakland-athletics.html | As Masahiro Tanaka Continues to Flail, So Do the Yankees | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/17/todayspaper/quotation-of-the-day-efforts-to-rescue-migrants-caused-deadly-unexpected-consequences.html | Quotation of the Day: Efforts to Rescue Migrants Caused Deadly, Unexpected Consequences | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/golf/jordan-spieth-us-open.html | Jordan Spieth, Inside His Own Head, Struggles to Get Out | False | By Bill Pennington | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/steve-scalise-condition-shooting.html | Scaliseâ€šÃ„Ã´s Condition Upgraded to Serious After Shooting | False | By Steve Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/baseball/ny-mets-washington-nationals-score.html | Mets Lose to Nationals in a Familiar Fashion | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/17/theater/julius-caesar-trump-protesters-central-park.html | Protesters Outside â€šÃ„Â³Julius Caesarâ€šÃ„Â´ in Central Park, and Laughs Inside | False | By Emily Palmer and Maya Salam | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/lisa-dunlop-andrew-zed.html | Lisa Dunlop, Andrew Zed | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/danielle-desaulniers-adam-stempel.html | Danielle Desaulniers, Adam Stempel | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/stephanie-sy-david-ariosto.html | Stephanie Sy, David Ariosto | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/julianne-pereira-michael-hughes.html | Julianne Pereira, Michael Hughes | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/jennifer-cai-ziev-moses.html | Jennifer Cai, Ziev Moses | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/christina-padden-declan-kiely.html | Christina Padden, Declan Kiely | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/carly-bernstein-adam-gross.html | Carly Bernstein, Adam Gross | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/amanda-bauer-jason-manzella.html | Amanda Bauer, Jason Manzella | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/brooke-ambler-alexander-feldman.html | Brooke Ambler, Alexander Feldman | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/europe/france-parliament-elections-emmanuel-macron.html | Emmanuel Macronâ€šÃ„Ã´s Party and Allies Win Big in France | False | By Alissa J. Rubin, Aurelien Breeden and Benoĩ̂tS̃Ã†t Morenne | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/kelly-cheng-john-pelly.html | Kelly Cheng, John Pelly | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/gwen-perlman-warren-winter.html | Gwen Perlman, Warren Winter | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/britany-weissman-avram-schwartz.html | Britany Weissman, Avram Schwartz | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/cathryn-cluver-tom-ashbrook.html | Cathryn Clã̃'šÃ‚ver, Tom Ashbrook | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/lucy-pollack-richard-passer.html | Lucy Pollack, Richard Passer | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/caroline-cannon-john-martin.html | Caroline Cannon, John Martin | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/us/politics/david-clarke-sheriff-homeland-security-job.html | Milwaukee County Sheriff Says He Will Not Join Homeland Security Department | False | By Ron Nixon | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/allison-davis-john-tuck.html | Allison Davis, John Tuck | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/elizabeth-langton-arthur-zeckendorf-iii.html | Elizabeth Langton, Arthur Zeckendorf III | False | | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/sara-randazzo-christopher-kirkham.html | Sara Randazzo, Christopher Kirkham | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/kathryn-sowinski-thomas-lisofsky.html | Kathryn Sowinski, Thomas Lisofsky | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/marisa-floriani-michael-macrides.html | Marisa Floriani, Michael Macrides | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/kathryn-pickett-andrew-davis.html | Kathryn Pickett, Andrew Davis | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/sara-schlegel-roy-schoenberg.html | Sara Schlegel, Roy Schoenberg | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/morgan-clark-michael-brennan.html | Morgan Clark, Michael Brennan | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/us/politics/russia-trump-trademarks.html | Russia Renewed Unused Trump Trademarks in 2016 | False | By Mike McIntire | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/abbey-niezgoda-richard-feindel.html | Abbey Niezgoda, Richard Feindel | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/nicole-osorio-oliver-liao.html | Nicole Osorio, Oliver Liao | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/erica-frenkel-david-klein.html | Erica Frenkel, David Klein | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/deland-chan-michael-huang.html | Deland Chan, Michael Huang | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/erica-jain-ricky-shah.html | Erica Jain, Ricky Shah | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/phoebe-white-divya-narendra.html | Phoebe White, Divya Narendra | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/fashion/weddings/adelina-hung-raj-chovatiya.html | Adelina Hung, Raj Chovatiya | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/arts/television/whats-on-tv-sunday-grantchester-and-undocumented-on-campus.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Grantchesterâ€šÃ„Ã´ and â€šÃ„Ã²Undocumented on Campusâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/afghanistan-taliban-attack-paktia-province.html | Taliban Attack Major Base in Eastern Afghanistan | False | By Rod Nordland and Fahim Abed | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/us/politics/right-left-healthcare-cuba-reaction.html | Writers on the Right and Left React to the Senate Health Care Bill and Trumpâ€šÃ„Ã´s Cuba Policy | False | By Anna Dubenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/realestate/homes-that-sold-for-over-1-million.html | Homes That Sold for Over $1 Million | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/us/politics/michael-flynn-intel-group-trump.html | How Michael Flynnâ€šÃ„Ã´s Disdain for Limits Led to a Legal Quagmire | False | By Nicholas Confessore, Matthew Rosenberg and Danny Hakim | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/europe/portugal-pedrogao-grande-forest-fires.html | Portugal Fires Kill More Than 60, Including Drivers Trapped in Cars | False | By Raphael Minder | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/navy-uss-fitzgerald-japan.html | Sleeping Sailors on U.S.S. Fitzgerald Awoke to a Calamity at Sea | False | By Scott Shane | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/us/politics/high-stakes-referendum-on-trump-takes-shape-in-a-georgia-special-election.html | High-Stakes Referendum on Trump Takes Shape in a Georgia Special Election | False | By Jonathan Martin and Alexander Burns | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-22 | https://www.nytimes.com/2017/06/18/fashion/mens-style/versace-armani-ralph-lauren-milan-spring-2018.html | New Energy at Versace, Ralph Lauren and Emporio Armani | False | By Guy Trebay | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-22 | https://www.nytimes.com/2017/06/18/fashion/mens-style/marni-francesco-risso-spring-2018-milan.html | At the Marni Show, a Sense of Childlike Wonder | False | By Matthew Schneier | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/middleeast/iraq-mosul-islamic-state.html | Iraqi Forces Begin Assault on Mosulâ€šÃ„Ã´s Old City | False | By Tim Arango | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/a-neighborhood-wants-its-historic-district-expanded.html | Rowhouse Residents Want Historic District Expanded | False | By James Barron | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/baseball/moving-past-scandal-oregon-state-starts-strong-at-college-world-series.html | Moving Past Scandal, Oregon State Starts Strong at College World Series | False | By Pat Borzi | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/us/politics/trump-lawyer-special-counsel-russia-not-under-investigation.html | Trump â€šÃ„Ã²Is Not Under Investigation,â€šÃ„Ã´ His Lawyer Insists | False | By Michael D. Shear and Noah Weiland | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/basketball/nba-draft.html | N.B.A. Teams Covet a New Breed of Big Man in the Draft | False | By Marc Tracy | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/after-surge-in-orders-airlines-now-balk-at-wide-bodies.html | After Surge in Orders, Airlines Now Balk at Wide-Bodies | False | By Christopher Drew | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/officials-point-fingers-as-lake-ontario-spills-into-neighborhoods.html | Officials Point Fingers as Lake Ontario Spills Into Neighborhoods | False | By Rick Rojas | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/mongolian-warriors-and-communist-soldiers-a-frontier-town-in-china.html | Mongolian Warriors and Communist Soldiers: A Frontier Town in China | False | By Edward Wong | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/china-advice-columnists-online-relationships.html | China, Where the Pressure to Marry Is Strong, and the Advice Flows Online | False | By Karoline Kan | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/movies/diverse-crowds-fuel-cars-3-and-all-eyez-on-me-at-box-office.html | Diverse Crowds Fuel â€šÃ„Ã´Cars 3â€šÃ„Ã´ and â€šÃ„Ã´All Eyez on Meâ€šÃ„Ã´ at Box Office | False | By Brooks Barnes | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/north-korea-accuses-us-of-mugging-its-diplomats-in-new-york.html | North Korea Accuses U.S. of â€šÃ„Ã´Muggingâ€šÃ„Ã´ Its Diplomats in New York | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-20 | https://www.nytimes.com/2017/06/18/arts/dance/jacobs-pillow-dance-festival-expands-residencies-for-choreographers.html | Jacobâ€šÃ„Ã´s Pillow Dance Festival Expands Residencies for Choreographers | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/design/victoria-and-albert-museum-to-unveil-expansion.html | Victoria and Albert Museum to Unveil Expansion | False | By Farah Nayeri | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/new-zealand-takes-a-3-0-lead-at-the-americas-cup.html | Oracle Team USA Is Racing the Clock to Find an Edge | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-21 | https://www.nytimes.com/2017/06/18/world/canada/canada-indigenous-fishing-camp-quebec.html | Indigenous Canadians Challenge an Exclusive American Fishing Camp | False | By Craig S. Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/maldives-islamic-radicalism.html | Maldives, Tourist Haven, Casts Wary Eye on Growing Islamic Radicalism | False | By Kai Schultz | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-23 | https://www.nytimes.com/2017/06/18/arts/television/the-handmaids-tale-finale-showrunner-interview.html | 'The Handmaidâ€šÃ„Ã´s Taleâ€šÃ„Ã´ Showrunner Bruce Miller on the Season 1 Finale | False | By Jennifer Vineyard | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/pakistan-upsets-india-to-claim-its-first-cricket-champions-trophy.html | Pakistan Upsets India to Claim Its First Cricket Champions Trophy | False | By Tim Wigmore | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-20 | https://www.nytimes.com/2017/06/18/world/americas/ernestina-herrera-de-noble-dead-argentina-clarin.html | Ernestina Herrera de Noble, Media Mogul in Argentina, Dies at 92 | False | By Daniel Politi | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/little-but-palace-intrigue-as-legislative-session-winds-down.html | Little but Palace Intrigue as Legislative Session Winds Down | False | By Jesse McKinley | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/cycling/british-cycling-cultivated-culture-of-fear-report-finds.html | British Cycling Cultivated â€šÃ„Ã´Culture of Fear,â€šÃ„Ã´ Report Finds | False | By Tim Wigmore | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/books/andrew-essex-talks-about-end-of-advertising.html | Tell Us 5 Things About Your Book: â€šÃ„Ã´The End of Advertisingâ€šÃ„Ã´ | False | By John Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/opinion/contributors/european-union.html | America in Retreat, Europe en Marche | False | By Sylvie Kauffmann | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/middleeast/iran-syria-missile-launch-islamic-state.html | U.S. Fighter Jet Shoots Down Syrian Warplane | False | By Michael R. Gordon and Thomas Erdbrink | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/television/loch-ness-review.html | Review: â€šÃ„Ã²Loch Nessâ€šÃ„Ã´ Has a Monster, and an Alluring Mystery | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/music/jimi-hendrix-park-seattle.html | Jimi Hendrix Park Opens at Last, With a Purple Flourish | False | By Gregory Scruggs | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/opinion/ramadan-iftar-us-embassy-paris.html | Breaking Fast With Uncle Sam in Paris | False | By Akram Belkaïˆd | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/us-troops-afghanistan-trump.html | As U.S. Adds Troops in Afghanistan, Trumpâ€šÃ„Ã´s Strategy Remains Undefined | False | By Mark Landler and Michael R. Gordon | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/opinion/ramadan-paris-etats-unis.html | Un iftar chez lâ€šÃ„Ã´Oncle Sam | False | By Akram Belkaïˆd | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/theater/invincible-review.html | Review: â€šÃ„Ã´Invincibleâ€šÃ„Ã´ Brings Class and Conflict to the Party | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/opinion/qatar-saudi-arabia-iran-muslim-brotherhood.html | Qatar Punched Above Its Weight. Now Itâ€šÃ„Ã´s Paying the Price. | False | By Joost Hiltermann | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/africa/gunmen-kill-two-in-attack-on-mali-camping-resort.html | Gunmen Kill Two in Attack on Mali Camping Resort | False | By Jaime Yaya Barry and Dionne Searcey | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/opinion/women-sexism-work-huffington-kamala-harris.html | Womenâ€šÃ„Ã´s Voices Are Still Not Being Heard | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/opinion/looking-at-the-draft-and-other-national-service.html | Looking at the Draft, and Other National Service | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/opinion/opioid-epidemic-law-enforcement.html | Stemming the Rise in Opioid Deaths | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-20 | https://www.nytimes.com/2017/06/18/theater/not-water-review.html | Review: â€šÃ„Ã²(Not) Waterâ€šÃ„Ã´ Offers Too Much to Drink In | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/opinion/the-price-of-health-care.html | The Price of Health Care | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/television/how-to-think-about-bill-cosby-and-the-cosby-show.html | How to Think About Bill Cosby and â€šÃ„Ã²The Cosby Showâ€šÃ„Ã´ | False | By Wesley Morris | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/crosswords/performances-by-two-singers.html | Performances by Two Singers | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/media/anheuser-busch-inbev-ratebeer.html | Smaller Brewers Relied on RateBeer.com. Now Budâ€šÃ„Ã´s Maker Owns a Stake. | False | By Zach Schonbrun | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/second-cyclist-killed-bus-chelsea.html | For the 2nd Time in a Week, a Cyclist Is Killed by a Bus in Chelsea | False | By Alan Feuer and Emily Palmer | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/china-investor-debt-worries-msci.html | Some Global Investors See Fresh Worries in an Old Problem: China | False | By Michael Schuman | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/music/sonar-barcelona-festival-best-performances.html | Sã'â€°â„¢nar 2017: 15 of the Best Sets From the Barcelona Music Festival | False | By Jon Pareles | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/us/willard-ohio-migrant-workers.html | One Ohio Townâ€šÃ„Ã´s Immigration Clash, Down in the Actual Muck | False | By Miriam Jordan | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/dealbook/car-loan-subprime.html | The Car Was Repossessed, but the Debt Remains | False | By Jessica Silver-Greenberg and Michael Corkery | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/media/a-newsroom-and-a-lifeline-univisions-urgent-sense-of-purpose.html | Univisionâ€šÃ„Ã´s Urgent Sense of Purpose: A Newsroom and a Lifeline | False | By Jim Rutenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/navy-identifies-sailors-killed-in-ship-collision.html | Navy Identifies Sailors Killed in Ship Collision | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/metropolitan-diary-welcome-to-new-york-parking-edition.html | Welcome to New York, Parking Edition | False | By Bette Johnson | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/retired-new-york-judges-marriage-ceremonies.html | Judges for Love Offers Commitments, While Hoping for No Appeals | False | By Vivian Wang | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/golf/us-open-brooks-koepka.html | Brooks Koepka Wins U.S. Open for His First Major Title | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/youtube-terrorism.html | YouTube Sets New Policies to Curb Extremist Videos | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/books/books-by-barack-obamas-father-come-up-for-auction.html | Books by Barack Obamaâ€šÃ„Ã´s Father Come Up for Auction | False | By Nina Siegal | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/movies/stephen-furst-actor-animal-house-dead.html | Stephen Furst, Who Played Flounder in â€šÃ„Ã²Animal House,â€šÃ„Ã´ Dies at 63 | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/europe/london-britain-vehicle-collision-.html | Van Hits Pedestrians Near a Mosque in London, Killing One | False | By Iliana Magra and Sewell Chan | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/paris-air-show-faces-head-winds-and-britain-looks-at-foxx-bid-to-buy-sky.html | Paris Air Show Faces Head Winds, and Britain Looks at Foxâ€šÃ„Ã´s Bid to Buy Sky | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/dealbook/casper-mattress-target-investment-initial-public-offering.html | Casper, Mattress Maker, Raises $170 Million and Plans I.P.O. | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/europe/london-grenfell-tower-fire-government-response.html | U.K. Government Takes Control of London Fire Response Amid Criticism | False | By Sewell Chan | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/sports/baseball/new-york-mets-washington-nationals-jacob-degrom.html | Behind Jacob deGromâ€š,Ã‚,Ã´s First Career Homer, Mets Avoid a Sweep | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/bill-cosby-retrial.html | In Cosby Case, First Trial Is a Guide for the 2nd | False | By Sydney Ember and Graham Bowley | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/baseball/new-york-yankees-oakland-athletics-losing-streak.html | Yankees End West Coast Trip With Another Defeat in Oakland | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/jared-kushner-trump-russia-election-investigation.html | Kushner Is Said to Be Reconsidering His Legal Team | False | By Ben Protess, Jessica Silver-Greenberg and Sharon LaFraniere | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/todayspaper/quotation-of-the-day-president-cedes-afghan-strategy-to-the-pentagon.html | Quotation of the Day: President Cedes Afghan Strategy to the Pentagon | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/golf/rickie-fowler-united-states-open.html | Rickie Fowler, a Major Within Reach, Leaves Empty-Handed Again | False | By Bill Pennington | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/media/megyn-kelly-alex-jones-interview.html | Megyn Kelly Presses Alex Jones on Conspiracy Theories in NBC Interview | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/business/if-pilot-and-tower-cant-grasp-each-other-disaster-may-lurk.html | If Pilot and Tower Canâ€š,Ã‚,Ã´t Grasp Each Other, Disaster May Lurk | False | By Christine Negroni | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/business/layovers-that-give-travelers-a-break-and-hub-cities-a-boost.html | Layovers That Give Travelers a Break and Hub Cities a Boost | False | By Christine Negroni | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/basketball/wnba-diana-tuarasi-sue-bird.html | Diana Taurasi and Sue Bird, W.N.B.A. Stars, Keep Longtime Friendship | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/arts/television/whats-on-tv-monday-loch-ness-and-katy-perry-in-the-therapist.html | Whatâ€š,Ã‚,Ã´s on TV Monday: â€š,Ã‚,Ã²Loch Nessâ€š,Ã‚,Ã´ and Katy Perry in â€š,Ã‚,Ã²The Therapistâ€š,Ã‚,Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/world/middleeast/displaced-people-united-nations-global-trends.html | Displaced Population Hit Record in â€š,Ã‚,Ã´16, U.N. Says | False | By Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/sports/chemotherapy-then-the-us-championships-for-gabriele-grunewald.html | Chemotherapy, Then the U.S. Championships, for Gabriele Grunewald | False | By Michael Powell | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/world/americas/mexico-spyware-anticrime.html | Using Texts as Lures, Government Spyware Targets Mexican Journalists and Their Families | False | By Azam Ahmed and Nicole Perlroth | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/republican-health-care-bill-tax-cuts.html | Zombies, Vampires and Republicans | False | By Paul Krugman | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/saudi-arabia-qatar-isis-terrorism.html | Fighting, While Funding, Extremists | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/congresss-futile-game-goes-on-after-assault.html | Congressâ€š,Ã‚,Ã´s Futile Game Goes On After Assault | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/health-insurance-american-medical-association.html | How Did Health Care Get to Be Such a Mess? | False | By Christy Ford Chapin | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/trump-impeachment-russia-investigation.html | Trump Is Girding for a Fight | False | By Charles M. Blow | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/isis-syria-iraq-civilian-casualties.html | Why Is the U.S. Killing So Many Civilians in Syria and Iraq? | False | By Micah Zenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/uk-van-attack-london-mosque.html | London Attack Near Mosque Investigated as Terrorism | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/books/review/some-rise-by-sin-philip-caputo.html | In Mexicoâ€š,Ã‚,Ã´s Violent Drug World, a Priestâ€š,Ã‚,Ã´s Dilemma Over the Seal of Confession | False | By Simon Akam | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/us/politics/watergate-anniversary-trump-white-house.html | At Watergate, Recalling a Burglary That Toppled a President | False | By Emily Cochrane | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/penn-station-commuters-plot-plan-b-for-summer-of-hell.html | Penn Station Commuters Plot Plan B for â€š,Ã‚,Ã²Summer of Hellâ€š,Ã‚,Ã´ | False | By Emma G. Fitzsimmons and Patrick McGeehan | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/us/gay-pride-lgbtq-new-york-times.html | How The Times Gave â€š,Ã‚,Ã²Gayâ€š,Ã‚,Ã´ Its Own Voice (Again) | False | By David W. Dunlap | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/travel/long-term-travel-tips-budget-insurance.html | How to Conquer the Challenge of Long-Term Travel | False | By Stephanie Lee | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/world-leaders-wary-of-trump-may-have-an-ally-congress.html | World Leaders Wary of Trump May Have an Ally: Congress | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/football/haunted-by-a-players-death-a-coach-walks-away-from-his-sport.html | Haunted by a Player'Ä'Ä's Death, a Coach Walks Away From His Sport | False | By Malika Andrews | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/media/for-your-consideration-an-increasingly-lavish-emmy-campaign-season.html | For Your Consideration: An Increasingly Lavish Emmy Campaign Season | False | By John Koblin and Brooks Barnes | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/us/gay-pride-lgbtq-protest-or-party.html | Gay Pride'Ä'Ä's Choice: March in Protest or Dance Worries Away | False | By Kim Severson | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/books/review/wild-ride-adam-lashinsky-uber-airbnb.html | How Uber and Airbnb Became Poster Children for the Disruption Economy | False | By Walter Isaacson | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/us/gay-pride-lgbtq-new-york-before-stonewall.html | New York'Ä'Ä's L.G.B.T.Q. Story Began Well Before Stonewall | False | By Liam Stack | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/us/gay-pride-lgbtq-gay-marriage-ruling.html | Two Years Later, What It Means to Be Wed | False | By Alix Strauss | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-27 | https://www.nytimes.com/2017/06/19/well/family/cranky-baby-feeding-isnt-the-only-answer.html | Cranky Baby? Feeding May Not Be the Right Answer | False | By Perri Klass, M.D. | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/live/who-really-needs-to-be-gluten-free.html | Who Really Needs to Be Gluten-Free? | False | By Jane E. Brody | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/amazon-whole-foods-retail.html | Morning Agenda: Upheaval in Retail | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/world/canada/a-college-built-for-canadian-settlers-envisions-an-indigenous-future.html | A College Built for Canadian Settlers Envisions an Indigenous Future | False | By Catherine Porter | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/movers-formal-brexit-talks-open.html | Movers: Activist Investor Takes Aim at Parent of Saks | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/dallas-schools-desegregation.html | Dallas Schools, Long Segregated, Charge Forward on Diversity | False | By Dana Goldstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/uk-grenfell-tower-london-fire.html | U.K. Officials Said Material on Tower Was Banned. It Wasn'Ä'Ä't. | False | By David D. Kirkpatrick | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/opinion/trump-isis-qatar-saudi-arabia.html | President Trump'Ä'Ä's Arab Alliance Is a Mirage | False | By Antony J. Blinken | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/asia/indonesia-prison-foreign-inmates.html | In Bali, 4 Foreign Inmates Tunnel Out of Prison | False | By Joe Cochrane | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/asia/afghanistan-taliban-faction-renouncers.html | Afghan Government Quietly Aids Breakaway Taliban Faction | False | By Taimoor Shah, Rod Nordland and Jawad Sukhanyar | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/opinion/libya-and-another-oil-curse.html | How to Save Libya From Itself? Protect Its Oil From Its Politics | False | By Mustafa Sanalla | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/middleeast/russia-syria.html | Russia Warns U.S. After Downing of Syrian Warplane | False | By Michael R. Gordon and Ivan Nechepurenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/asia/ship-navy-collision-uss-fitzgerald-japan.html | Japan Says Deadly Ship Collision Happened Earlier Than Reported | False | By Makiko Inoue | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/upshot/this-list-of-well-educated-districts-explains-why-georgias-election-is-close.html | The 15 Best-Educated Congressional Districts in the U.S. | False | By Nate Cohn | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/blue-apron-ipo.html | Blue Apron Pursues I.P.O. as Amazon Looms Over Industry | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/justices-to-hear-major-challenge-to-partisan-gerrymandering.html | Justices to Hear Major Challenge to Partisan Gerrymandering | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/fashion/kim-kardashian-beauty-line-blackface-allegations.html | Kim Kardashian West on Her New Beauty Line and Those Blackface Allegations | False | By Bee Shapiro | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/technology/britain-encryption-privacy-hate-speech.html | After Terror Attacks, Britain Moves to Police the Web | False | By Mark Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/basketball/durant-twitter-responses.html | Kevin Durant Goes a Couple of Rounds With His Twitter Critics | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/science/kepler-planets-earth-like-census.html | Earth-Size Planets Among Final Tally of NASA'Ä'Ä's Kepler Telescope | False | By Dennis Overbye | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/paris-champs-elysees-car.html | Armed Man Is Killed After Driving Into Police Convoy on Champs-âˆÂ¨â¢elysâˆÂ¨â¢es | False | By Aurelien Breeden | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/books/review/one-device-secret-history-iphone-brian-merchant.html | The iPhone Is 10 Years Old. HereâˆÂ¨â¢Â¨â¢s the Story of Its Birth. | False | By Lev Grossman | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/supreme-court-trademarks-redskins.html | Justices Strike Down Law Banning Disparaging Trademarks | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/sky-21st-century-fox-murdoch.html | U.K. to Decide on 21st Century Fox Deal for Sky by June 29 | False | By Mark Scott and Emily Steel | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/health/guns-children-cdc-us-firearms.html | A Dire Weekly Total for the U.S.: 25 Children Killed by Guns | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/pageoneplus/how-a-hacking-story-unfurled-mexican-journalists-monitored-phones.html | âˆÂ¨â¢Our Phones Are Being MonitoredâˆÂ¨â¢Â¨â¢: How a Hacking Story Unfurled | False | By Azam Ahmed and Nicole Perlroth | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/muslim-girl-murder-virginia.html | Road Rage Is Cited in Killing of Muslim Girl in Virginia | False | By Liam Stack and Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/science/do-birds-listen-when-you-play-music.html | Do Birds Listen When You Play Music? | False | By C. Claiborne Ray | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/ice-cream-oddfellows-carnival-nolita.html | Ice Cream Carnival Pops Up in NoLIta | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/le-french-tart-cafe-brooklyn.html | A French Shop Moves to Brooklyn | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/rose-wine-grgich-hills-estate.html | A RosâˆÂ¨âs Â© That Defies the Season | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/hot-bread-kitchen-museum-of-food-and-drink-class.html | Children Get Sticky Making Bread in Brooklyn | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/americas/a-student-strike-becomes-an-occupation-for-17-years.html | A Student Strike Becomes an Occupation, for 17 Years | False | By Kirk Semple | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/supreme-court-9-11-bush-ashcroft-mueller.html | Supreme Court Rules for Bush Officials in Post-9/11 Suit | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/health/er-reboa-balloon-catheter-blood-loss.html | Inspired by War Zones, Balloon Device May Save Civilians From Fatal Blood Loss | False | By Denise Grady | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/opinion/gifts-to-adult-children-while-the-parents-are-still-alive.html | Gifts to Adult Children, While the Parents Are Still Alive | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/technology/arianna-huffington-gains-power-at-uber.html | Arianna Huffington Gains Power at Uber | False | By Pui-Wing Tam | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/technology/personaltech/gif-text-messages-apps.html | Making Your Messages Really Move | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/opinion/mistrial-in-the-bill-cosby-case.html | Mistrial in the Bill Cosby Case | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/arts/music/katy-perry-witness-billboard-chart.html | With âˆÂ¨Â¨â¢Witness,âˆÂ¨â¢Â¨â¢ Katy Perry Is the Second Woman to Hit No. 1 in 2017 | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/health/mosquito-trap-microsoft-project-premonition.html | The High-Tech Device ThatâˆÂ¨â¢Â¨â¢s Like a Bouncer for Mosquitoes | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/media/megyn-kelly-alex-jones-interview-nbc.html | Megyn Kelly Interview With Alex Jones Draws 3.5 Million Viewers | False | By John Koblin | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/a-streamlined-way-to-build-projects-runs-into-new-york-politics.html | A Streamlined Way to Build Projects Runs Into New York Politics | False | By Winnie Hu | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/basketball/76ers-get-no-1-overall-pick-from-celtics.html | Trading the No. 1 Pick Worked Out Well for the Celtics in 1980 | False | By Peter May | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/lemon-bars-recipe-video.html | The Ideal Lemon Bar: A Tangy Filling and a Strong Supporting Crust | False | By Julia Moskin | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/basketball/the-7-foot-question-at-the-heart-of-the-knicks-future.html | The 7-Foot Question at the Heart of the KnicksâˆÂ¨â¢Â¨â¢ Future | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/from-opioid-epidemics-front-lines-filling-in-the-brutal-back-story.html | From Opioid EpidemicâˆÂ¨â¢Â¨â¢s Front Lines, Filling In the Brutal Back Story | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/arts/music/diana-krall-turn-up-the-quiet-interview.html | Diana Krall on Handling Grief, and âˆÂ¨â¢Â¨â¢Finding Romance in EverythingâˆÂ¨Â¨â¢ | False | By Elysa Gardner | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/theater/national-yiddish-theater-folksbiene-immigration-arts-summit.html | Yiddish Theater Plans an Immigration Arts Summit | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/for-the-business-traveler-worried-about-security-youre-not-alone.html | For the Business Traveler Worried About Security: Youâ€šÃ„Ã´re Not Alone | False | By Tanya Mohn | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/manspreading-madrid.html | Madrid Transit Officials Tackle â€šÃ„Ã²El Manspreadingâ€šÃ„Ã´ | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/ethereum-bitcoin-digital-currency.html | Move Over, Bitcoin. Ether Is the Digital Currency of the Moment. | False | By Nathaniel Popper | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/beating-of-us-protesters-by-turkish-security.html | Beating of U.S. Protesters by Turkish Security | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/billions-worth-of-baubles-could-wind-up-in-us-hands-in-1mdb-case.html | Billionsâ€šÃ„Ã´ Worth of Baubles Could Wind Up in U.S. Hands in 1MDB Case | False | By Peter J. Henning | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/walmart-will-struggle-to-top-amazons-offer-for-whole-foods.html | Walmart Will Struggle to Top Amazonâ€šÃ„Ã´s Offer for Whole Foods | False | By Lauren Silva Laughlin | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/theater/-good-muslim-review-highlights-a-mixed-bag-of-one-acts.html | Review: â€šÃ„Ã²Good Muslimâ€šÃ„Ã´ Highlights a Mixed Bag of One-Acts | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/arts/television/review-the-story-of-china-pbs.html | Review: Wait, Was That Confucius? PBSâ€šÃ„Ã´s Rushed â€šÃ„Ã²Story of Chinaâ€šÃ„Ã´ | False | By Mike Hale | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/golf/us-open-brooks-koepka.html | After U.S. Open Breakthrough, Brooks Koepka Thanks a Calming Force | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/jaguar-land-rover-app-puzzles.html | Want to Work for Jaguar Land Rover? Start Playing Phone Games | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/opinion/trumps-reversal-of-us-policy-on-cuba.html | Trumpâ€šÃ„Ã´s Reversal of U.S. Policy on Cuba | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/brexit-talks-uk-brussels.html | â€šÃ„Ã²Brexitâ€šÃ„Ã´ Talks Open in Brussels, With a Mountain to Climb | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/france-emmanuel-macron-le-pen-melenchon.html | For Emmanuel Macron, Fight for France Is Just Beginning | False | By Adam Nossiter | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/otto-warmbier-north-korea-dies.html | Otto Warmbier, American Student Released From North Korea, Dies | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/cbo-congressional-budget-office.html | C.B.O. Head, Who Prizes Nonpartisanship, Finds Work Under G.O.P. Attack | False | By Alan Rappeport | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/middleeast/iran-saudi-arabia-persian-gulf.html | Saudis Say They Seized 3 Iranians Planning â€šÃ„Ã²Terrorist Actâ€šÃ„Ã´ at Sea | False | By Thomas Erdbrink and Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/arts/carrie-fisher-tested-positive-for-drugs-before-her-death-coroner-says.html | Carrie Fisher Tested Positive for Drugs Before Her Death, Coroner Says | False | By Liam Stack | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/theater/a-big-beneficiary-of-2017-tony-awards-oslo-a-play-about-diplomacy.html | A Big Beneficiary of 2017 Tony Awards? â€šÃ„Ã²Osloâ€šÃ„Ã´ a Play About Diplomacy | False | By Michael Paulson | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/beef-jerky-krave-pink-salt-pepper.html | New Beef Jerky for Summer Snacking | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/arts/music/review-boston-early-music-festival.html | Review: Operas Within Operas Within Operas: A Baroque Explosion in Boston | False | By James R. Oestreich | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/books/review-retreat-of-western-liberalism-edward-luce.html | In â€šÃ„Ã²The Retreat of Western Liberalism,â€šÃ„Ã´ How Democracy Is Defeating Itself | False | By Michiko Kakutani | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/science/cern-large-hadron-collider-higgs-physics.html | Yearning for New Physics at CERN, in a Post-Higgs Way | False | By Dennis Overbye | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/mark-corallo-trump-legal-team.html | A Top Presidential Public Defender Was Also a Twitter Critic | False | By Julie Hirschfeld Davis and Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/pastel-nesting-bowls-moma.html | Stackable Mixing Bowls for the Millennial Set | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/gerrymandering-wisconsin-pennsylvania-maryland-supremecourt.html | Gerrymandering Case Echoes in Inkblot-Like Districts Across the U.S. | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/china-human-rights-greece-united-nations.html | In Greece, China Finds an Ally Against Human Rights Criticism | False | By Nick Cumming-Bruce and Somini Sengupta | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/portugal-wildfires.html | Portugal Fire Survivors Recount Confusion Amid a Search for Escape | False | By Raphael Minder | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/uk-london-attack-finsbury-park.html | An Attack on Muslims Shakes Cosmopolitan London | False | By Katrin Bennhold | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/art-forger-is-accused-of-selling-fake-prints-again.html | Art Forger Is Accused of Selling Fake Prints. Again. | False | By Luis Ferrã©â€˜Sadurnãâ€° | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-22 | https://www.nytimes.com/2017/06/19/fashion/mens-style/prada-fendi-milan-mens-fashion.html | Miuccia Prada and Sylvia Fendi Grapple With the New World | False | By Guy Trebay | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/arts/television/bill-dana-comic-best-known-for-jose-jimenez-character-dies-at-92.html | Bill Dana, Comic Best Known for Josã©â€° Jimã©â€˜ez Character, Dies at 92 | False | By Bruce Weber | 2017-12-01 | TX 8-519-959 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/football/larry-grantham-dead-jets-linebacker.html | Larry Grantham, Defensive Captain of Champion Jets, Dies at 78 | False | By Frank Litsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-26 | https://www.nytimes.com/2017/06/19/nyregion/metropolitan-diary-a-piece-of-gum-outside-the-window.html | A Piece of Gum Outside the Window | False | By Carol Weston | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/amazon-conglomerate.html | Conglomerates Didnã¢â‚¬â„¢t Die. They Look Like Amazon. | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/baseball/new-york-yankees-gleyber-torres-tommy-john-surgery.html | Gleyber Torres, a Top Yankees Prospect, Will Undergo Tommy John Surgery | False | By Billy Witz | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/arts/music/slants-name-supreme-court-ruling.html | Why the Slants Took a Fight Over Their Band Name to the Supreme Court | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/de-blasio-mandate-schools.html | Mayor de Blasio Waits (and Waits) for a New Mandate to Run New Yorkã¢â‚¬â„¢s Schools | False | By William Neuman and J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/baseball/new-york-yankees-trades.html | In Raising the Bar, the Young Yankees Face a Trade Predicament | False | By Filip Bondy | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/jay-sekulow-trump-lawyer.html | For Jay Sekulow, New Trump Lawyer, Public Stumble Is Out of Character | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/politics-terrorist-label.html | Terrorist or Disturbed Loner? The Contentious Politics of a Label | False | By Max Fisher | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/jared-kushner-mideast-diplomacy.html | Jared Kushner Is About to Plunge Into Middle East Diplomacy | False | By Mark Landler and Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/technology/technology-forum-white-house.html | Tech Titans Make Pilgrimage to White House to Discuss Government Systems | False | By Cecilia Kang | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/seven-sailors-uss-fitzgerald.html | 7 Sailors Emerged From Diverse Backgrounds to Pursue a Common Cause | False | By Dave Philipps | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/health-care-senate.html | Senate Democrats Try to Gum Up Works Over Affordable Care Act Repeal | False | By Thomas Kaplan and Robert Pear | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/ambulance-jumper-lawsuit.html | Man Who Jumped From Ambulance Says Itã¢â‚¬â„¢s New York Cityã¢â‚¬â„¢s Fault | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/todayspaper/quotation-of-the-day-cladding-eyed-in-inferno-isnt-banned-experts-say.html | Quotation of the Day: Cladding Eyed in Inferno Isnã¢â‚¬â„¢t Banned, Experts Say | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/chicago-tribune-sun-times-sale.html | Investment Group Challenges Chicago Tribune in Effort to Buy Sun-Times | False | By Sydney Ember | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/supreme-court-offensive-names-sports-teams.html | Criticized Team Names Get a Legal Lift, but the Price Could Be High | False | By Ken Belson | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/opinion/supreme-court-free-speech-gerrymandering.html | Free Speech at the Supreme Court | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/theater/ghost-light-review.html | Review: Specters of the Stage Enchant in â€˜Ghost Lightâ€™ | False | By Ben Brantley | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/crosswords/arrivals-and-departures.html | Arrivals and Departures | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/well/live/the-symptoms-of-dying.html | The Symptoms of Dying | False | By Sara Manning Peskin, M.D. | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-22 | https://www.nytimes.com/2017/06/20/fashion/rainbow-hair-for-grown-ups.html | How to Pull Off Rainbow Hair and Still Look Like an Adult | False | By Crystal Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/business/macron-france-labor-union-laurent-berger.html | In French Labor Overhaul, Union Leader Offers a Way to a Compromise | False | By Liz Alderman | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/sports/horse-racing/royal-ascot-nbc.html | A Close-Up of the Royal Ascot Horse Races for American Viewers | False | By Melissa Hoppert | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/nyregion/college-president-survey-demographic-changes.html | At Colleges, Demographic Changes Everywhere but the Top | False | By David W. Chen | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/sports/horse-racing/royal-ascot-a-revelry-of-traditions.html | Royal Ascot: A Revelry of Traditions | False | By Amanda Duckworth | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/world/americas/cia-officer-exposed-brazil-.html | Dagger, but No Cloak: Brazilâ€™s Top Spy Exposes C.I.A. Officer | False | By Simon Romero and Dom Phillips | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/us/politics/tax-code-paul-ryan-republicans.html | Donâ€™t Miss Chance to Rewrite Tax Code, Paul Ryan Will Tell His Party | False | By Alan Rappeport | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/cricket/afghanistan-ireland-cricket-test-status.html | Afghanistan and Ireland Are Poised to Join Cricketâ€™s Elite | False | By Tim Wigmore | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/television/whats-on-tv-tuesday-queen-sugar-paterson-and-wendy-and-lucy.html | Whatâ€™s on TV Tuesday: â€˜Queen Sugar,â€™ â€˜Patersonâ€™ and â€˜Wendy and Lucyâ€™ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/olympics/olympic-canoeing-prizes-balance-and-adds-more-women-to-provide-it.html | Olympic Canoeing Prizes Balance, and Adds More Women to Provide It | False | By Brian Pinelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/jeff-bezos-bill-gates-philanthropy.html | As Government Retrenches, Philanthropy Booms | False | By David Callahan | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/france-parliament-elections-emmanuel-macron.html | For Macron, Triumph and a Warning | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/rape-kit-nurses.html | Where Are the Rape-Kit Nurses? | False | By Brittany Bronson | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/russia-investigation-trump.html | Letâ€™s Not Get Carried Away | False | By David Brooks | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/isis-abu-bakr-al-baghdadi.html | Can You Kill the Islamic State? | False | By Ali H. Soufan | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/voter-turnout-democrats-republicans.html | If Liberals Voted ... | False | By David Leonhardt | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/arts/common-sense-media-ratings-gender.html | A New Rating for TV and Movies Tries to Combat Gender Stereotypes | False | By Susan Chira | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/dealbook/barclays-executives-charged-fraud-qatar.html | Barclays and Former Executives Charged in Qatar Fund-Raising | False | By Chad Bray | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/magazine/new-sentences-from-infinite-tuesday-by-michael-nesmith.html | New Sentences: From â€˜Infinite Tuesday,â€™ by Michael Nesmith | False | By Sam Anderson | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/travel/how-to-have-an-affordable-vacation-in-greece.html | How to Have an Affordable Vacation in Greece | False | By Shivani Vora | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/magazine/the-rise-of-jeremy-corbyn-and-the-death-throes-of-neoliberalism.html | The Rise of Jeremy Corbyn and the Death Throes of Neoliberalism | False | By Pankaj Mishra | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/magazine/tired-of-winning-you-should-be.html | Tired of â€˜Winningâ€™? You Should Be | False | By Nitsuh Abebe | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/magazine/is-north-carolina-the-future-of-american-politics.html | Is North Carolina the Future of American Politics? | False | By Jason Zengerle | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/books/review/richard-rothstein-color-of-law-forgotten-history.html | A Powerful, Disturbing History of Residential Segregation in America | False | By David Oshinsky | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/travel/what-to-pack-galapagos-islands-trip.html | What to Pack for a Galàˆpagos Trip | False | By Allison Amend | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/rail-subway-workers-train-malfunctions.html | When the Job Is One Never-Ending Signal Malfunction | False | By Michael Wilson | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/us/gay-pride-lgbtq-same-sex-parents.html | Same-Sex Parents Still Face Legal Complications | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/travel/music-ancient-history-in-the-caucasus-georgia-turkey.html | Music and Ancient History in the Caucasus | False | By Celestine Bohlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/georgia-special-election.html | Georgiaâˆ‚âˆ‚'s Special Election Comes to a Nail-Biting Finish | False | By Jonathan Martin and Nate Cohn | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/travel/galapagos-islands-ecuador-affordable-vacation.html | In the Footsteps of Charles Darwin | False | By Allison Amend | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/on-the-mexican-border-a-case-for-technology-over-concrete.html | On the Mexican Border, a Case for Technology Over Concrete | False | By Ron Nixon | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/us/gay-pride-lgbtq-new-york-city-nightlife.html | Defiant on the Dance Floor: L.G.B.T.Q. Night Life in New York, 2017 | False | By Jeremy Allen | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/morning-agenda-barclays-charged-with-fraud.html | Morning Agenda: Barclays Charged with Fraud | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/nyregion/when-soft-serve-isnt-enough-add-cotton-candy.html | When Soft Serve Isnâˆ‚âˆ‚'t Enough, Add Cotton Candy | False | By Arielle Dollinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/london-tower-grenfell-fire.html | Would a White British Community Have Burned in Grenfell Tower? | False | By Dawn Foster | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/asia/otto-warmbier-north-korea.html | Otto Warmbierâˆ‚âˆ‚'s Death a New Wedge Between U.S. and North Korea | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/europe/russia-gay-propaganda.html | Russiaâˆ‚âˆ‚'s âˆ‚âˆ‚²Gay Propagandaâˆ‚âˆ‚' Laws Are Illegal, European Court Rules | False | By Sewell Chan | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/asia/ship-fitzgerald-sailors-investigation.html | As Sailorsâˆ‚âˆ‚' Bodies Are Flown to U.S., Fitzgerald Inquiries Intensify | False | By Motoko Rich | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/ukraine-russia.html | The War No One Notices in Ukraine | False | By Adrian Bonenberger | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/europe/darren-osborne-london-attack-mosque.html | How Neighbors Saw Man Held in London Mosque Attack: âˆ‚âˆ‚²Drunk, Cursing and Vileâˆ‚âˆ‚' | False | By Ceylan Yeginsu | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/media/netflix-interactive-television-puss-in-boots.html | Netflix Lets Viewers Pick the Plot | False | By John Koblin | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/hockey/twitter-to-live-stream-womens-hockey.html | Twitter to Live-Stream Womenâˆ‚âˆ‚'s Hockey | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/europe/paris-opera-comique.html | With Acrobats and Cake, a Paris Opera Celebrates Its Rebirth | False | By Alissa J. Rubin | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/ford-focus-china-production.html | Ford Chooses China, Not Mexico, to Build Its New Focus | False | By Bill Vlasic | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/theater/steven-pasquale-junk-brigadoon.html | Steven Pasquale, Set to Star in âˆ‚âˆ‚²Junk,âˆ‚âˆ‚' Backs Out of âˆ‚âˆ‚²Brigadoonâˆ‚âˆ‚' | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/australias-bulwark-against-the-far-right.html | Australiaâˆ‚âˆ‚'s Bulwark Against the Far Right | False | By David T. Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/amazon-shopping-retail-fashion.html | Amazon Will Let Customers Try On Clothes Before Buying | False | By Nick Wingfield | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/asia/afghanistan-guards-bagram-base-killed.html | Killing of 8 Afghan Guards Shows Bitter Change at Bagram | False | By Jawad Sukhanyar, Fahim Abed and Rod Nordland | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/middleeast/american-warplane-shoots-down-iranian-made-drone-over-syria.html | American Warplane Shoots Down Iranian-Made Drone Over Syria | False | By Michael R. Gordon | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/delray-beach-addiction.html | Haven for Recovering Addicts Now Profits From Their Relapses | False | By Lizette Alvarez | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/dining/chef-joseph-lenn-j-c-holdway-restaurant-knoxville.html | A Blackberry Farm Chef Goes for a Broader Audience | False | By Jane Black | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/technology/personaltech/google-chrome-update-issues.html | What to Do When Chrome Wants to Update âˆ‚âˆ‚Â but Canâˆ‚âˆ‚'t | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/technology/daily-report-when-tech-titans-go-to-washington.html | Daily Report: When Tech Titans Go to Washington | False | By Pui-Wing Tam | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-23 | https://www.nytimes.com/2017/06/20/arts/brooklyn-academy-of-music-puts-70000-archive-materials-online.html | Brooklyn Academy of Music Puts 70,000 Archive Materials Online | True | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/music/150-psalms-150-composers-at-lincoln-centers-white-light-festival.html | 150 Psalms, 150 Composers at Lincoln Centerâ€šÃ„Â´s White Light Festival | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/arts/television/matt-walsh-veep-the-first-time.html | Matt Walsh: The First Time I Was Hustled (by Evel Knievel) | False | By Matt Walsh | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/mexico-denies-spying-charge.html | Mexico Denies Spying Charge | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/a-yoga-code-of-ethics.html | A Yoga Code of Ethics? | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/former-president-of-panama-fights-extradition-in-miami-court.html | Accused in Spying Case, Ex-Panama President Fights Extradition in Miami | False | By Frances Robles | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/energy-environment/renewable-energy-national-academy-matt-jacobson.html | Fisticuffs Over the Route to a Clean-Energy Future | False | By Eduardo Porter | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/television/bachelorette-lee-kenny-paradise.html | An Instigator Emerges as the Racial Awkwardness of â€šÃ„Â´The Bachelorretteâ€šÃ„Â´ Grows | False | By Jon Caramanica and Amanda Hess | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/design/boulder-museum-of-contemporary-art-mass-resignations.html | Mass Resignations Embroil Boulder Museum of Contemporary Art | False | By Ray Mark Rinaldi | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/nlrb-trump-labor.html | Trump Takes Steps to Undo Obama Legacy on Labor | False | By Noam Scheiber | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/brexit-doubts-over-theresa-may-grenfell-leadership.html | More Doubts Are Raised Over Mrs. Mayâ€šÃ„Â´s Leadership | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/subway-delays-penn-station-lirr.html | Subway Delays, Again, Disrupt Commutes; L.I.R.R. Will Offer Some Discounts | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/dining/don-peppe-review-italian-american-restaurant-queens.html | At Don Peppe, Expect a Lot of Everything | False | By Pete Wells | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/boy-scout-merit-badges.html | This Boy Scout Has Enough Merit Badges for a Whole Troop | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/europe/germany-36-accused-of-hateful-postings-over-social-media.html | Germany Raids Homes of 36 People Accused of Hateful Postings Over Social Media | False | By David Shimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/dining/kuku-paka-chicken-kenya.html | A Kenyan Pursuit: Perfecting the Chicken Dish Kuku Paka | False | By Tejal Rao | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/television/bachelor-in-paradise-to-resume-taping-after-inquiry.html | After Inquiry Into Cast, â€šÃ„Â´Bachelor in Paradiseâ€šÃ„Â´ Will Resume Taping | False | By John Koblin | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/lets-remember-why-gay-pride-still-matters.html | Letâ€šÃ„Â´s Remember Why Gay Pride Still Matters | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/nazi-artifacts-argentina.html | The Secret Room, the Nazi Artifacts and an Argentine Mystery | False | By Russell Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/the-senate-republicans-secret-health-bill.html | The Senate Republicansâ€šÃ„Â´ Secret Health Bill | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/jeff-bezoss-philanthropy.html | Jeff Bezosâ€šÃ„Â´s Philanthropy | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/how-to-endure-summer.html | How to Endure Summer | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/music/prodigy-mobb-deep-dead.html | Prodigy of Mobb Deep Dies at 42; Forged Sound of New York Rap | False | By Jon Caramanica | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/irwin-redlener-stepping-down-childrens-health-fund.html | A Founder of the Childrenâ€šÃ„Â´s Health Fund Packs Up His Doctorâ€šÃ„Â´s Bag | False | By Marc Santora | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/dining/little-alley-restaurant-opens-in-murray-hill.html | With Roots in Shanghai, Little Alley Opens in Murray Hill | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/health/health-subsidy-cuts-could-hurt-the-middle-class-the-most.html | Middle Class, Not Poor, Could Suffer if Trump Ends Health Payments | False | By Abby Goodnough | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/movies/transformers-the-last-knight-review.html | Review: Transformers Get Arthurian in â€šÃ„Ã²The Last Knightâ€šÃ„Ã´ | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-22 | https://www.nytimes.com/2017/06/20/style/veuve-clicquot-polo-classic-style.html | What 9 Polo Fans Wore to Veuve Clicquotâ€šÃ„Ã´s Charity Match | False | By John Ortved | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/realestate/commercial/texas-malls-future-shopping.html | Deep in the Malls of Texas, a Vision of Shoppingâ€šÃ„Ã´s Future | False | By David Montgomery | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/dealbook/jefferies-steady-bond-trading-still-struggling.html | Even When Things Go Right, Jefferies Is Merely Ho-Hum | False | By Antony Currie | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/europe/brussels-train-station-explosion.html | Bomb Is Detonated at Brussels Train Station | False | By James Kanter and Russell Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/music/wim-wenders-film-visionary-makes-his-operatic-debut-berlin-staatsoper-bizet-pearl-fishers.html | Wim Wenders, Film Visionary, Makes His Operatic Debut | False | By Alison Smale | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/energy-environment/oil-price-opec-libya.html | Libyaâ€šÃ„Ã´s Increased Oil Production Thwarts OPECâ€šÃ„Ã´s Reduction Plans | False | By Clifford Krauss | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/soccer/uefa-soccer-red-bull-champions-league.html | UEFA Approves Entry of 2 Red Bull-Branded Teams in Champions League | False | By Rory Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/design/jeff-koons-bouquet-of-tulips-paris.html | Jeff Koons Sent Paris Flowers. Can It Find the Right Vase? | False | By Rachel Donadio | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/television/outrageous-acts-of-danger-science-channel-review.html | Review: â€šÃ„Ã²Outrageous Acts of Dangerâ€šÃ„Ã´ Makes Science Life-Threatening | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/dealbook/china-msci-stock-index.html | China Will Be Part of a Popular Stock Index, Opening the Door to Foreign Money | False | By Keith Bradsher and Alexandra Stevenson | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/books/review-changeling-victor-lavalle.html | In â€šÃ„Ã²The Changeling,â€šÃ„Ã´ the Dark Fears of Parents, Memorably Etched | False | By Jennifer Senior | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-22 | https://www.nytimes.com/2017/06/20/fashion/mens-style/mens-fashion-week-milan-social-media.html | Bringing Social Media Stars Onto the Runway, and Hearing Them Roar | False | By Matthew Schneier | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/science/summer-solstice-june-21.html | Summer Solstice: A Great Moment to Ponder the Sun | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/dance/diana-vishneva-bids-farewell-to-ballet-theater-but-not-to-dance.html | Diana Vishneva Bids Farewell to Ballet Theater, but Not to Dance | False | By Gia Kourlas | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/dance/dance-for-the-people-by-the-pros-at-the-river-to-river-festival.html | Dance for the People (by the Pros) at the River to River Festival | False | By Brian Seibert | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/television/bill-cosby-mistrial-sexual-assault-andrea-constand.html | A Post-Cosby-Trial Question: Is the System Stacked Against Women? | False | By Susan Chira | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/aumf-war-military-congress.html | Senators Wrestle With Updating Law Authorizing War on Terrorist Groups | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/design/tate-britain-memorial-khadija-saye-grenfell-tower-fire-victim.html | Art of a Grenfell Tower Fire Victim Is Shown by the Tate | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/theater/soulpepper-theater.html | Hereâ€šÃ„Ã´s One Canadian Theater Company That Isnâ€šÃ„Ã´t Afraid to Show Off | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-22 | https://www.nytimes.com/2017/06/20/arts/dance/review-sara-mearns-joins-isadora-duncans-maenads-and-nymphs.html | Review: Sara Mearns Joins Isadora Duncanâ€šÃ„Ã´s Maenads and Nymphs | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/police-shooting-castile-trial-video.html | Video of Police Killing of Philando Castile Is Publicly Released | False | By Mitch Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/mike-pompeo-cia.html | Despite Concerns About Blackmail, Flynn Heard C.I.A. Secrets | False | By Matt Apuzzo, Matthew Rosenberg and Adam Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-22 | https://www.nytimes.com/2017/06/20/arts/daniel-day-lewis-announces-retirement-from-acting.html | Daniel Day-Lewis Announces Retirement From Acting | False | By Sopan Deb | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/europe/united-states-sanctions-russia-ukraine.html | Trump Imposes New Sanctions on Russia Over Ukraine Incursion | False | By Alan Rappeport and Neil MacFarquhar | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/what-if-mayors-school-control-lapses-a-2009-episode-offers-clues.html | What if Mayoral's School Control Lapses? A 2009 Episode Offers Clues | False | By Kate Taylor | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/travel-ban-tourism-trump.html | As Travel Industry Awaits Slowdown, Travelers Pack Bags â€¦Â® for Now | False | By Micah Maidenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/after-times-square-crash-going-the-extra-mile-to-help-a-victims-family.html | After Times Square Crash, Going the Extra Mile to Help a Victimâ€™s Family | False | By Jim Dwyer | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/united-nations-secretary-general-antonio-guterres.html | U.N. Chief Warns U.S. of Risks of Rejecting Leadership Role | False | By Somini Sengupta | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/middleeast/qatar-saudi-arabia-trump-tillerson.html | State Dept. Lashes Out at Gulf Countries Over Qatar Embargo | False | By Gardiner Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/justice-department-violent-crime.html | Justice Dept. to Work With 12 Cities to Fight Violent Crime | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/un-economist-charged-with-underpaying-household-worker-from-bangladesh.html | U.N. Economist Charged With Underpaying Household Worker From Bangladesh | False | By Benjamin Weiser and Somini Sengupta | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/new-york-city-officials-raise-pressure-over-mayoral-control-of-schools.html | New York City Officials Raise Pressure Over Mayoral Control of Schools | False | By J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-20 | 2017-06-26 | https://www.nytimes.com/2017/06/20/nyregion/metropolitan-diary-overheard-at-the-strand.html | Overheard at the Strand | False | By Ernest Slyman | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/charleena-lyles-seattle-police-shooting.html | Charleena Lyles Needed Health Care. Instead, She Was Killed. | False | By Phillip Atiba Goff and Kim Shayo Buchanan | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/soccer/tony-dicicco-dead-united-states-women-soccer-coach.html | Tony DiCicco, Popular Coach of the U.S. Womenâ€™s Soccer Team, Dies at 68 | False | By Jerã©â© Longman | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/health/draft-order-on-drug-prices-proposes-easing-regulations.html | Draft Order on Drug Prices Proposes Easing Regulations | False | By Sheila Kaplan and Katie Thomas | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/family-of-michael-brown-settles-lawsuit-against-city-of-ferguson.html | Family of Michael Brown Settles Lawsuit Against City of Ferguson | False | By John Eligon | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/baseball/new-york-yankees-aaron-judge-home-run-derby.html | Aaron Judge Considers Invitation to Home Run Derby | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/im-right-here-sean-spicer-says-while-toiling-to-find-successor.html | â€˜Iâ€™m Right Here!â€™ Sean Spicer Says While Toiling to Find Successor | False | By Maggie Haberman and Glenn Thrush | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/baseball/arizona-diamondbacks-catchers-chris-iannetta-jeff-mathis.html | Diamondbacksâ€™ Pitching Strikes Gold With Carbon-Copy Catchers | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/flying-climate-change.html | Too Hot to Fly? Climate Change May Take a Toll on Air Travel | False | By Zach Wichter | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/new-york-city-and-james-blake-settle-excessive-force-lawsuit.html | New York City and James Blake Resolve Excessive-Force Claim | False | By Benjamin Mueller | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/music/paul-zukofsky-dead-virtuoso-violinist-literary-executor.html | Paul Zukofsky, Prodigy Who Became, Uneasily, a Virtuoso Violinist, Dies at 73 | False | By Margalit Fox | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/todayspaper/quotation-of-the-day-haven-for-recovery-becomes-a-relapse-capital.html | Quotation of the Day: Haven for Recovery Becomes a â€˜Relapse Capitalâ€™ | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/health-care-medicaid-opioid.html | G.O.P. Rift Over Medicaid and Opioids Imperils Senate Health Bill | False | By Robert Pear and Jennifer Steinhauer | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/some-states-beat-supreme-court-to-punch-on-eliminating-gerrymanders.html | Some States Beat Supreme Court to Punch on Eliminating Gerrymanders | False | By Thomas Fuller and Michael Wines | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/asia/trump-china-north-korea.html | China Falls Short on Curbing North Korea, Trump Says | False | By Mark Landler and Gardiner Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/basketball/brooklyn-nets-los-angeles-lakers-brook-lopez-dangelo-russell.html | Nets Said to Be Trading Brook Lopez to Lakers for Dâ€™Angelo Russell | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/venezuela-attorney-general-investigation.html | Venezuela Opens Inquiry Into a Critic: Its Attorney General | False | By Nicholas Casey | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/muslim-girl-murder-virginia-illegal-immigrant.html | Man Charged With Killing Muslim Teenager Entered United States Illegally, Authorities Say | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/basketball/new-york-knicks-kristaps-porzingis-trade.html | Trade Kristaps Porzingis? Knicks Seem Open to Listening | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/crosswords/black-and-white-and-orange-all-over.html | Black and White and Orange All Over | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/theater/fulfillment-center-review.html | Review: â€šÃ‚Â²Fulfillment Centerâ€šÃ‚Â´ Finds the Poetry in Missed Connections | False | By Ben Brantley | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/middleeast/syria-polio-children-paralyzed.html | Polio Paralyzes 17 Children in Syria, W.H.O. Says | False | By Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/africa/democratic-republic-of-congo-bana-mura.html | Congolese Militia Is Accused of Atrocities | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/karen-handel-georgia-special-election.html | Karen Handel Wins Georgia Special Election, Fending Off Upstart Democrat | False | By Jonathan Martin and Richard Fausset | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/mexico-spyware-surveillance-journalists-activists-investigation.html | Government Spying Allegations in Mexico Spur Calls for Inquiry | False | By Kirk Semple | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/style/carla-fendi-dead-fashion-pioneer.html | Carla Fendi, Fashion Pioneer in a Female Dynasty, Dies at 79 | False | By Elizabeth Paton | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/tennis/victoria-azarenka-returns-mallorca-open.html | Victoria Azarenka Returns to the Court, Accompanied by a Motherâ€šÃ‚Â´s Patience | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/brazil-temer-bribery-accusation-graft-scandals.html | Report by Brazilian Police Ties Michel Temer to Bribery Scheme | False | By Dom Phillips | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/georgia-election-karen-handel-jon-ossoff.html | After Georgia Election, Democrats Are Demoralized, Again | False | By Frank Bruni | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-27 | https://www.nytimes.com/2017/06/21/well/live/fish-as-medicine-for-rheumatoid-arthritis.html | Fish as Medicine for Rheumatoid Arthritis | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/travel/airport-security-survival-tips.html | How to Survive Airport Security | False | By Lucas Peterson | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/sports/baseball/new-york-yankees-los-angeles-angels.html | Yankees Lose Their Seventh Straight as the Angels Roll | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/dealbook/toshiba-microchip-business-sale.html | Toshiba Picks Preferred Bidder for Microchip Business | False | By Gerry Doyle | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/arts/television/whats-on-tv-wednesday-the-zookeepers-wife-and-amazing-monkeys.html | Whatâ€šÃ‚Â´s on TV Wednesday: â€šÃ‚Â²The Zookeeperâ€šÃ‚Â´s Wifeâ€šÃ‚Â´ and â€šÃ‚Â²Amazing Monkeysâ€šÃ‚Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/middleeast/saudi-arabia-crown-prince-mohammed-bin-salman.html | Saudi King Rewrites Succession, Replacing Heir With Son, 31 | False | By Ben Hubbard | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/uber-ceo-travis-kalanick.html | Uber Founder Travis Kalanick Resigns as C.E.O. | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/right-and-left-partisan-writing-you-shouldnt-miss.html | Right and Left on Robert Mueller and Philando Castile | False | By Anna Dubenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/opinion/nyc-schools-mayoral-control.html | Tired of the Suspense on Mayoral Control of Schools | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/opinion/health-care-bill-senate.html | The Health Care of Millions Depends on a Few Senators | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/opinion/amazon-whole-foods-jeff-bezos.html | Amazon Bites Off Even More Monopoly Power | False | By Lina Khan | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/opinion/where-did-we-the-people-go.html | Where Did â€šÃ‚Â²We the Peopleâ€šÃ‚Â´ Go? | False | By Thomas L. Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/opinion/watergate-nixon-trump-russia-investigation.html | What the Watergate Committee Taught Me | False | By Lowell P. Weicker Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/upshot/dueling-realities-for-democrats-big-gains-but-large-obstacles-in-2018.html | Dueling Realities for Democrats: Big Gains but Large Obstacles in 2018 | False | By Nate Cohn | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/magazine/hasan-minhaj-thinks-comedy-is-for-weirdos.html | Hasan Minhaj Thinks Comedy Is for Weirdos | False | Interview by Susan Dominus | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/magazine/should-i-help-an-unjustly-fired-co-worker.html | Should I Help an Unjustly Fired Co-Worker? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/magazine/letter-of-recommendation-revenge.html | Letter of Recommendation: Revenge | False | By Joanna Rothkopf | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/canada/igloos-inuit-arctic-canada.html | A Lost Art in the Arctic: Igloo Making | False | By Craig S. Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/us/expressing-themselves.html | Expressing Themselves | False | By Mekado Murphy, Erik Piepenburg and Amber Mahoney | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/magazine/boko-haram-the-boys-from-baga.html | Trained to Kill: How Four Boy Soldiers Survived Boko Haram | False | By Sarah A. Topol | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/books/review/awkward-ty-tashiro-if-i-understood-you-alan-alda.html | Two New Books Offer Advice for the Socially Awkward | False | By Daniel Menaker | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/books/review/fly-me-daniel-riley.html | Skaters, Beaches and a Drug-Smuggling Stewardess in a Novel of the â€šÃ„Ã´70s | False | By Claire Vaye Watkins | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/travel/dianne-whelan-filmmaker-conquering-the-trans-canada-trail.html | Why Dianne Whelan Plans to Conquer the Trans Canada Trail | False | By Kelly Dinardo | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/karen-handel-facts-bio.html | Who Is Karen Handel, Winner of the Georgia Special Election? | False | By Jonathan Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/travel/good-food-economy-passengers-six-airlines.html | Good Food in Economy? Six Airlines Are Making It Happen | False | By Shivani Vora | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/us/washington-housing-real-estate.html | With Fewer Homes for Sale, Bidding Wars Erupt in Washington | False | By Avantika Chilkoti | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/us/gay-pride-lgbtq-gayborhood.html | There Goes the Gayborhood | False | By Scott James | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/vladimir-putin-russia-vladimirmelikhov.html | Putin-Era Taboo: Telling Why Some Soviets Aided Nazis | False | By Andrew Higgins | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/how-battling-brands-online-has-gained-urgency-and-impact.html | How Battling Brands Online Has Gained Urgency, and Impact | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/arts/television/bill-cosby-mistrial-sexual-assault-constand-cosby-show-.html | Just What Was on Trial in the Bill Cosby Case? | False | By Wesley Morris and Jenna Wortham | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/realestate/living-in-yorktown-heights-ny-progress-and-preservation.html | Yorktown Heights, N.Y.: Progress and Preservation | False | By Susan Hodara | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/school-philippines-bangsamoro-islamic-freedom-fighters.html | Militantsâ€šÃ„Ã´ Siege of Philippine Elementary School Ends After 12 Hours | False | By Felipe Villamor | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/upshot/gop-health-plan-is-really-a-rollback-of-medicaid.html | G.O.P. Health Plan Is Really a Rollback of Medicaid | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/brussels-belgium-station-attack.html | Brussels Train Station Bombing Renews Focus on Belgium as Jihadist Base | False | By Milan Schreuer and Dan Bilefsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/brexit-theresa-may-dup.html | Queenâ€šÃ„Ã´s Speech to U.K. Parliament Outlines Theresa Mayâ€šÃ„Ã´s Scaled-Down Agenda | False | By Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-27 | https://www.nytimes.com/2017/06/21/well/live/to-train-an-athlete-add-12-minutes-of-meditation-to-the-daily-mix.html | To Train an Athlete, Add 12 Minutes of Meditation to the Daily Mix | False | By Gretchen Reynolds | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/health/health-insurance-marketplace-aca.html | With Health Law in Flux, Insurers Scramble to Meet Filing Deadline | False | By Reed Abelson | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-07-02 | https://www.nytimes.com/2017/06/21/fashion/weddings/transgender-groom-wedding.html | A Transgender Groom Sees Beyond What He Ever Imagined | False | By Alic Custer-Shook | 2017-12-01 | TX 8-451-630 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/twitter-germany-free-speech.html | Germany vs. Twitter | False | By Jochen Bittner | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/dealbook/morning-agenda-uber-travis-kalanick-ceo.html | Morning Agenda: Travis Kalanick Resigns as Uber Chief | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/nyregion/trump-tower-new-york.html | With First Family in Washington, Midtown Tries to Recover | False | By Sarah Maslin Nir and Hannah Alani | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/canada/a-tweet-stirs-up-canadas-immigration-debate.html | A Tweet Stirs Up Canadaâ€šÃ„Ã´s Immigration Debate | False | By Craig S. Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/nyregion/rockaway-beach-queens-ferry.html | The Food, Fun and Ferry Service of Rockaway Beach | False | By Julie Besonen | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/philippines-duterte-terrorism-isis.html | Duterte Thinks He Can Bomb Islamists Into Submission. He Cannot. | False | By Zachary Abuza | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/france-francois-bayrou-macron.html | 2 Ministers Allied With Emmanuel Macron Resign in France | False | By Aurelien Breeden and Benoît's'Ärt Morenne | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/finsbury-park-terrorist-attack-far-right.html | What About the Terrorism of the Far Right? | False | By Annamath Amarasingam and Jacob Davey | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/wang-shi-china-vanke-group.html | Vanke Founder Wang Shi, Chinese Property Developer, Steps Down | False | By Ryan Mcmorrow | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/china-trump-north-korea.html | Chinaâ€šÃ„Ã´s Trump Honeymoon: Unexpected, and at Risk of Ending | False | By Steven Lee Myers | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/police-reward-money-fugitive.html | The Criminals Have Been Captured. Now, Who Gets the Reward? | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/energy-environment/saudi-mohammed-oil-opec.html | Saudi Princeâ€šÃ„Ã´s Elevation Will Have Far-Reaching Consequences in Energy | False | By Stanley Reed | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/pelosi-georgia-ossoff-democrats.html | Democrats Seethe After Georgia Loss: â€šÃ„Â²Our Brand Is Worse Than Trumpâ€šÃ„Â´ | False | By Alexander Burns and Jonathan Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/india-tuberculosis.html | What Killed Half a Million Indians? | False | By Pranay Sinha And Scott K. Heysell | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/fashion/mattel-barbie-ken-dolls.html | Kenâ€šÃ„Ã´s New Look(s), Deconstructed | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/nyregion/why-cant-more-dogs-go-to-the-beach.html | Why Canâ€šÃ„Ã´t More Dogs Go to the Beach? | False | By Jen A. Miller | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/realestate/15-million-homes-in-nantucket-massachusetts-franklin-tennessee-and-chicago-illinois.html | $1.5 Million Homes in Massachusetts, Tennessee and Illinois | False | By Tim McKeough | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/nba-draft-experts-predictions.html | 2017 N.B.A. Draft: Markelle Fultz, Lonzo Ball, Then Who? | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/china-vietnam-south-china-sea.html | China Cancels Military Meeting With Vietnam Over Territorial Dispute | False | By Mike Ives | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/whatsapp-crowds-and-power-in-india.html | WhatsApp, Crowds and Power in India | False | By Alia Allana | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/misguided-attacks-on-al-jazeera.html | Misguided Attacks on Al Jazeera | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/realestate/house-hunting-in-the-lake-district-england.html | House Hunting in â€šÃ„Â¶ the Lake District, England | False | By Kevin Brass | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/when-fan-fiction-and-reality-collide.html | When Fan Fiction and Reality Collide | False | By Amanda Hess | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/ford-china-export-focus-mexico.html | Fordâ€šÃ„Ã´s Signal to the Auto World: Here Comes China | False | By Keith Bradsher | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/fashion/autism-children-wolf-and-friends-design.html | Creating a Stylish World for Children With Autism | False | By Judith Newman | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/tropical-storm-cindy.html | Tropical Storm Cindy Threatens Gulf Coast With Heavy Rains | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/congress-baseball-shooting-investigation.html | Congressmanâ€šÃ„Ã´s Shooting Likely a Spontaneous Act, F.B.I. Says | False | By Adam Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/dance/twyla-tharp-dance-returns-to-bob-dylans-music.html | Twyla Tharp Returns to the Music of Bob Dylan | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/cricket-pakistan-india.html | Police in India Arrest Fans Celebrating Pakistanâ€šÃ„Ã´s Cricket Victory | False | By Hari Kumar and Nida Najar | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-23 | https://www.nytimes.com/2017/06/21/opinion/emmanuel-macrons-france-en-marche.html | Emmanuel Macronâ€šÃ„Ã´s Next Gamble | False | By Michel Wieviorka | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/personaltech/traveling-internationally-laptops.html | Traveling Internationally With (or Without) a Laptop | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/theater/jerry-springer-the-opera-is-to-open-off-broadway-at-the-new-group.html | â€šÃ„Â²Jerry Springer â€šÃ„Â® The Operaâ€šÃ„Â´ Is to Open Off Broadway at the New Group | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/russia-nato-jets-baltic-sea.html | NATO Fighter Jets Buzz Plane Carrying Russiaâ€šÃ„Ã´s Defense Minister | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/t-magazine/fashion/donatella-versace-profile-behind-the-scenes.html | 48 Hours With Donatella Versace | False | By Alexander Fury | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/hockey/marian-hossa-chicago-blackhawks.html | Blackhawksâ€šÃ„Ã´ Marian Hossa to Miss N.H.L. Season With a Skin Disorder | False | By Jeff Arnold | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/fashion/summer-trends-shopping.html | 5 Things You Need This Summer | False | By Hayley Phelan | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/movies/han-solo-movie-directors.html | New Han Solo Movie Loses Its Directors Over â€šÃ„Ã´Creative Differencesâ€šÃ„Ã´ | False | By Christopher D. Shea | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/television/the-mist-spike-tv-review-stephen-king.html | Review: â€šÃ„Ã´The Mistâ€šÃ„Ã´ Rolls in, Bearing Small-Town Stereotypes | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/africa/security-council-sahel-france-united-states.html | U.N. Security Council Welcomes Deployment of New Counterterrorism Force in Africa | False | By Somini Sengupta | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/sailing/americas-cup-new-zealand-oracle.html | The Kiwisâ€šÃ„Ã´ Edge in Americaâ€šÃ„Ã´s Cup: Drones | False | By Frank Bures | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/romania-government-parliament.html | Romaniaâ€šÃ„Ã´s Government Falls Amid a Party Power Struggle | False | By Palko Karasz | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/daily-report-the-power-of-social-media-in-holding-brands-to-account.html | Daily Report: The Power of Social Media in Holding Brands to Account | False | By Pui-Wing Tam | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/television/whats-on-tv-thursday-the-bureau-and-scarlett-johansson.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã´The Bureauâ€šÃ„Ã´ and Scarlett Johansson | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-29 | https://www.nytimes.com/2017/06/21/fashion/fashion-week-laundry.html | Fashion Weekâ€šÃ„Ã´s Dirty Little Secret: Laundry | False | By Guy Trebay | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/portugal-fire.html | Arsonists May Be Behind Fatal Portugal Blaze, Firefightersâ€šÃ„Ã´ Group Says | False | By Raphael Minder | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/nyregion/ny-appeals-court-shield-law-journalists-reorg.html | Case Tests Limits of Law Protecting Journalistsâ€šÃ„Ã´ Sources | False | By Alan Feuer | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/forrest-fenn-treasure.html | Colorado Man Is Second to Die in Quest for Buried Treasure | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/democratic-losses-in-special-elections.html | Democratic Losses in Special Elections | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/norways-energy-paradox.html | Norwayâ€šÃ„Ã´s Energy Paradox | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-24 | https://www.nytimes.com/2017/06/21/arts/tinder-live-lane-moore-dating-app.html | She Swipes Right on Tinder, and Everyoneâ€šÃ„Ã´s In on the Joke | False | By Jason Zinoman | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/tennis-victoria-azarenka-wins.html | Victoria Azarenka Struggles in First Match Back | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/luxury-complex-will-house-some-survivors-of-grenfell-tower-fire.html | Some London Fire Survivors Will Be Housed in a Luxury Complex | False | By Ceylan Yeginsu | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/americas/mexico-pena-nieto-spying-hacking-surveillance.html | Mexico to Investigate Spying Campaign Against Journalists and Activists | False | By Azam Ahmed | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/jerry-seinfeld-on-fatherhood.html | Jerry Seinfeld, on Fatherhood | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/middleeast/israeli-woman-who-sued-el-al-for-sexism-wins-landmark-ruling.html | Israeli Woman Who Sued El Al for Sexism Wins Landmark Ruling | False | By Isabel Kershner | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/yale-dean-yelp-white-trash.html | A Yale Dean Lost Her Job After Calling People â€šÃ„Ã´White Trashâ€šÃ„Ã´ in Yelp Reviews | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/handing-off-afghanistan.html | Handing Off Afghanistan | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/keep-tweeting-mr-president.html | Keep Tweeting, Mr. President | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/science/jerry-nelson-segmented-telescope-dies-at-73.html | Jerry Nelson, Designer of the Segmented Telescope, Dies at 73 | False | By Jonathan Wolfe | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/milwaukee-police-shooting-trial-protest.html | Milwaukee Officer Is Acquitted in Killing of Sylville Smith | False | By Kay Nolan and Julie Bosman | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/your-money/uncertain-future-retirement.html | How to Find Serenity Despite Retirement Uncertainty | False | By Carl Richards | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/self-driving-cars.html | Self-Driving Cars? | False | | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/uber-start-up-lessons.html | Uberâ€š Ã'„Ã's Lesson: Silicon Valleyâ€š Ã'„Ã's Start-Up Machine Needs Fixing | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/television/comedy-central-jim-jeffries-show.html | Review: Jim Jefferies, the New Recruit in the Political-Comedy Trenches | False | By Mike Hale | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/dealbook/ubers-growing-pains-travis-kalanick-resignation.html | Uberâ€š Ã'„Ã's Growing Pains (and Possible Remedy) | False | By Rob Cox and John Foley | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/flint-airport-stabbing.html | Police Officer Stabbed at Michigan Airport in â€š Ã'„Ã'Act of Terrorismâ€š Ã'„Ã'' | False | By Matt Stevens and Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/middleeast/mosul-nuri-mosque-isis.html | ISIS Destroys Al Nuri Mosque, Another Loss for Mosul | False | By Falih Hassan and Tim Arango | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/theater/napoli-brooklyn-roundabout-theater.html | Three Daughters and a Fraying Father in â€š Ã'„Ã'ªNapoli, Brooklynâ€š Ã'„Ã'' | False | By Jason Zinoman | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/nyregion/cuomo-pardon-deportation-carlos-cardona.html | To Stave Off a Deportation, Cuomo Pardons a 9/11 Volunteer | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/books/review-francesco-pacifico-class.html | Sex, Drugs and Marxism in â€š Ã'„Ã'Classâ€š Ã'„Ã' | False | By Dwight Garner | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/television/cosby-trial-jurors-names-judge-hearing.html | Cosby Jury Named as Report Says It Leaned Toward Conviction | False | By Sydney Ember and Richard PÃ©rez-Peÿ±a | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/dealbook/leslie-caldwell-enron-latham-watkins.html | Former Enron Prosecutor Leslie Caldwell to Join Latham & Watkins | False | By Elizabeth Olson | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/jeh-johnson-testimony-russian-election-hacking.html | Obama White House Knew of Russian Election Hacking, but Delayed Telling | False | By Emmarie Huetteman | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/nyregion/paul-feinman-court-of-appeals-gay-judge.html | First Openly Gay Judge Confirmed for New Yorkâ€š Ã'„Ã's Highest Court | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/design/dr-seuss-museum-theodor-geisel-political-cartoons.html | At the Dr. Seuss Museum: Oh, the Places They Donâ€š Ã'„Ã't Go! | False | By Sopan Deb | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-23 | https://www.nytimes.com/2017/06/21/world/australia/australia-land-of-bro-culture-grapples-with-campus-assaults.html | Australia Grapples With Campus Assaults, and Reprisals Against Victims | False | By Jacqueline Williams and Damien Cave | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/examining-mitch-mcconnells-claims-on-health-care-overhaul.html | Examining Mitch McConnellâ€š Ã'„Ã's Claims on Health Care Overhaul | False | By Linda Qiu | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/music/radiohead-ok-computer-reissue-review.html | On â€š Ã'„Ã'OK Computer,â€š Ã'„Ã' Radiohead Saw the Future: Ours | False | By Jon Pareles | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/music/laurel-halo-dust-hatsune-miku.html | Laurel Halo Shakes Up Her Sound After Partnering With a Humanoid Pop Star | False | By Andy Beta | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/dealbook/a-kansas-investment-firm-spurring-change-on-wall-street.html | A Kansas Investment Firm Spurring Change on Wall Street | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/media/jay-solomon-fired-wall-street-journal.html | Wall Street Journal Fires Reporter With Ties to Iranian-Born Magnate | False | By Michael M. Grynbaum and Sydney Ember | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/millennial-work-parent-lavar-lonzo-ball.html | When Helicopter Parents Hover Even at Work | False | By Noam Scheiber | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/afghanistan-army-uniform-camouflage.html | â€š Ã'„Ã'A Dumb Decisionâ€š Ã'„Ã'': U.S. Said to Waste $28 Million on Afghan Army Camouflage | False | By Megan Specia | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/olympics/ioc-chief-says-russia-will-face-sanctions-despite-new-antidoping-efforts.html | I.O.C. Chief Says Russia Will Face Sanctions, Despite New Antidoping Efforts | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/consumer-agency-seeks-to-hold-south-carolina-company-in-contempt.html | Consumer Agency Seeks to Hold South Carolina Company in Contempt | False | By Matthew Goldstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-23 | https://www.nytimes.com/2017/06/21/theater/cats-revival-to-close-at-years-end.html | â€š Ã'„Ã'Catsâ€š Ã'„Ã' Revival to Close at Yearâ€š Ã'„Ã's End | False | By Michael Paulson | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-27 | https://www.nytimes.com/2017/06/21/science/sun-showers-science-meterology.html | Sun Showers and the Science Behind This Weather Paradox | False | By Joanna Klein | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/george-clooney-tequila-casamigos-diageo.html | George Clooneyâ€šÃ„Ã´s Tequila Company Sold for Up to $1 Billion | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/soccer/cristiano-ronaldo-spain-tax-fraud.html | Ronaldo, Under Fire, Strikes Quickly Before Slipping Away | False | By Andrew Keh | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/cookie-dough-dessert-trend.html | Raw Nostalgia: Cookie Dough Is the Latest Dessert Trend | False | By Joanne Kaufman | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/personaltech/tech-security-experts-use.html | The Tech That Our Security Experts Use to Be Digitally Secure | False | By Bill Mckinley and Runa Sandvik | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/prodigy-my-favorite-rapper.html | Prodigy, My Favorite Rapper | False | By Eddie Huang | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/middleeast/united-nations-antonio-guterres-iran-missile-tests.html | U.N. Leader Softens His Predecessorâ€šÃ„Ã´s Criticism of Iran Missile Tests | False | By Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-23 | https://www.nytimes.com/2017/06/21/movies/the-ornithologist-review.html | Review: â€šÃ„Ã²The Ornithologist,â€šÃ„Ã´ Cast Adrift on a Surreal Journey | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/science/obituary-lawrence-weed-dead-patient-information.html | Dr. Lawrence Weed, Pioneer in Recording Patient Data, Dies at 93 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/trump-russia-sanctions.html | White House Tries to Get G.O.P. to Water Down Russia Sanctions Bill | False | By Julie Hirschfeld Davis and Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/uber-gratuity-changes-what-you-need-to-know-about.html | Whatâ€šÃ„Ã´s Changing in Uberâ€šÃ„Ã´s New App | False | By Brian X. Chen | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/travis-kalanick-uber-ceo.html | Uber is a Creature of an Industry Struggling to Grow Up | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/baseball/new-york-mets-wild-card-playoffs.html | Mets, at 31-39, Have Little Time to Get Into Wild-Card Race | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/basketball/nba-draft-frank-ntilikina-knicks-france.html | French Point Guard Frank Ntilikina Actually Likes the Knicks | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-26 | https://www.nytimes.com/2017/06/21/nyregion/metropolitan-diary-crossing-houston-street.html | Crossing Houston Street | False | By Lucy Lehman | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/video-police-shooting-philando-castile-trial.html | Experts Weigh In on Video of Philando Castile Shooting | False | By Julie Bosman and Mitch Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/eu-food.html | Take Feta. Add Frites. Stir in European Food Rules. Fight. | False | By James Kanter | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/uber-board-bill-gurley.html | Amid Tumult at Uber, Bill Gurley Is Said to Be Leaving Board | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/wenner-media-to-sell-mens-journal-continuing-shift-from-print-media.html | Wenner Media to Sell Menâ€šÃ„Ã´s Journal, Continuing Shift From Print | False | By Sydney Ember | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/obituary-phyllis-kravitch-dead-court-of-appeals-judge.html | Phyllis Kravitch, Judge Who Opened Doors for Herself, Dies at 96 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/baseball/new-york-yankees-american-league-fast-start.html | With Win, the Yankees Pull Away From the Middling Pack | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/obituary-robert-campeau-dead-bloomingdales.html | Robert Campeau, Flamboyant Canadian Who Owned Bloomingdaleâ€šÃ„Ã´s, Dies at 93 | False | By Ian Austen | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/softball-washington-women-congress-media.html | Softball Brings Washington Together Again, for a Night | False | By Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/middleeast/trump-saudi-arabia-mohammed-bin-salman.html | Trumpâ€šÃ„Ã´s Preferred Candidate Wins Again, This Time in Saudi Arabia | False | By Mark Landler and Mark Mazzetti | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/abortion-republicans-health-bill.html | Abortion Adds Obstacle as Republicans Plan to Unveil Health Bill | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/north-korea-missile-tests.html | U.S. Pressed to Pursue Deal to Freeze North Korea Missile Tests | False | By David E. Sanger and Gardiner Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/uber-travis-kalanick-final-hours.html | Inside Travis Kalanickâ€šÃ„Ã´s Resignation as Uberâ€šÃ„Ã´s C.E.O. | False | By Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/basketball/nba-draft-los-angeles-lakers-lonzo-ball-new-york-knicks.html | Lakers Have a Plan While the Knicks Hold Triangle Tryouts | False | By Harvey Araton | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/silicon-valley-investors-flexed-their-muscles-in-uber-fight.html | Silicon Valley Investors Flexed Their Muscles in Uber Fight | False | By Katie Benner | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/todayspaper/quotation-of-the-day-suit-gives-new-details-of-brutal-interrogations.html | Quotation of the Day : Suit Gives New Details of Brutal Interrogations | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/crosswords/giving-you-a-leg-up-katniss-juliette-rogers.html | Giving You a Leg Up | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/theater/seeing-you-review.html | Review: An Immersive â€šÃ„Â'Seeing Youâ€šÃ„Â' Sends Its Audience to War | False | By Ben Brantley and Jesse Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/nyregion/new-york-lawmakers-push-bills-across-finish-line-as-session-ends.html | New York Lawmakers Push Bills Across Finish Line as Session Ends | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/australia/courtney-barnett-vivid-festival-ngv-family-law-beer-snake.html | From Courtney Barnett to Beer Snake | False | By Damien Cave | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/baseball/new-york-mets-zack-wheeler-disabled-list.html | Zack Wheeler Goes on Disabled List as Mets Lose Third Straight to Dodgers | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/trump-iowa-rally-venting-session.html | Trump Turns an Iowa Rally Into a Venting Session | False | By Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/21/travel/what-to-read-before-your-galapagos-vacation.html | What To Read Before Your Galã¡Â°pagos Vacation | False | By Concepciã¢â€°¥n De Leã¢â€°¥n | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/basketball/knicks-kristaps-porzingis-carmelo-anthony-phil-jackson.html | Kristaps Porzingis Gone? Carmelo Anthony Staying? Phil Jackson on the State of the Knicks | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/fashion/thom-browne-the-most-underestimated-designer-in-new-york.html | Is Thom Browne the Most Underestimated Designer in New York? | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/business/consumer-agency-condemns-abuses-in-loan-forgiveness-program.html | Consumer Agency Condemns Abuses in Loan Forgiveness Program | False | By Stacy Cowley | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/nyregion/de-blasio-rikers-plans.html | De Blasio to Unveil Plan for Rikers While Warning It â€šÃ„Â'Will Not Be Easyâ€šÃ„Â' | False | By Michael Schwirtz | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-26 | https://www.nytimes.com/2017/06/22/science/obituary-frederick-leboyer-doctor-natural-childbirth.html | Frï¿½Â©dï¿½Â©rick Leboyer, Who Saw Childbirth Through Babyâ€šÃ„Â's Eyes, Dies at 98 | False | By Jonathan Wolfe | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/sports/hockey/vegas-golden-knights-expansion-draft-fleury.html | Vegas Golden Knights Focus on Defense in N.H.L. Expansion Draft | False | By Tal Pinchevsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/sports/baseball/new-york-yankees-los-angeles-angels.html | Yankees Beat Angels and End Seven-Game Losing Streak | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/nyregion/new-york-city-schools-deblasio-legislature.html | Stalemate in Albany May End de Blasioâ€šÃ„Â's Control of City Schools | False | By Jesse McKinley | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/technology/personaltech/virtual-reality-video-games.html | Virtual Reality Is a Disappointment? Not in the World of Video Gamers | False | By Laura Parker | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/nyregion/mta-subway-cuomo.html | Amid Subway Crisis, Cuomo Taps an Old Hand to Head M.T.A. | False | By Emma G. Fitzsimmons and Jesse McKinley | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/opinion/guatemala-immigrants.html | The Immigrants No One Wants | False | By Anita Isaacs | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/opinion/london-fire-grenfell-tower.html | Grenfell Tower Fire: Mindless Deregulation, Senseless Harm | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/opinion/congress-nato-trump.html | Congress Steps Up on Foreign Policy | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/opinion/opioid-epidemic-health-care-bill.html | Opioids, a Mass Killer Weâ€šÃ„Â're Meeting With a Shrug | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/opinion/betsy-devos-trump-worst-cabinet-member.html | Youâ€šÃ„Â've Named Trumpâ€šÃ„Â's Worst! | False | By Gail Collins | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/magazine/before-croissants-there-was-kubaneh-a-jewish-yemeni-delight.html | Before Croissants, There Was Kubaneh, a Jewish Yemeni Delight | False | By Tejal Rao | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/travel/four-resorts-for-a-private-island-vacation.html | Four Resorts for a Private Island Vacation | False | By Elaine Glusac | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/magazine/the-ethereal-genius-of-craig-taborn.html | The Ethereal Genius of Craig Taborn | False | By Adam Shatz | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/magazine/how-a-joke-about-flying-squirrels-led-to-an-ailing-womans-cure.html | How a Joke About Flying Squirrels Led to an Ailing Womanâ€š Ã„Ã´s Cure | False | By Lisa Sanders, M.d. | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/a-hemmed-in-cemetery-finds-a-bit-more-space.html | A Hemmed-In Cemetery Finds a Bit More Space | False | By James Barron | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/realestate/a-house-and-a-backyard-without-leaving-the-city.html | A House and a Backyard, Without Leaving the City | False | By Joyce Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/the-big-sick-review-kumail-nanjiani.html | Review: In â€šÃ„Â²The Big Sick,â€šÃ„Â´ Comedy Is Hard, Love Harder | False | By Manohla Dargis | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/sports/baseball/two-way-player-hitter-pitcher-greene-mckay.html | The Hitter Can Hurl. The Hurler Can Hit. Can He Do Both in the Majors? | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/books/review/emma-straub-by-the-book.html | Emma Straub: By the Book | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/television/glow-netflix-tv-review.html | Review: In Netflixâ€šÃ„Ã´s â€šÃ„Â²GLOW,â€šÃ„Â´ Empowerment Comes Through Power Slams | False | By James Poniewozik | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/canada/canadas-trump-strategy-go-around-him.html | Canadaâ€šÃ„Ã´s Trump Strategy: Go Around Him | False | By Max Fisher | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/us/lgbt-julia-serano-transfeminist-trans-misogyny.html | Julia Serano, Transfeminist Thinker, Talks Trans-Misogyny | False | By Jeanne Carstensen | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/business/media/uber-drivers.html | Tough Task for Next Uber Leader: Mending Fences With Drivers | False | By Kevin Roose | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/music/soundcloud-rap-lil-pump-smokepurrp-xxxtentacion.html | The Rowdy World of Rapâ€šÃ„Ã´s New Underground | False | By Jon Caramanica | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-24 | https://www.nytimes.com/2017/06/22/arts/music/jonas-kaufmann-otello.html | Review: Jonas Kaufmann Sings an â€šÃ„Â²Otelloâ€šÃ„Â´ for the Ages | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-27 | https://www.nytimes.com/2017/06/22/well/live/antibiotic-eye-drops-often-unhelpful-for-pinkeye.html | Antibiotic Eye Drops Often Unhelpful for Pinkeye | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/morning-agenda-uber-travis-kalanick-resignation-ceo-narrative.html | Morning Agenda: Inside Travis Kalanickâ€šÃ„Ã´s Resignation | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/uk-grenfell-tower-london-fire.html | After London Fire, 11 More High-Rises Found With Combustible Material | False | By Sewell Chan and Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/georgia-sheriff-inmate-rescue.html | Inmates Come to Georgia Deputyâ€šÃ„Ã´s Rescue After He Collapses | False | By Sopan Deb | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/asia/afghanistan-bombing-lashkar-gah-helmand-bank.html | Afghan Bombing Kills Dozens of Workers Lined Up for Pay | False | By Taimoor Shah and Rod Nordland | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/opinion/macron-merkel-orban-european-union.html | Central Europeâ€šÃ„Ã´s Tough Choice: Macron or Orban? | False | By Ivan Krastev | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/opinion/macron-corbyn-elections-populism.html | Throw the Bums Out, Global Edition | False | By Ruchir Sharma | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/theater/marvins-room-moves-to-broadway-with-women-front-and-center.html | â€šÃ„Â²Marvinâ€šÃ„Ã´s Roomâ€šÃ„Â´ Moves to Broadway With Women Front and Center | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/qatar-airways-american-airlines.html | In Qatar Airways, American Airlines May Have an Unwanted Suitor | False | By Micah Maidenberg, Alan Rappeport and Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/sports/soccer/premier-league-transfers.html | Soccerâ€šÃ„Ã´s Confounding Calculation: Whatâ€šÃ„Ã´s a Player Worth? | False | By Rory Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/finsbury-park-uk-mosque-attack.html | Makram Ali Died of Injuries in Attack Near London Mosque, Police Say | False | By Sewell Chan | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/insider/interrogation-torture-and-personal-responsibility.html | Interrogation, Torture and Personal Responsibility | False | By Sheri Fink | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/design/art-installation-shares-sights-and-sounds-of-the-border.html | Art Installation Shares Sights and Sounds of the Border | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/dance/opus-cactus-momix-joyce-theater.html | â€šÃ‚Â²Opus Cactusâ€šÃ‚Â´ Returns, Care of Momix at the Joyce Theater | False | By Jack Anderson | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/movies/will-ferrell-donald-trump-michelle-obama-the-house.html | Will Ferrell on Donald Trump, Michelle Obama and His New Movie | False | By Margy Rochlin | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/ukraine-visa-free-travel.html | Europe Dismantles Ukraineâ€šÃ‚Â´s â€šÃ‚Â²Paper Curtainâ€šÃ‚Â´ | False | By Andrew E. Kramer | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/music/young-country-music-heretics-join-forces.html | Young Country Music Heretics Join Forces | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/music/cellist-in-an-echo-chamber-echo-chamber.html | Cellist in an Echo Chamber, Echo Chamber | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/movies/a-french-master-director-getting-his-due-at-the-quad-cinema.html | A French Master Director, Getting His Due at the Quad Cinema | False | By Daniel M. Gold | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/television/alison-brie-glow-netflix-interview.html | Alison Brie Talks Pro Wrestling and Inner Strength | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/senate-health-care-bill.html | Senate Health Care Bill Includes Deep Cuts to Medicaid | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/technology/homeland-security-artificial-intelligence-neural-network.html | Uncle Sam Wants Your Deep Neural Networks | False | By Cade Metz | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/burton-malkiel-investment-stock-index-funds.html | An Index-Fund Evangelist Is Straying From His Gospel | False | By James B. Stewart | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/no-swimming-rome-braces-for-summer-of-tourists-at-its-fountains.html | No Swimming! Rome Braces for Summer of Tourists at Its Fountains | False | By Jason Horowitz | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/insider/the-haggler-retires-but-reasons-to-be-an-irate-customer-never-end.html | The Haggler Retires, but Customer Grumbling Continues | False | By David Segal | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/opinion/afghan-peace-initiative.html | Afghan Peace Initiative | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-27 | https://www.nytimes.com/2017/06/22/insider/open-for-comment-since-1851-and-still-going-hot-and-heavy.html | Open for Comment Since 1851, and Still Going Hot and Heavy | False | By David W. Dunlap | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/design/how-an-afro-cuban-visionary-made-a-mans-world-her-own.html | From Cuba, a Stolen Myth | False | By Holland Cotter | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-27 | https://www.nytimes.com/2017/06/22/well/live/back-pain-try-yoga.html | Back Pain? Try Yoga | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-24 | https://www.nytimes.com/2017/06/22/us/gun-ownership-survey.html | 8 Figures on Gun Ownership, and Attitudes, in America | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-28 | https://www.nytimes.com/2017/06/22/dining/queens-night-market-review.html | Around the World in an Evening at the Queens Night Market | False | By Ligaya Mishan | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/the-beguiled-review-sofia-coppola.html | Review: â€šÃ‚Â²The Beguiled,â€šÃ‚Â´ Sofia Coppolaâ€šÃ‚Â´s Civil War Cocoon | False | By A.O. Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/automobiles/wheels/driverless-cars-big-data-volkswagen-bmw.html | BMW and Volkswagen Try to Beat Apple and Google at Their Own Game | False | By Jack Ewing | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/technology/ransomware-attack-nsa-cyberweapons.html | A Cyberattack â€šÃ‚Â²the World Isnâ€šÃ‚Â´t Ready Forâ€šÃ‚Â´ | False | By Nicole Perlroth | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/automobiles/autoreviews/video-review-toyota-prius-prime-hybrid.html | Video Review: Doing the Math on Toyotaâ€šÃ‚Â´s Prius Prime Hybrid | False | By Tom Voelk | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/china-banking-deals-stocks-fall.html | Shares Plunge as China Voices Concern Over â€šÃ‚Â²Systemic Risksâ€šÃ‚Â´ | False | By Sui-Lee Wee | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/technology/personaltech/trading-in-a-briefcase-for-a-drive-in-the-sky.html | Trading in a Briefcase for a Drive in the Sky | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/technology/daily-report-lessons-from-the-tumult-at-uber.html | Daily Report: Lessons From the Tumult at Uber | False | By Pui-Wing Tam | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-26 | https://www.nytimes.com/2017/06/22/insider/dangerous-exploits-otto-warmbier-and-the-risks-of-travel-to-north-korea.html | Dangerous Exploits: Otto Warmbier and the Risks of Travel to North Korea | False | By Craig S. Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/church-of-england-colluded-with-bishop-to-hide-sex-abuse-report-says.html | Church of England â€šÃ‚Â²Colludedâ€šÃ‚Â´ With Bishop to Hide Sex Abuse, Report Says | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/cant-stop-wont-stop-review-sean-combs-bad-boy.html | Review: â€šÃ„Â²Canâ€šÃ„Â't Stop Wonâ€šÃ„Â't Stopâ€šÃ„Â' Tells Sean Combsâ€šÃ„Â's Bad Boy Story | False | By Andy Webster | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/nyregion/hate-the-beach-these-getaway-options-are-for-you.html | Hate the Beach? These Getaway Options Are for You | False | By Alix Strauss | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/in-pursuit-of-silence-review.html | Review: â€šÃ„Â²In Pursuit of Silence,â€šÃ„Â' a Guide to Tuning Out the Racket | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/joseph-lhota-mta.html | Joe Lhota Returns as M.T.A. Chairman to Fix Subway Mess | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/trump-comey-tapes.html | Trump Says He Did Not Tape Comey Conversations | False | By Mark Landler and Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/ron-howard-to-direct-han-solo-film.html | Ron Howard Takes Over Han Solo Film | False | By Cara Buckley | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/martin-shkreli-pharma-bro-drug-prices.html | The Making of Martin Shkreli as â€šÃ„Â²Pharma Broâ€šÃ„Â' | False | By Eric Owles | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/martin-shkreli-trial.html | Martin Shkreli, â€šÃ„Â²Pharma Bro,â€šÃ„Â' Prepares for Trial: â€šÃ„Â²Iâ€šÃ„Â'm So Innocentâ€šÃ„Â' | False | By Stephanie Clifford | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/basketball/donovan-mitchell-nba-draft.html | N.B.A. Prospect Knows What Itâ€šÃ„Â's Like to Be a Pro (but in Baseball) | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/supreme-court-citizenship.html | U.S. Canâ€šÃ„Â't Revoke Citizenship Over Minor Falsehoods, Supreme Court Rules | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/science/yellowstone-grizzly-bear-endangered-species-list.html | Yellowstone Grizzly Bear to Lose Endangered Species Protection | False | By Jim Robbins | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/prince-harry-monarchy-britain.html | Who Wants to Be King? No One, Prince Harry Says | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/design/if-these-walls-could-talk-they-do.html | If These Walls Could Talk? They Do | False | By William L. Hamilton | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/mixed-portrait-emerges-of-man-charged-in-stabbing-of-officer.html | Man Charged With Stabbing Officer at Airport Had Tried to Buy a Gun, F.B.I. Says | False | By Christopher Mele and Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-27 | https://www.nytimes.com/2017/06/22/science/bird-eggs-shapes-flight.html | Why Do Bird Eggs Have Different Shapes? Look to the Wings | False | By Steph Yin | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/rugby/british-and-irish-lions-new-zealand-all-blacks.html | It Happens Every 12 Years: Long-Awaited Rugby Series Set to Begin | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/mormon-girl-gay-speech.html | A 12-Year-Old Came Out to Her Mormon Church. Then Her Mike Was Cut Off. | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/tesla-factory-china.html | Tesla in Talks to Set Up Electric Car Factory in Shanghai | False | By Carlos Tejada | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/brooklyn-diocese-seeks-to-compensate-sex-abuse-victims.html | Brooklyn Diocese Seeks to Compensate Sex Abuse Victims | False | By Sharon Otterman | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/africa/migrants-mediterranean-italy-libya-deaths.html | Why Migrants Keep Risking All on the â€šÃ„Â²Deadliest Routeâ€šÃ„Â' | False | By Dionne Searcey and Jaime Yaya Barry | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-27 | https://www.nytimes.com/2017/06/22/science/mars-curiosity-reconnaissance-orbiter.html | High Above Mars, a NASA Orbiter Spies the Curiosity Rover | False | By Kenneth Chang | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/ten-years-after-going-public-blackstone-stock-hasnt-budged.html | Ten Years After Going Public, Blackstone Stock Hasnâ€šÃ„Â't Budged | False | By Jeffrey Goldfarb | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/hockey/islanders-trade-eberle-strome.html | Islanders Acquire Jordan Eberle From Oilers for Ryan Strome | False | By Allan Kreda | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/nyregion/summer-vacation-dieting-challenges.html | Just One Corn Dog for Me. Iâ€šÃ„Â'm Dieting. | False | By Joyce Wadler | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/mcconnell-senate-health-care-bill.html | McConnellâ€šÃ„Â's Calculation May Be That He Still Wins by Losing | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/t-magazine/art/claire-oswalt-watercolor-collage.html | The Austin Artist Making Covetable Collages | False | By Allison Mcnearney | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/nba-draft.html | N.B.A. Draft: Analysis of Every Pick and Trade in Round 1 | False | By Benjamin Hoffman and Marc Tracy | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/opinion/an-exciting-new-story-for-hartford.html | â€š‚Â‚Â'An Exciting New Story for Hartfordâ€š‚Â‚Â' | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/theater/whats-new-in-nyc-theater.html | Whatâ€š‚Â‚Â's New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/hockey/nhl-draft-sean-dhooghe.html | 5-Foot-3, but He Skates Above His Level | False | By Jeff Arnold | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/paulina-review.html | Review: â€š‚Â‚Â²Paulinaâ€š‚Â‚Â' Looks at the Dark Side of Idealism | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/golf/billy-brittany-horschel-alcoholism.html | How a Golferâ€š‚Â‚Â's Wife Overcame Her Addiction to Alcohol | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/design/from-hungary-the-secret-language-of-the-repressed.html | From Hungary, the Secret Language of a Silenced People | False | By Karen Rosenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/opinion/on-gerrymandering.html | On Gerrymandering | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/television/review-prime-suspect-after-helen-mirren-before-actually.html | Review: â€š‚Â‚Â²Prime Suspectâ€š‚Â‚Â' After Helen Mirren. (Before, Actually.) | False | By Mike Hale | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/nowhere-to-hide-review.html | Review: â€š‚Â‚Â²Nowhere to Hideâ€š‚Â‚Â' for an Iraqi Nurse Still Clinging to Hope | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/africa/ghana-guantanamo-bay-detainees.html | Ghana Court Rejects Resettlement of Guantâ€š‚Â°namo Bay Detainees | False | By Nana Boakye-Yiadom | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/opinion/legionnaires-outbreak.html | Legionnairesâ€š‚Â‚Â' Outbreak | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/warren-buffett-berkshire-hathaway-rescue-home-capital-canada.html | Warren E. Buffett Comes to the Aid of a Big Canadian Mortgage Lender | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/books/review-memorys-last-breath-gerda-saunders.html | In â€š‚Â‚Â²Memoryâ€š‚Â‚Â's Last Breath,â€š‚Â‚Â' Remembering Life, Before Itâ€š‚Â‚Â's Too Late | False | By Jennifer Senior | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/opinion/robert-muellers-inquiry-into-ties-to-russia.html | Robert Muellerâ€š‚Â‚Â's Inquiry Into Ties to Russia | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/watching/what-to-watch-tv-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/food-evolution-review.html | Review: In â€š‚Â‚Â²Food Evolution,â€š‚Â‚Â' Scientists Strike Back | False | By Daniel M. Gold | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/theresa-may-brexit.html | May Offers Plan for E.U. Citizens to Stay in U.K. After â€š‚Â‚Â²Brexitâ€š‚Â‚Â' | False | By James Kanter | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/gregory-scarpa-prison.html | Appeals Court Reinstates 40-Year Sentence for Brooklyn Mobster | False | By Alan Feuer | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/bwoy-review.html | Review: In â€š‚Â‚Â²bwoy,â€š‚Â‚Â' Online Dating Gone Wrong. Very Wrong. | False | By Monica Castillo | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/all-the-rage-review.html | Review: â€˜Ã„Â²All the Rageâ€˜Ã„Â´ Explores the Mind-Body Connection | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/opinion/sunday/donald-trump-joseph-mccarthy-west-virginia.html | Donald Trump Does His Best Joe McCarthy Impression | False | By James Risen and Tom Risen | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/nobody-speak-the-trials-of-the-free-press-review.html | Review: â€˜Ã„Â²Nobody Speak,â€˜Ã„Â´ a Bombastic Look at Hulk Hoganâ€˜Ã„Â´s Gawker Lawsuit | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/fashion/how-to-get-off-email-list.html | How Do I Get Off the Mailing List ... of a Family Member? | False | By Philip Galanes | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/fashion/weddings/steven-mnuchin-louise-linton-wedding.html | A Weekend Wedding for Steven Mnuchin | False | By Katie Rogers | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/bank-stress-test.html | Big Banks Clear First Phase of Federal Reserve Stress Tests | False | By Michael Corkery | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/my-journey-through-french-cinema-review-bertrand-tavernier.html | Review: Those Movies, Himself â€˜Ã„Â® Bertrand Tavernierâ€˜Ã„Â´s Tour of French Cinema | False | By Manohla Dargis | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/in-transit-review-albert-maysles.html | Review: â€˜Ã„Â²In Transit,â€˜Ã„Â´ and Oh, the Tales These Travelers Tell | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich and Martha Schwendener | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/opinion/the-unveiling-of-the-senate-health-bill.html | The Unveiling of the Senate Health Bill | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/technology/uber-employees-react-travis-kalanick.html | â€˜Ã„Â²Nobody Is Perfectâ€˜Ã„Â´: Some Uber Employees Balk at Travis Kalanickâ€˜Ã„Â´s Exit | False | By Mike Isaac and Katie Benner | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/design/expo-2017-utopia-rebooted.html | Expo 2017: Utopia, Rebooted | False | By Jason Farago | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/the-bad-batch-review-keanu-reeves.html | Review: Cannibalism, Hallucinogens and Keanu: â€˜Ã„Â²The Bad Batchâ€˜Ã„Â´ Has It All | False | By A.O. Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/fashion/caramoor-storm-king-carnegie-hall-new-york-restoration-project-parties.html | Parks for Everyone | False | By Denny Lee | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/factcheck-donald-trump-iowa-rally.html | In One Rally, 12 Inaccurate Claims From Trump | False | By Linda Qiu | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/television/bill-cosby-fresh-from-trial-plans-speeches-on-sex-assault-issues.html | Bill Cosby, Fresh From Trial, Plans Talks on Avoiding Assault Accusations | False | By Graham Bowley and Sophie Haigney | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/middleeast/airbus-boeing-trump-iran-jobs.html | New Iran Deals for Airbus Jets Increase Pressure on Trump | False | By Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/basketball/stephon-marbury-biopic-china.html | Stephon Marbury Stars as Himself in Chinese Hoops Biopic | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/hate-crime-charge-for-man-accused-in-texas-mosque-fire.html | Hate Crime Charge for Man Accused in Texas Mosque Fire | False | By Liam Stack | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/tappan-zee-bridge-mario-cuomo.html | An 11th-Hour Push to Rename the Tappan Zee Bridge After Mario Cuomo | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/health/duchenne-muscular-dystrophy-drug-exondys-51.html | Insurers Battle Families Over Costly Drug for Fatal Disease | False | By Katie Thomas | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/americas/trudeau-trump-nafta-canada.html | Trudeau on Trump: â€˜Ã„Â²He Actually Does Listenâ€˜Ã„Â´ | False | By Ian Austen | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/lavar-lonzo-ball-helicopter-parenting.html | â€˜Ã„Â²Bizarre and Unusualâ€˜Ã„Â´: Readers Respond to Helicopter Parenting | False | By Kelly Couturier | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/mississippi-gay-religion-injunction.html | Federal Court Lifts Injunction on Mississippi Anti-Gay Law | False | By Richard Fausset | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/opinion/charleena-lyles-philando-castile.html | What We Are Teaching Black Children | False | By Chris Lebron | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/saddam-mohamed-raishani-islamic-state-kennedy-airport-arrest.html | Bronx Man Accused of Trying to Join ISIS Is Arrested at J.F.K. | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/kevin-mallory-arrested-spying-china.html | Former State Department Security Officer Accused of Spying for China | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/another-victory-for-the-making-a-murderer-subject-brendan-dassey.html | Another Victory for the â€šÃ„Â'Making a Murdererâ€šÃ„Â‚ Subject Brendan Dassey | False | By Sopan Deb | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-28 | https://www.nytimes.com/2017/06/22/dining/rose-wine-20-under-20-dollars.html | 20 Wines Under $20: The Savory Side of RosâÃ„Â© | False | By Eric Asimov | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/upshot/shifting-dollars-from-poor-to-rich-is-a-key-part-of-the-senate-health-bill.html | Shifting Dollars From Poor to Rich Is a Key Part of the Senate Health Bill | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-519-959 |
| 2017-06-22 | 2017-06-24 | https://www.nytimes.com/2017/06/22/theater/indecent-to-remain-open-on-broadway-despite-closing-notice.html | â€šÃ„Â'Indecentâ€šÃ„Â‚ to Remain Open on Broadway, Despite Closing Notice | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-26 | https://www.nytimes.com/2017/06/22/nyregion/metropolitan-diary-whos-that-cat.html | Whoâ€šÃ„Â´s That Cat? | False | By Linda Herskovic | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/edit-deak-dead-downtown-art-critic.html | Edit DeAk, a Champion of Outsider Artists, Dies at 68 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/middleeast/united-states-syria-military-pentagon.html | Critics Say U.S. Is â€šÃ„Â'Sleepwalkingâ€šÃ„Â‚ Into Wider Role in Syria | False | By Helene Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/opinion/mitch-mcconnell-health-care-bill.html | What Is Mitch McConnell Thinking on Health Care? | False | By Sarah Binder | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/design/paulus-berensohn-a-dancer-who-pivoted-to-pottery-dies-at-84.html | Paulus Berensohn, a Dancer Who Pivoted to Pottery, Dies at 84 | False | By Jonathan Wolfe | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/pizzagate-attack-sentence.html | Gunman in â€šÃ„Â'Pizzagateâ€šÃ„Â‚ Shooting Is Sentenced to 4 Years in Prison | False | By Matthew Haag and Maya Salam | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/baseball/obituary-pete-flynn-dead-mets-groundskeeper.html | Pete Flynn, Mets Groundskeeper for Almost 50 Years, Dies at 79 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/bill-de-blasio-mayoral-control-schools.html | No Deal, Just Blame, on Mayoral Control of New York City Schools | False | By Jesse McKinley | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/uk-mauritius-chagos-islands.html | U.N. Asks International Court to Weigh In on Britain-Mauritius Dispute | False | By Somini Sengupta | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/22/nyregion/subsidized-complex-turns-itself-into-a-gated-community.html | Subsidized Complex Turns Itself Into a Gated Community | False | By Ginia Bellafante | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/syria-trump-civilian-humanitarians.html | U.S. Sends Civilian Team to Syria to Help the Displaced Return Home | False | By Michael R. Gordon and Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/basketball/new-york-knicks-draft-frank-ntilikina.html | Knicks Draft Frank Ntilikina of France, Avoiding a Dramatic Twist | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/nancy-pelosi-house-democrats.html | Nancy Pelosi Tells Democratic Critics, â€šÃ„Â'I Think Iâ€šÃ„Â‚m Worth the Troubleâ€šÃ„Â‚ | False | By Jonathan Martin and Matt Flegenheimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/media/jay-solomon-wall-street-journal.html | Wall Street Journal Scrutinizes Hundreds of Articles by Fired Reporter | False | By Sydney Ember and Gardiner Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/hockey/marc-andre-fleury-vegas-golden-knights-expansion-draft.html | Marc-Andre Fleuryâ€šÃ„Â´s Second Act Is Illuminated by Las Vegas Lights | False | By Tal Pinchevsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/todayspaper/quotation-of-the-day-young-american-draft-hopeful-is-a-big-talent-in-a-small-package.html | Quotation of the Day: Young American Draft Hopeful Is a Big Talent in a Small Package | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/australia/a-homeless-safe-space-challenges-australias-power-brokers.html | A Homeless â€šÃ„Â'Safe Spaceâ€šÃ„Â‚ Challenges Australiaâ€šÃ„Â´s Power Brokers | False | By Adam Baidawi | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/theater/the-traveling-lady-review.html | Review: In â€šÃ„Â'The Traveling Lady,â€šÃ„Â‚ Hope and Regret Run Neck and Neck | False | By Jesse Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/theater/1984-review-broadway.html | Review: Doubling Down on Doublespeak in â€šÃ„Â'1984â€šÃ„Â‚ | False | By Ben Brantley | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/crosswords/like-a-pact-with-the-devil.html | Like a Pact With the Devil | False | By Deb Amlen and Caitlin Lovinger | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/americas/mexico-pena-nieto-hacking-pegasus.html | Mexican President Says Government Acquired Spyware but He Denies Misuse | False | By Azam Ahmed | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/carl-paladino-buffalo-school-board-review-free-speech.html | With Paladinoâ€šÃ„Ã´s Job at Stake, Right to Free Speech Is His Defense | False | By Luis Ferrâ€šÃ‰© Sadurnâ€šÃ‰‰ and Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/americas/beef-imports-brazil-united-states.html | U.S. Suspends Beef Imports From Brazil | False | By Dom Phillips | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/22/style/modern-love-to-stay-in-love-sign-on-the-dotted-line-36-questions.html | To Stay in Love, Sign on the Dotted Line | False | By Mandy Len Catron | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/china-cap-trade-carbon-greenhouse.html | Xi Jinping Is Set for a Big Gamble With Chinaâ€šÃ„Ã´s Carbon Trading Market | False | By Chris Buckley | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/travel/summer-vacation-alternatives-north-america-europe.html | Summer Vacation, Minus the Traffic: 5 Alternatives to Popular Trips | False | By Amy Tara Koch | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/sailing/bermuda-americas-cup-economy.html | Bermuda Hopes the Americaâ€šÃ„Ã´s Cup Doesnâ€šÃ„Ã´t Go Sailing Away | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/sports/baseball/everything-falls-apart-as-the-yankees-resume-their-losing-ways.html | Everything Falls Apart as the Yankees Resume Their Losing Ways | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/sports/basketball/nba-draft-bulls-timberwolves-jimmy-butler-trade.html | Bulls and Timberwolves Upstage Draft With Jimmy Butler Trade | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/arts/television/whats-on-tv-friday-glow-and-earth-wind-fire-on-cmt-crossroads.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²GLOWâ€šÃ„Ã´ and Earth, Wind & Fire on â€šÃ„Ã²CMT Crossroadsâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/amazon-whole-foods-groceries.html | You Donâ€šÃ„Ã´t Want to Buy Groceries From a Robot | False | By Stacy Torres | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/bill-de-blasio-nyc-schools.html | Albany Turns Its Back on City Schools | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/mis-educating-the-young.html | Mis-Educating the Young | False | By David Brooks | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/obamacare-cancer-pre-existing-conditions.html | Get Cancer Now, Before Congress Cuts Your Insurance | False | By Justin Ordoâ€šÃ±ez | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/noose-smithsonian-african-american-museum.html | A Noose at the Smithsonian Brings History Back to Life | False | By Lonnie G. Bunch III | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/senate-obamacare-repeal.html | The Senateâ€šÃ„Ã´s Unaffordable Care Act | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/saudi-arabia-mohammed-bin-salman.html | The Young and Brash Saudi Crown Prince | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/south-korea-choi-soon-sil-sentence-prison.html | In South Korea, Confidante of Ousted President Gets 3 Years in Prison | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/music/alan-gilbert-hamburg-elbphilharmonie-new-york-philharmonic.html | Alan Gilbert to Lead NDR Elbphilharmonie Orchestra in Hamburg | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/donald-trump-2020-roger-cohen.html | Trump 2020 Is No Joke | False | By Roger Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/benjamin-black-wolf-on-a-string.html | Unmasking Magic and Murder in the Best New Crime | False | By Marilyn Stasio | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/magazine/judge-john-hodgman-on-the-roommate-who-takes-phone-calls-while-on-the-toilet.html | Judge John Hodgman on the Roommate Who Takes Phone Calls While on the Toilet | False | By John Hodgman | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/travel/ghee-restaurant-miami-indian-review.html | In Miami, Working Fresh Local Ingredients Into Indian Dishes | False | By Matthew Kronsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/magazine/the-afterlife.html | The Afterlife | False | By James Tate | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/magazine/how-to-knot-a-cherry-stem-with-your-tongue.html | How to Knot a Cherry Stem With Your Tongue | False | By Malia Wollan | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/magazine/the-6-11-17-issue.html | The 6.11.17 Issue | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/out-of-high-school-into-real-life.html | Out of High School, Into Real Life | False | By Jack Healy | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/magazine/behind-the-cover-6-25-17.html | Behind the Cover: 6.25.17 | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/the-boy-who-loved-too-much-jennifer-latson.html | 26 Missing Genes and the Exuberant Affections They Lead To | False | By Ruth Padawer | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/the-heirs-susan-rieger.html | Fathers and Sons â€šÃ„Ã® and Maybe Two More Sons | False | By Caroline Leavitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/a-fine-mess-tr-reid.html | What a World Tour of Tax Codes Can Teach the U.S. About How to Reform Its Own | False | By David Cay Johnston | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/a-good-country-laleh-khadivi.html | A Nuanced Novel Examines the Mystery of Radicalization | False | By Dina Nayeri | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/how-to-be-human-paula-cocozza.html | When the Fox Becomes a Friend | False | By Elizabeth McKenzie | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/the-seeds-of-life-edward-dolnick.html | Where Do Babies Come From? And Why Did It Take Scientists So Long to Find Out? | False | By Abraham Verghese | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/four-new-collections-of-omnivorous-literary-criticism.html | Four New Collections of Omnivorous Literary Criticism | False | By Heather Scott Partington | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/in-new-york-soccer-rivalry-cult-figures-outnumber-championships.html | In New York Soccer Rivalry, Cult Figures Outnumber Championships | False | By Leander Schaerlaeckens | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/middleeast/immigration-asylum-syria-terrorism.html | Loose Definition of Terrorism Upends a Syrian Asylum Seekerâ€šÃ„Ã´s Life | False | By Somini Sengupta | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/your-money/notre-dame-tuition-father-jenkins-golden-dome-.html | Does God Want You to Spend $300,000 for College? | False | By Ron Lieber | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/creating-a-garden-oasis-in-the-city.html | Creating a Garden Oasis in the City | False | By Michelle Higgins | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-26 | https://www.nytimes.com/2017/06/23/us/politics/trump-lynne-patton-housing-urban-development.html | HUD Pick Took a Different Path From Her Predecessors | False | By Yamiche Alcindor | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/lincoln-and-the-abolitionists-fred-kaplan.html | Why Did Lincoln Move So Slowly to Abolish Slavery? Because He Was a Racist, This Book Argues. | False | By Eric Foner | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/allied-irish-bank-ipo.html | Allied Irish Banks Valued at $13.3 Billion in I.P.O. | False | By Chad Bray | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/morning-agenda-banks-stress-tests-federal-reserve-warren-buffett.html | Morning Agenda: Banks Clear First Hurdle in Stress Tests | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/arts/music/a-pioneering-black-composer-roscoe-mitchell-keeps-pushing.html | A Pioneering Black Composer Keeps Pushing | False | By Seth Colter Walls | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-27 | https://www.nytimes.com/2017/06/23/well/live/do-mri-scans-cause-any-harm.html | Do M.R.I. Scans Cause Any Harm? | False | By Karen Weintraub | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/arts/dance/the-sleeping-beauty-royalist-ballet-or-harmonious-ideal.html | â€šÃ„Ã²The Sleeping Beautyâ€šÃ„Ã´: Royalist Ballet or Harmonious Ideal? | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/fashion/weddings/in-a-relationship-but-not-out-just-yet.html | In a Relationship, but Not Out Just Yet | False | By Alix Strauss | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/christies-sothebys-london-art-auctions.html | Fewer and Smaller: A New Normal for Londonâ€šÃ„Ã´s Summer Auctions | False | By Scott Reyburn | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/south-korea-missile-ballistic.html | South Korea Tests Missile Capable of Striking Any Part of the North | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/nyregion/how-bobby-friese-rickshaw-driver-spends-his-sundays.html | How Bobby Friese, Rickshaw Driver, Spends His Sundays | False | By Alix Strauss | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/business/corner-office-dentons-chairman.html | Joe Andrew on Building a Culture to Encourage Creativity | False | By Adam Bryant | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/donald-trump-shakespear-julius-caesar-howard-jacobson.html | Why We Must Make a Mockery of Trump | False | By Howard Jacobson | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/johnny-depp-glastonbury-trump.html | Johnny Depp Flirts With Idea of Trump Assassination, Then Apologizes | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/jobs/when-youd-rather-not-be-a-reference.html | When Youâ€šÃ„Ã´d Rather Not Be a Reference | False | By Rob Walker | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/tips-for-creating-a-city-garden.html | Tips for Creating a City Garden | False | By Michelle Higgins | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/chinese-court-debt-collector-ruling.html | Court in China Reduces Sentence for Man Who Killed Debt Collector | False | By Javier C. Hernáˆˆndez and Iris Zhao | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/canada-syria-refugee.html | I Canâ€šÃ„Ã´t Return to Syria. But Canada Doesnâ€šÃ„Ã´t Want Me. | False | By Mustafa Alio | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/middleeast/qatar-saudi-arabia-al-jazeera.html | Arab Nations Demand Qatar Shut Al Jazeera, Cut Islamist Ties and Detail Funding | False | By Ben Hubbard | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/kashmir-srinagar-police-officer.html | Police Officer Beaten to Death by a Mob in Kashmir | False | By Sameer Yasir and Nida Najar | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/fashion/nba-draft-fashion-lonzo-ball.html | Bow Ties and Statement Sneakers at the N.B.A. Draft | False | By Jon Caramanica | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/paul-manafort-jeffrey-yohai.html | F.B.I. Investigating Deals Involving Paul Manafort and Son-in-Law | False | By Mike McIntire | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/trump-indicates-tape-tweet-was-meant-to-affect-comey-testimony.html | Trump Indicates Tweet on Tapes Was Meant to Affect Comey Testimony | False | By Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/gabe-pressman-wnbc-dead.html | Gabe Pressman, a Dean of New York TV Journalism, Dies at 93 | False | By Robert D. McFadden | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/a-trump-bump-for-law-firm-of-presidents-lawyer.html | A Trump Bump for Law Firm of Presidentâ€šÃ„Ã´s Lawyer | False | By Elizabeth Olson | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/model-apartments-where-designers-run-wild.html | Model Apartments Where Designers Run Wild | False | By Tim McKeough | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/cambodia-khmer-rouge-vietnam.html | Khmer Rouge Trial, Perhaps the Last, Nears End in Cambodia | False | By Seth Mydans | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/europe/grenfell-tower-fire-hotpoint-london.html | Nearly 4,000 Residents Evacuated in London Because of Fire Hazards | False | By Ceylan Yeginsu and Iliana Magra | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/theater/mimi-odonnell-leaving-post-labyrinth-theater-company.html | Mimi Oâ€šÃ„Ã´Donnell Leaves Post at Labyrinth Theater Company | False | By Michael Paulson | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/paris-agreement-climate-change-latin-america.html | Trumpâ€šÃ„Ã´s Withdrawal From the Paris Agreement Challenges Latin America | False | By Lisa Viscidi | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/a-restructuring-deal-that-helps-investors-not-puerto-rico.html | A Restructuring Deal That Helps Investors, Not Puerto Rico | False | By William D. Cohan | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/business/smallbusiness/homemade-slime-becomes-big-business.html | Feel the Noise: Homemade Slime Becomes Big Business | False | By Claire Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/australia-philippines-planes-marawi.html | Australia to Send Spy Planes to Help Philippines Recapture Marawi | False | By Jacqueline Williams and Felipe Villamor | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/your-money/family-business-multiple-generations.html | How to Make the Family Business Work Across the Generations | False | By Paul Sullivan | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/movies/le-trou-jacques-becker-prison-drama.html | â€šÃ„Ã´Le Trou,â€šÃ„Ã´ a Very French Prison Drama, Steals From Its Makerâ€šÃ„Ã´s Life | False | By J. Hoberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/books/review/murder-in-matera-helene-stapinski.html | A Trip to Southern Italy to Shed Light on a Family Scandal | False | By Max Byrd | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/otto-warmbier-north-korea.html | North Korea Defends Otto Warmbierâ€šÃ„Ã´s Treatment | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/canada/the-man-who-helped-turn-toronto-into-a-high-tech-hotbed.html | The Man Who Helped Turn Toronto Into a High-Tech Hotbed | False | By Craig S. Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/homes-for-sale-in-union-square-the-upper-west-side-and-park-slope-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | Reported by C. J. Hughes and Suzanne Hamlin | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-26 | https://www.nytimes.com/2017/06/23/dining/food-and-wine-magazine-move-birmingham.html | Food & Wine Magazine Will Leave New York for Alabama | False | By Stephanie Strom | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/sunday-review/donald-trump-barack-obama.html | Can Trump Destroy Obamaâ€šÃ„Ã´s Legacy? | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/fashion/mens-style/balenciaga-demna-gvasalia-rick-owens-spring-2018.html | Balenciaga and Rick Owens: Two Paths to the Same Idea | False | By Guy Trebay | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/roy-oliver-balch-springs-police-jordan-edwards-killing.html | New Charges for Ex-Officer in Texas Accused of Murdering Black Teenager | False | By Manny Fernandez and Serge F. Kovaleski | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/movies/okja-bong-joon-ho-tilda-swinton.html | A Maverick Director, His Big Pig and the Small Screen | False | By Cara Buckley | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/movies/the-beguiled-test-sofia-coppola.html | The â€šÃ„Â²Beguiledâ€šÃ„Â´ Test: Does the Directorâ€šÃ„Â´s Gender Matter? | False | By Carrie Rickey | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/catalonias-challenge-to-spain.html | Cataloniaâ€šÃ„Â´s Challenge to Spain | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/pakistan-ramzan-ramadan.html | Of Allah, Charity and Taxes | False | By Mohammed Hanif | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/movies/valerian-borowczyk-jacques-demy-dvd.html | The Art of Animated Reality: Walerian Borowczyk and Jacques Demy | False | By J. Hoberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/europe/uk-brexit-a-year-after.html | 7 of Our Best â€šÃ„Â²Brexitâ€šÃ„Â´ Pieces, a Year After the Vote | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/homes-for-sale-in-avalon-new-jersey-and-easton-connecticut.html | Homes for Sale in New Jersey and Connecticut | False | Reported by Jill P. Capuzzo and Lisa Prevost | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/arts/design/alan-vega-ignored-the-art-world-it-wont-return-the-favor.html | Alan Vega Ignored the Art World. It Wonâ€šÃ„Â´t Return the Favor. | False | By Frank Rose | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/your-money/auto-insurance/tips-for-adding-a-teenage-driver-to-your-auto-insurance.html | Tips for Adding a Teenage Driver to Your Auto Insurance | False | By Ann Carrns | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/the-boy-who-loved-too-much.html | â€šÃ„Â²The Boy Who Loved Too Muchâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/tell-us-your-stories-from-the-newark-riots.html | Tell Us Your Stories From the Newark Riots | False | By Rick Rojas | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/in-long-run-theres-no-such-thing-as-an-einstein-investor.html | In Long Run, Thereâ€šÃ„Â´s No Such Thing as an Einstein Investor | False | By Robert J. Shiller | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/technology/personaltech/rescuing-text-from-mac-wordperfect-files.html | Rescuing Text From Mac WordPerfect Files | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/design/documenta-kassel-using-art-as-their-witness.html | Documenta Kassel: Using Art as Their Witness | False | By Holland Cotter | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/technology/daily-report-a-crusader-against-a-severe-previously-unseen-cyberattack.html | Daily Report: A Crusader Against a Severe, Previously Unseen Cyberattack | False | By Pui-Wing Tam | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/burn-cats-alive-anders-nilsen.html | â€šÃ„Â²The Better Angels of Our Natureâ€šÃ„Â´ | False | By Anders Nilsen | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-28 | https://www.nytimes.com/2017/06/23/dining/potluck-recipes.html | The Secret to a Great Potluck? Itâ€šÃ„Â´s Not the Food | False | By Melissa Clark | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/irs-private-collectors.html | Outside Collectors for I.R.S. Are Accused of Illegal Practices | False | By Stacy Cowley and Jessica Silver-Greenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/scotus-immigrant-jae-lee-lawyer.html | Justices Side With Immigrant Who Got Bad Legal Advice | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/ecb-seeks-control-over-london-trading-after-brexit.html | E.C.B. Seeks Control Over London Trading After â€šÃ„Â²Brexitâ€šÃ„Â´ | False | By Jack Ewing | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/books/review/class-ed.html | Class Ed. | False | By Jennifer Szalai | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/europe-japan-trade-deal.html | Europe and Japan Near Trade Deal as U.S. Takes Protectionist Path | False | By Hiroko Tabuchi and Jack Ewing | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/media/white-house-correspondents-unhappy-with-limits-on-news-briefings.html | The Incredible Shrinking White House Briefing | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/europe/turkey-evolution-high-school-curriculum.html | Turkey Drops Evolution From Curriculum, Angering Secularists | False | By Patrick Kingsley | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/donald-trumps-denial-of-tapes-of-james-comey.html | Donald Trumpâ€šÃ„Â´s Denial of Tapes of James Comey | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/realestate/shopping-for-outdoor-umbrellas.html | Shopping for Outdoor Umbrellas | False | By Tim McKeough | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/the-effects-of-proposed-medicaid-cuts.html | The Effects of Proposed Medicaid Cuts | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/coney-island-cyclone-roller-coaster-richard-rodriguez.html | Coney Islandâ€šÃ„Â´s Coaster King Takes Another Spin | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-07-02 | https://www.nytimes.com/2017/06/23/books/review/for-these-collaborators-theres-no-i-in-best-seller.html | For These Collaborators, Thereâ€šÃ„Â´s No Iâ€šÃ„Ã´â€šÃ„Â´ in â€šÃ„Â´Best Sellerâ€šÃ„Â´ | False | By Gregory Cowles | 2017-12-01 | TX 8-451-630 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/middleeast/austin-tice-syria-cia-pompeo.html | C.I.A. Set Up Secret Back Channel With Syria to Try to Free U.S. Hostage | False | By Adam Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/basketball/nba-drafts-come-and-go-but-carmelo-anthony-always-remains.html | N.B.A. Drafts Come and Go, but Carmelo Anthony Always Remains | False | By Harvey Araton | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/raymond-tensing-samuel-dubose-cincinnati.html | Mistrial in Cincinnati Shooting as Officer Is Latest Not to Be Convicted | False | By Jess Bidgood and Richard PÃ©â€šÃ„Â©rez-PeÃ±a | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/theater/review-harbored-spins-immigrants-tales-with-liberty-in-view.html | Review: â€šÃ„Â´Harboredâ€šÃ„Â´ Spins Immigrantsâ€šÃ„Â´ Tales, With Liberty in View | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/planned-parenthood-health-care-abortion.html | Planned Parenthood Battle Could Sway Fortunes of G.O.P. Health Bill | False | By Avantika Chilkoti | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/do-you-earn-enough-to-buy-a-home.html | Do You Earn Enough to Buy a Home? | False | By Michael Kolomatsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/texas-nurse-children.html | Texas Nurse Suspected of Killing Up to 60 Children Is Charged With Murder | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/is-the-russia-inquiry-overblown-readers-doubt-it.html | Is the Russia Inquiry Overblown? Readers Doubt It | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/music/playlist-drake-queens-stone-age-jacob-sartorius.html | The Playlist: Drake Shows Off His Latest Obsessions | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/business/would-you-trust-tom-selleck-with-your-life-savings.html | Would You Trust Tom Selleck With Your Life Savings? | False | By Joanne Kaufman | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/jobs/how-to-turn-challenges-like-deafness-into-gifts.html | How to Turn Challenges Like Deafness Into Gifts | False | By Patricia R. Olsen | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/no-death-knell-for-isis.html | No Death Knell for ISIS | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/business/lessons-from-the-collapse-of-banco-popular.html | Lessons From the Collapse of Banco Popular | False | By Gretchen Morgenson | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/the-business-downstairs-plus-or-minus.html | The Business Downstairs: Plus or Minus? | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/torture-and-nuremberg.html | Torture and Nuremberg | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/bombings-pakistan-parachinar.html | Bombings in Pakistan Kill Dozens, Putting Country on Edge | False | By Salman Masood | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/opinion/sunday/canada-doesnt-know-how-to-party.html | Canada Doesnâ€šÃ„Â´t Know How to Party | False | By Stephen Marche | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/baby-in-coma-for-5-days-dies-in-brooklyn-father-remains-jailed.html | Baby in Coma for 5 Days Dies in Brooklyn; Father Remains Jailed | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/fashion/randy-rainbow-youtube-donald-trump.html | YouTube Star Randy Rainbow Brings Sass to His Trump Bashing | False | By Bob Morris | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/health-care-bill-senate.html | Republican Senator Vital to Health Billâ€šÃ„Â´s Passage Wonâ€šÃ„Â´t Support It | False | By Jonathan Martin and Alexander Burns | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/ken-feinberg-compensation-fund.html | From 9/11 to Orlando, Ken Feinbergâ€šÃ„Â´s Alter Ego in Compensating Victims | False | By Roger Parloff | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/hockey/rangers-trade-derek-stepan-to-coyotes-ahead-of-nhl-draft.html | Rangers Trade Derek Stepan to Coyotes Ahead of N.H.L. Draft | False | By Allan Kreda | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/europe/gary-haggarty-guilty-plea-northern-ireland.html | Guilty Plea by Ulster Loyalist May Shed Light on Police Collusion | False | By Ed Oâ€šÃ„Ã´Loughlin | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/television/courtney-kemp-power-season-four.html | Courtney Kemp of â€˜Powerâ€™ on Shakespeare and Ghostâ€™s Evolution | False | By Tamara Best | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-28 | https://www.nytimes.com/2017/06/23/dining/ice-cream-sandwich-recipe.html | The Joys of a Classic Ice Cream Sandwich | False | By Samantha Seneviratne | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/europe/germany-anti-gay-law.html | Germany Wipes Slate Clean for 50,000 Men Convicted Under Anti-Gay Law | False | By David Shimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/preaching-the-value-of-social-studies-in-a-second-career.html | Preaching the Value of Social Studies, in a Second Career | False | By Kate Taylor | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/kamala-harris-a-fierce-fighter-on-behalf-of-women.html | Kamala Harris: A Fierce Fighter on Behalf of Women | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/as-de-blasio-urges-emissions-cuts-key-climate-posts-sit-empty.html | As de Blasio Urges Emissions Cuts, Key Climate Posts Sit Empty | False | By William Neuman | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/dance/review-miami-city-ballet-brings-its-own-sunshine-to-jacobs-pillow.html | Review: Miami City Ballet Brings Its Own Sunshine to Jacobâ€™s Pillow | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/music/review-on-site-opera-the-guilty-mother.html | Review: A 20th-Century Sequel to â€˜Barber of Sevilleâ€™ and â€˜Figaroâ€™ | False | By James R. Oestreich | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/nyregion/fulton-mall-amid-change.html | Fulton Mall, Amid Change | False | By Joel Barhamand and John Leland | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-27 | https://www.nytimes.com/2017/06/23/science/bright-nights-nocturnal-sun-zonal-waves.html | Waves Above the Earth May Have Once Caused a â€˜Nocturnal Sunâ€™ | False | By Joanna Klein | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/a-brooklyn-born-actress-rediscovers-new-york.html | A Brooklyn-Born Actress Rediscovers New York | False | By Joanne Kaufman | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/middleeast/isis-leaders-dead-baghdadi.html | As U.S. Kills ISIS Leaders, a Notorious One Remains Elusive | False | By Helene Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/professors-call-health-bills-a-giant-step-backward.html | Professors Call Health Bills a â€˜Giant Step Backwardâ€™ | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-27 | https://www.nytimes.com/2017/06/23/science/sun-plasma-jets-spicules.html | Solving the Scorching Mystery of the Sunâ€™s Erupting Plasma Jets | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/baseball/college-baseball-catchers.html | Let the Waiting Begin: Calling Pitches, Slowly, in College Baseball | False | By Pat Borzi | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/africa/congo-united-nations-human-rights-council.html | U.N. to Investigate Reports of Government-Backed Slaughter in Congo | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/arts/television/hood-adjacent-comedy-central-james-davis.html | Bridging the Racial Divide, One Joke at a Time | False | By Dan Hyman | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/arts/television/on-younger-a-liar-debates-coming-clean.html | On â€˜Younger,â€™ a Liar Debates Coming Clean | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/music/galactic-pulses-the-best-moments-of-make-music-new-york.html | Galactic Pulses: The Best Moments of Make Music New York | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/upshot/the-health-debate-shows-what-both-parties-care-about-most.html | The Health Debate Shows What Both Parties Care About Most | False | By Neil Irwin | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/music/popcast-soundcloud-rap.html | Hip-Hopâ€™s Punk Moment Has Arrived | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/because-of-an-earlier-incident.html | Because of an Earlier Incident, This Column May Infuriate You | False | By Jim Dwyer | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/middleeast/saudi-arabia-mecca-plot.html | Saudi Security Forces Intercept Militants Plotting Mecca Attack | False | By Ben Hubbard | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/health/medicaid-basic-facts.html | How Medicaid Works, and Who It Covers | False | By Abby Goodnough and Kate Zernike | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/atf.html | A.T.F. Memo Indicates Agentsâ€™ Off-the-Books Account Was Against the Rules | False | By Matt Apuzzo | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/new-york-school-control.html | Does It Matter Who Runs New York Cityâ€™s Schools? | False | By Kate Taylor | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/technology/gmail-ads.html | Google Will No Longer Scan Gmail for Ad Targeting | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-519-959 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/destroyer-fitzgerald-collision.html | Maritime Mystery: Why a U.S. Destroyer Failed to Dodge a Cargo Ship | False | By Scott Shane | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/ncaafootball/frank-kush-dead-arizona-state-hall-of-fame-coach.html | Frank Kush, Hall of Fame Coach of Arizona State, Dies at 88 | False | By Richard Goldstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/osha-beryllium.html | OSHA to Roll Back Rules on Toxic Mineral at Construction Sites | False | By Barry Meier | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/trump-veterans-accountability-bill.html | Trump Signs Bill Meant to Restore Trust in V.A. | False | By Maggie Haberman and Nicholas Fandos | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/basketball/knicks-sign-canyon-barry-summer-league.html | Knicks Sign Canyon Barry, a Student of Triangles | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/insider/the-timess-resident-expert-for-a-world-on-fire.html | The Times' Resident Expert for a World on Fire | False | By Fernanda Santos | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/trump-obama-afghanistan-pakistan.html | State Dept. Moves to Shut Office Planning Afghanistan Strategy | False | By Mark Landler | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-26 | https://www.nytimes.com/2017/06/23/arts/design/hans-breder-dead-artist-who-broke-boundaries.html | Hans Breder, Who Broke Artistic Boundaries, Dies at 81 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/health/senate-health-plan-costs.html | Senate Health Plan Falls Short of Promise for Cheaper Care, Experts Say | False | By Reed Abelson | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/melania-trump-white-house-chief-usher.html | Melania Trump Hires White House Chief Usher From the Family Business | False | By Katie Rogers | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/vietnam-war-draft-protests.html | I Picked Prison Over Fighting in Vietnam | False | By David Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/coin-digital-currency.html | Easiest Path to Riches on the Web? An Initial Coin Offering | False | By Nathaniel Popper | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/how-twitter-pornified-politics.html | How Twitter Pornified Politics | False | By Bret Stephens | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/baseball-little-league.html | Big Little League | False | By Doug Glanville | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/senate-health-care-bill.html | Taking On the Frat Boys | False | By Gail Collins | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/todayspaper/quotation-of-the-day-mystery-why-agile-destroyer-failed-to-dodge-a-cargo-ship.html | Quotation of the Day: Mystery: Why Agile Destroyer Failed to Dodge a Cargo Ship | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/nba-draft-tony-bradley.html | In Defense of the One-and-Done | False | By Jason Zengerle | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/cia-torture-enhanced-interrogation.html | The Torturers Speak | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/mta-chairman-joe-lhota.html | New M.T.A. Chairman Is the Right Choice for a Tough Job | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/democrats-religion-jon-ossoff.html | The Democrats' Religion Problem | False | By Daniel K. Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/canada/justin-trudeau-climate-change.html | Canada Letter: Trudeau Talks to Us, and a New Name | False | By Ian Austen | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/crosswords/end-with-speed.html | End With Speed | False | By Caitlin Lovinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/middleeast/yemen-saudi-crown-prince-salman-cholera.html | Saudis, at War in Yemen, Give Country $66.7 Million in Cholera Relief | False | By Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/banks-italy-veneto-popolare.html | European Central Bank Moves to Wind Down Two Italian Banks | False | By Jack Ewing | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/hockey/nhl-draft-nico-hischier-new-jersey-devils.html | Devils Take Nico Hischier No. 1, Defying N.H.L. Draft Predictions | False | By Jeff Arnold | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/23/science/john-sarno-dead-healing-back-pain-doctor.html | Dr. John Sarno, 93, Dies; Best-Selling Author Tied Pain to Anxieties | False | By Adam Conner-Simons | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/baseball/new-york-mets-asdrubal-cabrera-second-base.html | Asked to Switch Positions, Asdrubal Cabrera Asks to Switch Teams | False | By James Wagner | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/china-sichuan-landslide.html | Landslide in China Is Feared to Have Buried Over 140 People | False | By Chris Buckley | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/23/business/media/marion-goldin-dead-60-minutes-producer.html | Marion Goldin, Award-Winning â€šÃ„Ã’60 Minutesâ€šÃ„Ã´ Producer, Dies at 76 | False | By Jonathan Wolfe | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/vanderbilt-rape-brandon-banks.html | Third Former Vanderbilt Football Player Convicted of Rape | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/24/sports/baseball/new-york-yankees-texas-rangers-tanaka-darvish.html | Yankeesâ€šÃ„Ã´ Masahiro Tanaka Prevails in a Duel With a Japanese Flavor | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/24/arts/television/whats-on-tv-saturday-the-birth-of-a-nation-and-the-americas-cup.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã’The Birth of a Nationâ€šÃ„Ã´ and the Americaâ€šÃ„Ã´s Cup | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/24/sports/sailing/challenge-for-americas-cup-crews-dont-fall-overboard.html | A Key Challenge for Americaâ€šÃ„Ã´s Cup Crews: Donâ€šÃ„Ã´t Fall Overboard | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/europe/italy-immigration-elections.html | Immigration Moves Front and Center in Italyâ€šÃ„Ã´s Local Elections | False | By Jason Horowitz | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/baseball/home-runs-measurement-.html | That Ball Was Hit a Country Mile, or 495 Feet if Youâ€šÃ„Ã´ re Into Hard Data | False | By Filip Bondy | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/business/a-street-fight-among-grocers-to-deliver-your-milk-eggs-bananas.html | A Street Fight Among Grocers to Deliver Your Milk, Eggs, Bananas | False | By Rachel Abrams | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/europe/grenfell-tower-london-fire.html | Why Grenfell Tower Burned: Regulators Put Cost Before Safety | False | By David D. Kirkpatrick, Danny Hakim and James Glanz | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/fashion/fear-of-failure.html | On Campus, Failure Is on the Syllabus | False | By Jessica Bennett | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/fashion/how-gay-should-a-gay-bar-be.html | How â€šÃ„Ã²Gayâ€šÃ„Ã´ Should a Gay Bar Be? | False | By Jim Farber | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/fashion/larry-toby-milstein-leonard-bernstein-ghost.html | Young Socialites Conjure the Ghost of Leonard Bernstein at the Dakota | False | By Ben Widdicombe | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-26 | https://www.nytimes.com/2017/06/24/us/politics/gop-healthcare-bill-reactions.html | Writers Across the Ideological Spectrum Agree: They Donâ€šÃ„Ã´t Like the Senate Health Bill | False | By Anna Dubenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/nyregion/bo-dietl-new-york-mayor.html | A Self-Proclaimed â€šÃ„Ã²Tough Copâ€šÃ„Ã´ Wants a New Title: Mayor | False | By Brian M. Rosenthal | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/asia/korea-joint-winter-olympics.html | South Korea Leader Hopes for Unified Olympic Team With the North | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/technology/farhads-and-mikes-week-in-tech-uber-isnt-everything.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: Uber Isnâ€šÃ„Ã´t Everything | False | By Farhad Manjoo and Mike Isaac | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/fashion/weddings/addison-schultz-and-tal-hirshberg-married.html | Addison Schultz and Tal Hirshberg: A Coffee Scion, and a Grande Love Story | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/realestate/a-crying-baby-next-door.html | A Crying Baby Next Door | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/science/medicaid-cutbacks-elderly-nursing-homes.html | Medicaid Cuts May Force Retirees Out of Nursing Homes | False | By Jordan Rau | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/europe/london-tower-fire-evacuation.html | â€šÃ„Ã²This Is Appallingâ€šÃ„Ã´: Evacuated London Residents Try to Cope | False | By Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/nascar-cup-series-sonoma-alon-day.html | Israeli Competitor Is a First for Nascarâ€šÃ„Ã´s Top Cup Series | False | By Dave Caldwell | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/asia/china-landslide-sichuan-province.html | Hopes Fade After Landslide Destroys Chinese Village | False | By Chris Buckley and Javier C. Hernâ€šÃ´Ã±ndez | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/us/politics/senator-dean-heller-affordable-care-act.html | Health Law Repeal Leaves Nevada Republican Torn Between Lawmakers | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-24 | 2017-06-26 | https://www.nytimes.com/2017/06/24/sports/sailing/americas-cup-team-new-zealand.html | For the Kiwis, a Win Could Mean Rewriting Rules for the Next America's Cup | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/arts/dance/diana-vishneva-abt-american-ballet-theater-farewell.html | Flowers, Flowers and More Flowers: How a Star Ballerina Says Goodbye | False | By Joshua Barone and George Etheredge | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/us/trump-houston-immigrants-scandals-.html | To Make Sense of American Politics, Immigrants Find Clues From Lands They Left | False | By Manny Fernandez and David Montgomery | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/baseball/philadelphia-phillies-rebuild-is-a-slow-process.html | Philadelphia Phillies' Rebuild Is a Slow Process | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/baseball/yankees-chris-carter-tyler-austin.html | Yankees' Youth Movement Suffers a Big Loss to Texas | False | By Wallace Matthews | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/basketball/wnba-phoenix-mercury-yvonne-turner.html | For W.N.B.A.'s Oldest Rookie, a Lot of Persistence Goes a Long Way | False | By Josh Planos | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/africa/angola-luanda-jose-eduardo-dos-santos.html | Angola's Corrupt Building Boom: 'Like Opening a Window and Throwing Out Money' | False | By Norimitsu Onishi | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/crosswords/variety-puzzle-acrostic.html | Variety Puzzle: Acrostic | False | By Caitlin Lovinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/europe/british-parliament-cyberattack-hacking-london.html | British Parliament Hit by Cyberattack, Affecting Email Access | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/men-dont-want-to-be-nurses-their-wives-agree.html | Men Don't Want to Be Nurses. Their Wives Agree. | False | By Susan Chira | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/nabra-hassanen-ihop-virginia-ramadan.html | Nabra Hassanen and the Lost Innocence of Ramadan IHOP Nights | False | By Sahar Habib Ghazi | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/philando-castile-police-shootings.html | Sacrificing Black Lives for the American Lie | False | By Ibram X. Kendi | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/artificial-intelligence-economic-inequality.html | The Real Threat of Artificial Intelligence | False | By Kai-Fu Lee | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/president-trump-meet-this-2-year-old.html | President Trump, Meet This 2-Year-Old | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/immigration-canada-pakistan.html | I Am Not a 'Paki,' Not a Terrorist. I Am Nobody but Myself. | False | By Omer Aziz | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/republican-health-care-bill.html | From Worse to Bad on Health Care | False | By Ross Douthat | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/men-testosterone-hormones.html | Men Can Be So Hormonal | False | By Therese Huston | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/hockey/islanders-in-revamp-mode-send-travis-hamonic-the-flames.html | Islanders, in Revamp Mode, Send Travis Hamonic to the Flames | False | By Allan Kreda and Jeff Arnold | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/obamacare-repeal-health-care-bill.html | If We Lose Our Health Care ... | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/basketball/red-auerbach-told-bill-russell-im-the-coach-and-youll-fit.html | Red Auerbach Told Bill Russell, 'I'm the Coach and You'll Fit' | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/donald-trump-jon-ossoff-democrats.html | Donald Skunks the Democrats | False | By Maureen Dowd | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/us/ugliest-dog-contest-california.html | She Was Named World's Ugliest Dog, but She's Just Darling | False | By Hannah Alani | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/sailing/new-zealand-wins-a-race-but-oracle-then-breaks-through.html | Oracle Team USA Finally Breaks Through at the America's Cup | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/hockey/connor-mcdavid-sidney-crosby.html | N.H.L.'s Connor McDavid, M.V.P. at 20, Is Still Pursuing His Idol | False | By Tal Pinchevsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/crosswords/cropped.html | Cropped | False | By Caitlin Lovinger | 2017-12-01 | TX 8-519-959 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/us/bruce-davis-charles-manson-family-parole.html | Bruce Davis, a Charles Manson Follower, Has Parole Blocked for Fifth Time | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/soccer/red-bulls-nycfc-score.html | Red Bulls Herald Robust Rivalry, Then Cower Before N.Y.C.F.C. | False | By Filip Bondy | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/asia/hsing-yun-buddhism-fo-guang-shan.html | A Buddhist Leader on China's Spiritual Needs | False | By Ian Johnson and Adam Wu | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/asia/china-buddhism-fo-guang-shan.html | Is a Buddhist Group Changing China? Or Is China Changing It? | False | By Ian Johnson | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/24/todayspaper/quotation-of-the-day-accident-waiting-to-happen-blame-in-a-deadly-london-fire.html | Quotation of the Day: 'Accident Waiting to Happen' : Blame in a Deadly London Fire | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/artists-cultural-borrowing.html | Artists' Cultural Borrowing | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/baseball/ny-mets-san-francisco-giants-jacob-degrom.html | DeGrom, a Constant in the Mets' Rotation, Stymies the Giants | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/24/pageoneplus/corrections-june-25-2017.html | Corrections: June 25, 2017 | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/amy-sulds-evan-kaplan.html | Amy Sulds, Evan Kaplan | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/kristin-donnelly-rick-bosh.html | Kristin Donnelly, Rick Bosh | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/quinn-stuebe-alexander-hearne.html | Quinn Stuebe, Alexander Hearne | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/pia-carusone-leanne-pittsford.html | Pia Carusone, Leanne Pittsford | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/victoria-alekhine-joshua-harlan.html | Victoria Alekhine, Joshua Harlan | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/world/middleeast/islamic-state-syria-raqqa-special-operations.html | Commando Raids on ISIS Yield Vital Data in Shadowy War | False | By Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/marc-cipullo-septime-webre.html | Marc Cipullo, Septime Webre | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/katherine-schlosstein-jacob-strumwasser.html | Katherine Schlosstein, Jacob Strumwasser | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/maura-boyce-oliver-schrang.html | Maura Boyce, Oliver Schrang | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/shira-lee-segal-daniel-silver.html | Shira Lee Segal, Daniel Silver | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/jillian-frost-gorav-kalyan.html | Jillian Frost, Gorav Kalyan | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/joanna-kurman-stephen-fega.html | Joanna Kurman, Stephen Fega | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/aneesha-dharwadker-conor-oshea.html | Aneesha Dharwadker, Conor O'Shea | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/jamie-leithead-michael-fox.html | Jamie Leithead, Michael Fox | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/louise-ward-john-belton.html | Louise Ward, John Belton | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/stephanie-kujawski-kyle-winnick.html | Stephanie Kujawski, Kyle Winnick | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/richard-derwostyp-jr-robert-kigins.html | Richard Derwostyp Jr., Robert Kiggins | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/blythe-casner-alex-levin.html | Blythe Casner, Alex Levin | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/amalia-rusconi-clerici-adam-greene.html | Amalia Rusconi-Clerici, Adam Greene | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/amy-davidson-david-sorkin.html | Amy Davidson, David Sorkin | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/elizabeth-harlan-ferlo-matthew-carillo.html | Elizabeth Harlan-Ferlo, Matthew Carillo | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/rachel-greenburg-matthew-geller.html | Rachel Greenburg, Matthew Geller | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/corey-powell-michael-bastedo.html | Corey Powell, Michael Bastedo | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/mary-yurch-joseph-maiullo-iv.html | Mary Yurch, Joseph Maiullo IV | False | | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/calie-morrow-michael-beck.html | Calie Morrow, Michael Beck | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/nicole-rivera-osyp-lebedowicz.html | Nicole Rivera, Osyp Lebedowicz | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/kira-elkind-mark-greenfield.html | Kira Elkind, Mark Greenfield | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/lucie-steinberg-kamyl-bazbaz.html | Lucie Steinberg, Kamyl Bazbaz | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/morgan-watts-matthew-bush.html | Morgan Watts, Matthew Bush | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/chloe-wardropper-vanessa-lauber.html | Chloe Wardropper, Vanessa Lauber | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/chelsey-hoffman-adam-seldon.html | Chelsey Hoffman, Adam Seldon | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/marla-friedman-eduardo-weinstein.html | Marla Friedman, Eduardo Weinstein | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/emily-bauman-todd-drantch.html | Emily Bauman, Todd Drantch | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/kathleen-farley-david-imamura.html | Kathleen Farley, David Imamura | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/anna-gabbay-yussel-adelstein.html | Anna Gabbay, Yussel Adelstein | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/alison-weaver-alison-manning.html | Alison Weaver, Alison Manning | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/stacy-diaz-roberto-cabral.html | Stacy Diaz, Roberto Cabral | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/fashion/weddings/shivani-jhalani-siddhartha-jha.html | Shivani Jhalani, Siddhartha Jha | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/arts/television/whats-on-tv-sunday-season-premieres-of-preacher-and-power.html | Whatâ€šÂ‚Â´s on TV Sunday: Season Premieres of â€šÂ‚Â´Preacherâ€šÂ‚Â´ and â€šÂ‚Â´Powerâ€šÂ‚Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/realestate/homes-that-sold-for-about-1-million.html | Homes That Sold For About $1 Million | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/asia/pakistan-oil-tanker-fire.html | In Pakistan, a Fuel Tanker Fire Leaves at Least 150 Dead | False | By Salman Masood | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/millennials-nfl-olympics.html | In Pursuit of Millennials, More Fun in Sports. But Still No Twerking | False | By Jerâ€šÂ©Â© Longman | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/economy/amazon-retail-jobs-pennsylvania.html | In Towns Already Hit by Steel Mill Closings, a New Casualty: Retail Jobs | False | By Rachel Abrams and Robert Gebeloff | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/nyregion/rare-gop-species-runs-for-new-jersey-governor-a-moderate.html | Rare G.O.P. Species Runs for New Jersey Governor: A Moderate | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/insider/revered-and-feared-in-the-book-review-crime-columnist-marilyn-stasio.html | Revered and Feared in the Book Review | False | By Daniel Fromson | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/trump-undocumented-victims.html | For Grieving Parents, Trump Is â€šÂ‚Â´Speaking for the Deadâ€šÂ‚Â´ on Immigration | False | By Vivian Yee | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/arts/design/sale-of-edward-albees-art-collection-will-benefit-his-foundation.html | Sale of Edward Albeeâ€šÂ‚Â´s Art Collection Will Benefit His Foundation | False | By Michael Paulson | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/politics/michael-bloomberg-mayors-trump.html | Bloombergâ€šÂ‚Â´s Next Anti-Washington Move: $200 Million Program for Mayors | False | By Alexander Burns | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/nyregion/the-time-to-retrieve-times-time-capsule-is-at-hand.html | The Time to Retrieve Timeâ€šÂ‚Â´s Time Capsule Is at Hand | False | By James Barron | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/arts/design/a-monument-to-gay-and-trangender-people-is-coming-to-new-york.html | A Winning Design for a New York Monument to Gay and Transgender People | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/politics/mitch-mcconnell-senate-health-care-bill.html | Senate Leaders Try to Appease Members as Support for Health Bill Slips | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/africa/white-house-pushes-military-might-over-humanitarian-aid-in-africa.html | White House Pushes Military Might Over Humanitarian Aid in Africa | False | By Helene Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/middleeast/jerusalem-palestinians-50th-anniversary-of-the-reunification.html | 50 Years After War, East Jerusalem Palestinians Confront a Life Divided | False | By Isabel Kershner | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/africa/corruption-crackdown-intensifies-in-tunisia-and-the-people-cheer.html | Corruption Crackdown Intensifies in Tunisia, and the People Cheer | False | By Carlotta Gall | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/movies/transformers-the-last-knight-is-a-box-office-clunker.html | â€šÃ‚Â²Transformers: The Last Knightâ€šÃ‚Â´ Is a Box Office Clunker | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/canada/a-battle-over-prayer-in-schools-tests-canadas-multiculturalism.html | A Battle Over Prayer in Schools Tests Canadaâ€šÃ‚Â´s Multiculturalism | False | By Dan Levin | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/americas/rex-tillerson-american-diplomacy.html | Where Trump Zigs, Tillerson Zags, Putting Him at Odds With White House | False | By David E. Sanger, Gardiner Harris and Mark Landler | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/asia/manila-north-cemetery-philippines.html | Hard Life Among the Dead in the Philippines | False | Photographs and Text by Adam Dean | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/asia/india-gondola-accident-gulmarg.html | 7 Die in India After Falling Tree Sends Gondola Cars Plummeting | False | By Hari Kumar | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/arts/los-angeles-collective-honors-plays-by-women-of-color.html | Los Angeles Collective Honors Plays by Women of Color | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/preet-bharara-prosecutor-media-firm-some-spider-studios.html | Next Stop for Preet Bharara, Fired Prosecutor? His Brotherâ€šÃ‚Â´s Media Firm | False | By Sydney Ember | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/opinion/oliver-stone-putin-trump.html | How Putin Seduced Oliver Stone â€šÃ‚Â® and Trump | False | By Masha Gessen | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/politics/trumps-deflections-and-denials-on-russia-frustrate-even-his-allies.html | Trumpâ€šÃ‚Â´s Deflections and Denials on Russia Frustrate Even His Allies | False | By Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/opinion/miri-regev-israel-minister-of-culture.html | Israelâ€šÃ‚Â´s Too-Controversial Culture Warrior | False | By Shmuel Rosner | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/nyregion/financially-ailing-cuny-spent-over-1-million-a-year-on-parades-and-charities.html | Financially Ailing CUNY Spent Over $1 Million a Year on Parades and Charities | False | By William Neuman | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/opinion/rotterdam-climate-change.html | Rotterdam and Climate Change | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/opinion/amazon-whole-foods.html | Amazon-Whole Foods: A Good Deal? | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/opinion/americas-class-system-tackling-a-taboo-subject.html | Americaâ€šÃ‚Â´s Class System: Tackling a Taboo Subject | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/opinion/doctors-march.html | Should Doctors March? | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/opinion/united-nations-united-states-trump.html | A Quieter Voice for America at the U.N. | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/opinion/central-park-belvedere-castle.html | An Accessible Castle in Central Park | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/extreme-heat-scorches-southern-arizona.html | Extreme Heat Scorches Southern Arizona | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/arts/design/art-gallery-closures-grow-for-small-and-midsize-dealers.html | Art Gallery Closures Grow for Small and Midsize Dealers | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/arts/music/new-disputes-over-princes-estate-cloud-the-future-of-his-vault.html | Disputes Over Princeâ€šÃ‚Â´s Estate Throw the Future of His Vault Into Question | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/arts/music/kcon-k-pop-festival-review.html | At K-Pop Festival, Korean Stars Align With Their Superfans | False | By Jon Caramanica | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/dealbook/virgin-islands-debt-payment-pensions.html | After Puerto Ricoâ€šÃ‚Â´s Debt Crisis, Worries Shift to Virgin Islands | False | By Mary Williams Walsh | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/arts/dance/review-onegin-diana-vishneva-alessandra-ferri.html | Review: In â€šÃ‚Â²Onegin,â€šÃ‚Â´ Two Star Ballerinas on Contrasting Arcs | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/books/tell-us-5-things-about-your-book-the-mind-of-god.html | Tell Us 5 Things About Your Book: â€šÃ‚Â²The Mind of Godâ€šÃ‚Â´ | False | By John Williams | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/crosswords/alchemists-quest.html | Alchemistâ€šÃ„Ã´s Quest | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/baseball/tim-tebow-new-york-mets.html | Mets Promote Tim Tebow to a Higher Class A League | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/india-outsourcing-layoffs-automation-artificial-intelligence.html | Indian Technology Workers Worry About a Job Threat: Technology | False | By Nida Najar | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/politics/washington-metro-mass-transit-150-million-upgrade.html | Is Washingtonâ€šÃ„Ã´s Metro Improving? After $150 Million, Maybe | False | By Nicholas Fandos | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/middleeast/benjamin-netanyahu-israel-western-wall-non-orthodox-jews.html | Israel Suspends Plan for Egalitarian Prayer Area at Western Wall | False | By Isabel Kershner | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/treasury-auctions-set-for-the-week-of-june-26.html | Treasury Auctions Set for the Week of June 26 | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/police-shootings-trials-video-body-cam.html | Jurors Find Video Isnâ€šÃ„Ã´t Providing 20/20 Vision in Police Shootings | False | By Julie Bosman, Mitch Smith and Michael Wines | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/baseball/new-york-yankees-texas-rangers.html | Ailments and the Rangersâ€šÃ„Ã´ Home Runs Leave the Yankees Reeling | False | By Seth Berkman | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/eu-italy-banks-popolare-veneto.html | E.U. Commission Approves Billions in Aid for 2 Italian Banks | False | By Jack Ewing | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/dealbook/nestle-third-point-daniel-loeb-activist-investor.html | Third Point, a Hedge Fund, Sets Its Activist Sights on Nestlâ€šÃ„Â© | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-25 | 2017-06-27 | https://www.nytimes.com/2017/06/25/science/elias-burstein-dies-physicist.html | Elias Burstein, Pioneer in Semiconductors, Dies at 99 | False | By Dylan Loeb McClain | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/nyregion/metropolitan-diary-above-it-all-riverside-church.html | Above It All, Riverside Church | False | By Rosa Lord | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/confederate-flag-civil-war.html | Which Is the Real Confederate Flag? | False | By Sarah Lewis | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/takata-japan-restructuring.html | Takata, Unable to Overcome Airbag Crisis, Files for Bankruptcy Protection | False | By Jonathan Soble | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/sailing/americas-cup-new-zealand.html | Team New Zealand, Rising Power, Closes In on the Americaâ€šÃ„Ã´s Cup | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/media/advertising-annual-industry-festival.html | In Advertising Paradise, Reality Is Just a Conversation Away | False | By Sapna Maheshwari | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/donald-trump-narendra-modi-india-white-house.html | With Trump Set to Meet Narendra Modi, Many U.S. Indians are Hopeful | False | By Avantika Chilkoti | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/todayspaper/quotation-of-the-day-from-deep-grief-a-solid-bond-with-trump-on-border-policy.html | Quotation of the Day: From Deep Grief, a Solid Bond With Trump on Border Policy | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/european-forum-looks-at-productivity-and-britain-rules-on-foxs-sky-bid.html | European Forum Looks at Productivity, and Britain Rules on Foxâ€šÃ„Ã´s Sky Bid | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/europe/italy-elections-immigration.html | Italian Runoff Elections Boost Center-Right Parties | False | By Jason Horowitz | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/nyregion/new-york-pride-march.html | Political, Provocative and Always a Party: New York Cityâ€šÃ„Ã´s Pride March | False | By The New York Times | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/pride-parade-nba.html | At the Pride Parade, the N.B.A. Embraces Hard-Won Victories | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/media/at-cannes-the-great-gusher-of-content-comes-with-warning-signs.html | At Cannes, the Great Gusher of Content Comes With Warning Signs | False | By Jim Rutenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/theater/measure-for-measure-review.html | Review: In â€šÃ„Ã²Measure for Measure,â€šÃ„Ã´ Desperately Seeking Solutions in a Problem Play | False | By Jesse Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/opinion/aung-san-suu-kyi-is-wishful-peace.html | Aung San Suu Kyiâ€šÃ„Ã´s Wishful Peace | False | By Min Zin | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/baseball/new-york-mets-san-francisco-giants-sweep.html | Progress in a Sweep for the Mets, and in a Win for a Shaky Pitcher | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/pageoneplus/no-corrections-june-26-2017.html | No Corrections: June 26, 2017 | False | | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/fashion/is-a-facial-worth-the-fuss.html | Is a Facial Worth the Fuss? | False | By Marisa Meltzer | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/sports/golf/thomas-levet-discusses-the-state-of-french-golf.html | Thomas Levet Discusses the State of French Golf | False | By Adam Schupak | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/sports/golf/thomas-pieters-belgian-golfer-at-open-de-france.html | Thomas Pieters Works Hard to Make His Swing Look So Natural | False | By Adam Schupak | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/sports/golf/france-golf-dreams-take-form-with-2018-ryder-cup.html | Franceâ€šÃ‚Ã´s Golf Dreams Take Form With 2018 Ryder Cup | False | By Adam Schupak | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/arts/television/whats-on-tv-monday-dalyas-other-country-and-making-a-scene-with-james-franco.html | Whatâ€šÃ‚Ã´s on TV Monday: â€šÃ‚Ã´Dalyaâ€šÃ‚Ã´s Other Countryâ€šÃ‚Ã´ and â€šÃ‚Ã´Making a Scene With James Francoâ€šÃ‚Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/nyregion/cuomos-deployment-of-troopers-in-city-frustrates-police-leaders.html | Cuomoâ€šÃ‚Ã´s Use of Troopers in New York City Frustrates Police Leaders | False | By Benjamin Mueller | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/sports/tennis/itf-pro-circuit-wozniak-stollar.html | No Frills, No Crowds, No Money: The Lonely Road to Tennis Glory | False | By David Waldstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/business/yoplait-learns-to-manufacture-authenticity-to-go-with-its-yogurt.html | Yoplait Learns to Manufacture Authenticity to Go With Its Yogurt | False | By Charles Duhigg | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/opinion/gay-rights-serbia-ana-brnabic.html | Progress on Gay Rights in Serbia, With a Catch | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/opinion/senate-health-care-bill.html | Where the Senate Health Care Bill Fails | False | By Ron Johnson | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/opinion/iran-trump-syria.html | The Iran Puzzle | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/opinion/school-segregation-dallas.html | School Districts Fight Segregation on Their Own | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/opinion/trump-nixon-history.html | Historians Shouldnâ€šÃ‚Ã´t Be Pundits | False | By Moshik Temkin | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/asia/liu-xiaobo-china-nobel-prize-cancer.html | Liu Xiaobo, Chinese Nobel Laureate, Leaves Prison for Cancer Care | False | By Chris Buckley and Austin Ramzy | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-07-02 | https://www.nytimes.com/2017/06/26/travel/summer-travel-vacation-guide-airports.html | How to Survive the Blockbuster Summer Travel Season | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-451-630 |
| 2017-06-26 | 2017-07-02 | https://www.nytimes.com/2017/06/26/books/review/modern-gods-nick-laird.html | From City to Jungle, a New Novel Summons the Politics and History of Two Islands | False | By Jennifer Egan | 2017-12-01 | TX 8-451-630 |
| 2017-06-26 | 2017-07-02 | https://www.nytimes.com/2017/06/26/books/review/the-new-urban-crisis-richard-florida.html | Why Americaâ€šÃ‚Ã´s Great Cities Are Becoming More Economically Segregated | False | By Nicole Gelinas | 2017-12-01 | TX 8-451-630 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/your-credit-score-may-soon-look-better.html | Your Credit Score May Soon Look Better | False | By Stacy Cowley | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/schumer-russia-sanctions-trump.html | Schumer Avoids the Limelight on Russia, Leaving Trump in the Dark | False | By Carl Hulse | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/americas/rick-perry-mexico-gas-energy-industry-electricity-natural-gas.html | Trumpâ€šÃ‚Ã´s Anti-Nafta Stance Is on a Collision Course with Natural Gas | False | By Clifford Krauss and Azam Ahmed | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/crown-resorts-china-sentencing.html | China Jails Workers From Crown Resorts of Australia in Message to Casinos | False | By Sui-Lee Wee | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/upshot/best-chance-to-retake-the-house-8-types-of-gop-districts-to-watch.html | Democratsâ€šÃ‚Ã´ Best Chance to Retake the House? 8 Types of G.O.P. Districts to Watch | False | By Nate Cohn | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-07-02 | https://www.nytimes.com/2017/06/26/t-magazine/warhol-kennedy-hamptons-jonas-mekas-photos.html | A â€šÃ‚Ã´70s Summer With Warhol and the Kennedys | False | By Julie Earle-Levine | 2017-12-01 | TX 8-451-630 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/well/live/when-anxiety-or-depression-mask-a-medical-problem.html | When Anxiety or Depression Masks a Medical Problem | False | By Jane E. Brody | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/morning-agenda-dan-loeb-nestle-third-point.html | Morning Agenda: Third Point Sets Sights on Nestlâ€šÃ©© | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/senate-health-bill-states.html | Senate Health Bill Gets a Wary Reception, From Coast to Coast | False | By Campbell Robertson | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/europe/uk-dup-deal-conservatives.html | Theresa May Reaches Deal for Backing of Northern Ireland Party | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/asia/south-korea-thaad-missile-defense.html | South Korea Voices Support for U.S. Antimissile System | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/economy/seattle-minimum-wage.html | How a Rising Minimum Wage Affects Jobs in Seattle | False | By Noam Scheiber | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/lynne-patton-hud.html | â€˜Give Me a Chance,â€™ Trump Associate-Turned-Housing-Official Says | False | By Yamiche Alcindor | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/science/planets-jupiter-orbit.html | A Matter of Considerable Gravity | False | By C. Claiborne Ray | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/supreme-court-wedding-cake-gay-couple-masterpiece-cakeshop.html | Justices to Hear Case on Religious Objections to Same-Sex Marriage | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/supreme-court-guns-public-california.html | Supreme Court Turns Down Case on Carrying Guns in Public | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/australia/australia-kangaroos-joeys-stuart-highway.html | A Quest to Save Baby Kangaroos on a Lonely Australian Highway | False | By Serena Solomon | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/supreme-court-trump-travel-ban-case.html | Supreme Court Takes Up Travel Ban Case, and Allows Parts to Go Ahead | False | By Michael D. Shear and Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/philando-castile-family-settlement.html | Philando Castile Family Reaches $3 Million Settlement | False | By Mitch Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/gay-couples-entitled-to-equal-treatment-on-birth-certificates-justices-rule.html | Gay Couples Entitled to Equal Treatment on Birth Certificates, Justices Rule | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/climate/carbon-in-atmosphere-is-rising-even-as-emissions-stabilize.html | Carbon in Atmosphere Is Rising, Even as Emissions Stabilize | False | By Justin Gillis | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/sports/basketball/8-reasons-the-big3-might-succeed-and-6-reasons-it-might-fail.html | 8 Reasons the Big3 Might Succeed, and 6 Reasons It Might Fail | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/opinion/egypt-saudi-arabia-islands-el-sisi.html | Egyptâ€™s Lost Islands, Sisiâ€™s Shame | False | By Ahdaf Soueif | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/asia/pakistan-tanker-truck-fire-nawaz-sharif.html | Pakistanâ€™s Leader Orders Inquiry as Fuel Tanker Death Toll Reaches 157 | False | By Salman Masood | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/supreme-court-playgrounds-church-and-state-missouri.html | States Must Aid Some Church Programs, Justices Rule | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/technology/personaltech/moving-your-e-books-to-a-new-e-reader.html | Moving Your E-Books to a New E-Reader | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/europe/uk-cladding-test-failed.html | In U.K., All 75 Buildings Tested So Far for Fire Safety Have Failed | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/arconic-grenfell-tower-london-fire.html | Products at Center of London Fire Faced Tougher Rules in U.S. | False | By Danny Hakim | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/technology/daily-report-automations-effect-on-developing-tech-economies.html | Daily Report: Automationâ€™s Effect on Developing Tech Economies | False | By Jim Kerstetter | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/technology/personaltech/amazon-echo-show-review.html | Alexa, What Happens if the Echo Has a Screen? You Get This Review | False | By Brian X. Chen | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/google-eu-fine-antitrust.html | Google Said to Face $1.2 Billion Antitrust Fine, but Battle With Europe Looms | False | By Mark Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/takata-japan-bankruptcy.html | Effects of Takata Bankruptcy to Extend Far and Wide | False | By Jonathan Soble | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/television/cosby-team-says-his-talks-will-not-be-about-sexual-assault.html | Cosby Team Says His Talks Will Not Be About Sexual Assault | False | By Graham Bowley | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/music/lorde-melodrama-billboard-chart-2-chainz.html | Lorde Squeezes Ahead of 2 Chainz as â€˜Melodramaâ€™ Opens at No. 1 | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/your-money/whether-high-praise-or-low-blow-take-it-with-a-grain-of-salt.html | Whether High Praise or Low Blow, Take It With a Grain of Salt | False | By Carl Richards | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/opinion/as-the-gop-scrambles-to-pass-the-senate-health-bill.html | As the G.O.P. Scrambles to Pass the Senate Health Bill | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/health/us-foreign-aid-malaria.html | U.S. Malaria Donations Saved Almost 2 Million African Children | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/health/united-states-teenagers-sexual-activity.html | Nearly Half of Teens Have Had Sex by Age 18, Survey Finds | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/opinion/a-lesson-from-the-london-fire.html | A Lesson From the London Fire | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/arkansas-prison-escapee-captured.html | An Arkansas Prison Escapee Is Captured After 32 Years | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/opinion/jail-isnt-the-place-to-treat-drug-addiction.html | Jail Isnâ€šÃ„Â´t the Place to Treat Drug Addiction | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/science/chronic-wasting-disease-deer-elk-prions.html | Fire May Be the Only Remedy for a Plague Killing Deer and Elk | False | By Carl Zimmer | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/sports/sailing/americas-cup-new-zealand-beats-oracle-team-usa.html | Americaâ€šÃ„Â´s Cup: How Emirates New Zealand Was Able to Rout Oracle Team USA | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/picnic-park-fried-chicken.html | Grab Your Picnic Baskets: The Partyâ€šÃ„Â´s Moving Outside | False | By Tejal Rao | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/dodd-frank-banks-bankruptcy-bailouts.html | A Proposed Bankruptcy for Banks That Will Lead to Bailouts | False | By Stephen J. Lubben | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/travel-ban-supreme-court.html | Questions and Answers About the Travel Ban Case | False | By Michael D. Shear | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/health/acne-eczema-skin-bacteria.html | The Solution for Skin Ailments Could Be Right Under Your Nose | False | By Ferris Jabr | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/sports/nba-all-rookie-team.html | N.B.A. All-Rookie Team Includes Four Foreign-Born Players | False | By Agence France-Presse | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/picnic-food-ideas.html | 7 Tips for a Better Picnic | False | By Tejal Rao | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/trump-twitter-obama-russia.html | Trump, on Twitter, Targets Obama and Russia | False | By Glenn Thrush | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/music/creative-music-studio-jazz-workshop.html | Creative Music Studio Changes Hands at a Critical Moment for Jazz | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/corporate-governance-looms-as-an-issue-for-nestle.html | Corporate Governance Looms as an Issue for Nestlâ€šÃ© | False | By Carol Ryan | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/fashion/mens-style/arnaud-valois-cannes-film-festival-120-beats-per-minute.html | He Wanted to Give Massages, but the Movies Called Him Back | False | By Matthew Schneier | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/mishandle-a-fraud-search-and-all-that-fine-evidence-could-be-for-nothing.html | Mishandle a Fraud Search, and All That Fine Evidence Could Be for Nothing | False | By Peter J. Henning | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-07-08 | https://www.nytimes.com/2017/06/26/world/australia/indigenous-australia-through-american-eyes.html | Australia Through American Eyes | False | By John Eligon | 2017-12-01 | TX 8-451-630 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/senate-health-care-bill-republican.html | Senate Health Bill in Peril as C.B.O. Predicts 22 Million More Uninsured | False | By Thomas Kaplan and Robert Pear | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/camping-food-cooking-technology.html | Upscale Food and Gear Bring Campsite Cooking Out of the Wild | False | By Kim Severson | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/saint-louis-black-officer.html | White Police Officer in St. Louis Shoots Off-Duty Black Colleague | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/design/salvador-dalis-corpse-exhumed-paternity-case.html | Exhumation of Salvador Dalíâ€šÃ˜â€šÃ„Â´s Body Ordered in Paternity Case | False | By Raphael Minder | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/upshot/how-to-discourage-health-insurance-lapses-gop-tries-new-approach.html | Hate the Individual Health Mandate? The G.O.P. Tries a â€šÃ„Â´Lockoutâ€šÃ„Â´ | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/fashion/mens-style/stefano-pilati-instagram-random-identities.html | A Surprise Collection, From Stefano Pilati, Revealed on Instagram | False | By Matthew Schneier | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/staten-island-yankees-baseball-attendance.html | Staten Island Yankees Battle Dropping Attendance | False | By Hannah Alani | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/health/the-lab-says-its-cancer-but-sometimes-the-lab-is-wrong.html | The Lab Says Itâ€šÃ„Â´s Cancer. But Sometimes the Lab Is Wrong. | False | By Gina Kolata | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/design/met-museum-daniel-weiss-vietnam-book.html | As if He Isnâ€šÃ„Â´t Busy Enough: Met Museum Head to Write Book | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/us/samuel-v-wilson-dead-general-headed-defense-intelligence-agency.html | Samuel V. Wilson, Ex-Director of Defense Intelligence Agency, Dies at 93 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/europe/recep-tayyip-erdogan-faint-health.html | President Erdogan of Turkey Recovers From Minor Health Scare | False | By Patrick Kingsley and Melissa Eddy | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/food-lincoln-center-out-of-doors-midsummer-night-swing.html | Chefs Join the Swing Dancers at Damrosch Park | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-07-02 | https://www.nytimes.com/2017/06/26/nyregion/deptford-pink-invasive.html | Dainty Invader: the Deptford Pink | False | By Dave Taft | 2017-12-01 | TX 8-451-630 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/theater/say-something-bunny-alison-s-m-kobayashi.html | The Detective Was a Performance Artist. The Evidence Is Now a Show. | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/burger-knives.html | For the Griller Who Really Does Have Everything | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/martin-shkreli-trial-jury-selection.html | Jury Selection in Martin Shkreli Trial Begins With Name Calling | False | By Stephanie Clifford | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/books/review-edwidge-danticat-art-of-death.html | Edwidge Danticat Wrestles With Death, in Life and in Art | False | By Michiko Kakutani | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/dance/crossing-the-line-festival-includes-a-dancers-mini-residency.html | Crossing the Line Festival Includes a Dancerâ€šÃ„Â´s Mini-Residency | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/music/review-loftopera-stages-a-rarity-with-lingerie.html | Review: LoftOpera Stages a Rarity, With Lingerie | False | By James R. Oestreich | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/television/bet-tales-tv-show-review.html | Review: In BETâ€šÃ„Â´s â€šÃ„Â²Talesâ€šÃ„Â´ Rap Lyrics Get Lost in Translation | False | By James Poniewozik | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/health/undocumented-immigrants-health-care.html | Sick and Afraid, Some Immigrants Forgo Medical Care | False | By Jan Hoffman | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/iced-tea-house-pure-leaf-nyc.html | Iced Tea Is the Focus at This New Store | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/firefighters-battle-blazes-in-california-and-utah.html | Firefighters Battle Blazes in California and Utah | False | By Sopan Deb | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/history-of-the-erie-canal.html | 200 Years Ago, Erie Canal Got Its Start as Just a â€šÃ„Â²Ditchâ€šÃ„Â´ | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/strip-steak-new-york-prime-beef.html | Steak Sampler Ready for Summer Grilling | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/amtrak-ceo-richard-anderson.html | Amtrak Picks Deltaâ€šÃ„Â´s Former Chief to Lead It Through Challenging Time | False | By Patrick McGeehan | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/theater/theater-jobs-skew-white-and-male-study-finds.html | Theater Jobs Skew White and Male, Study Finds | False | By Michael Paulson | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/theater/the-rivals-review-central-park.html | Review: Chasing â€šÃ„Â²The Rivalsâ€šÃ„Â´ on a Summer Evening | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/theater/bastard-jones-review.html | Review: A Bawdy â€šÃ„Â²Bastard Jones,â€šÃ„Â´ Dancing With a Peg Leg | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/airlines-redesigning-uniforms-find-out-how-complicated-it-is.html | Airlines Redesigning Uniforms Find Out How Complicated It Is | False | By Martha C. White | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/theater/my-eyes-went-dark-review.html | Review: A Father Consumed by Grief in â€šÃ„Â²My Eyes Went Darkâ€šÃ„Â´ | False | By Maya Phillips | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/guantanamo-detainee-hambali-indonesia-bombings.html | Guantâ€šÃ‚Â°namo Detainee May Get Military Trial Over Bombings in Indonesia | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-07-04 | https://www.nytimes.com/2017/06/26/arts/grayson-perry-on-divided-britain-and-his-new-art-exhibition.html | Grayson Perry on â€šÃ„Â²Divided Britainâ€šÃ„Â´ and His New Art Exhibition | False | By Christopher D. Shea | 2017-12-01 | TX 8-451-630 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/trump-obama-russian-election-meddling.html | By Criticizing Obama, Trump Contradicts His Own Comments on Russian Meddling | False | By Linda Qiu | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/gin-terra-botanical.html | New Gin Conjures the Flavors of the Forest | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/waymo-avis-deal-self-driving-cars-maintenance.html | Waymo and Avis Reach Deal Over Self-Driving Carsâ€šÃ„Â´ Maintenance | False | By Micah Maidenberg | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/middleeast/arms-sales-persian-gulf-bob-corker-qatar.html | Senator Puts Hold on Arms Sales to Persian Gulf Nations Over Qatar Feud | False | By Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/mayors-trump-climate-change.html | Mayors, Sidestepping Trump, Vow to Fill Void on Climate Change | False | By Lizette Alvarez | 2017-12-01 | TX 8-519-959 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/opinion/travel-ban-supreme-court-trump.html | The Travel Ban at the Supreme Court | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-03 | https://www.nytimes.com/2017/06/26/nyregion/metropolitan-diary-delivery-for-edward-albee.html | Delivery for Edward Albee | False | By Joseph Distler | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/nestle-activist-investor.html | Shareholders Demand More Drastic Shifts at Nestlâ€™sâ€‍ | False | By Stephanie Strom | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/pew-survey-trump-leadership-overseas.html | Few Overseas Have Faith in Trumpâ€šÃ„Ã´s Leadership, Survey Finds | False | By Peter Baker | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/epa-official-pressured-scientist-on-congressional-testimony-emails-show.html | E.P.A. Official Pressured Scientist on Congressional Testimony, Emails Show | False | By Coral Davenport | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/jared-kushner-abbe-lowell.html | Kushner Adds Prominent Lawyer Abbe Lowell to Defense Team | False | By Matt Apuzzo | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/street-sign-honoring-jimmy-breslin-is-gone-too-soon-family-says.html | Street Sign Honoring Jimmy Breslin Is Gone Too Soon, Family Says | False | By J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/technology/pearl-automation-founded-by-apple-veterans-shuts-down.html | Pearl Automation, Founded by Apple Veterans, Shuts Down | False | By Vindu Goel | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/lobster-boston-airport.html | A 20-Pound Lobster Impresses Airport Security, but Itâ€šÃ„Ã´s No Record Breaker | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/activist-investors-after-saturating-us-market-look-to-europe.html | With Crowding in U.S. Market, Activist Investors Look to Europe | False | By Alexandra Stevenson and Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/can-good-corporate-citizenship-be-measured.html | Can Good Corporate Citizenship Be Measured? | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/sports/baseball/los-angeles-dodgers-cody-bellinger-home-runs.html | For Dodgersâ€šÃ„Ã´ Cody Bellinger, the Skyâ€šÃ„Ã´s Not Only the Limit, Itâ€šÃ„Ã´s a Target | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/donald-trump-narendra-modi-india.html | Trump Meets Indiaâ€šÃ„Ã´s Leader, a Fellow Nationalist Battling China for His Favor | False | By Mark Landler and Gardiner Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/sports/basketball/brooklyn-nets-dangelo-russell-los-angeles-lakers.html | Dâ€šÃ„Ã´Angelo Russell, Happy for a Fresh Start, Is Ready to Lead the Nets His Way | False | By Malika Andrews | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/central-park-jogger-case-honorary-diplomas.html | For Men Cleared in Jogger Case, Belated Pomp and Circumstance | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/sports/baseball/new-york-yankees-jacoby-ellsbury.html | Yankeesâ€šÃ„Ã´ Jacoby Ellsbury, Back From Concussion, Swiftly Finds His Role | False | By Allan Kreda | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/americas/brazil-temer-corruption-charge-joesley-batista.html | President Michel Temer of Brazil Is Charged With Corruption | False | By Dom Phillips | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/americas/cholera-haiti-united-nations-peacekeepers-yemen.html | U.N. Brought Cholera to Haiti. Now It Is Fumbling Its Effort to Atone. | False | By Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/books/hope-ryden-dead-photographer-animal-rights-advocate.html | Hope Ryden, Wildlife Protector and Photographer, Dies at 87 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/todayspaper/quotation-of-the-day-when-the-lab-gets-it-wrong.html | Quotation of the Day: When the Lab Gets It Wrong | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/3-cnn-journalists-resign-after-retracted-story-on-trump-ally.html | 3 CNN Journalists Resign After Retracted Story on Trump Ally | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/crosswords/fight-to-the-bitter-end.html | Fight to the Bitter End | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/26/upshot/a-few-bright-spots-for-republicans-the-rest-could-be-scored-as-grim.html | A Few Bright Spots for Republicans. The Rest Can Be Scored as Grim. | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/pharmacy-meningitis-deaths-steroids-crisis.html | Pharmacist Gets 9-Year Prison Term in Deadly Meningitis Outbreak | False | By Jess Bidgood | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/cuomo-special-session-city-schools.html | Andrew Cuomo to Call Special Session to Extend Mayoral Control of Schools | False | By Jesse McKinley | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/opinion/senate-bipartisan-health-bill.html | The Senateâ€šÃ„Ã´s Secretly Bipartisan Health Bill | False | By Avik Roy | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/australia/australia-census-more-diverse-older-same-sex-couples.html | Australia, Diverse and Graying Also: Johnny Depp, and a Controversial Push to Decrypt | False | By Adam Baidawi | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/syria-will-pay-a-heavy-price-for-another-chemical-attack-trump-says.html | Syria Will â€šÃ„Ã´Pay a Heavy Priceâ€šÃ„Ã´ for Another Chemical Attack, White House Says | False | By Michael D. Shear, Helene Cooper and Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/fashion/samuji-ulla-johnson-instagram-nolita.html | Shopping Without Instagram: Itâ€šÃ„Ã´s Full of Surprises | False | By Katherine Bernard | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/travel/horn-island-mississippi-gulf-of-mexico-walter-anderson.html | An Untamed Island Meets Its Match | False | By Jack E. Davis | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/sports/a-welcome-payday-for-obscure-teams-in-the-champions-league.html | A Welcome Payday for Obscure Teams in the Champions League | False | By James Montague | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/travel/southwest-england-avalon-tintagel-totnes-weird-spiritual.html | The Weird, Mystic Pull of Southwest England | False | By Rosie Schaap | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/world/asia/guo-wengui-china-corruption-xi-jinping.html | Tycoonâ€šÃ„Ã´s Claims Reverberate in China Despite Censorship and Thin Evidence | False | By Chris Buckley | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/world/canada/canadas-secret-to-resisting-the-wests-populist-wave.html | Canadaâ€šÃ„Ã´s Secret to Resisting the Westâ€šÃ„Ã´s Populist Wave | False | By Amanda Taub | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/opinion/children-gun-injury-health.html | A Childrenâ€šÃ„Ã´s Health Crisis Officials Overlook: Shootings | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/opinion/the-gop-rejects-conservatism.html | The G.O.P. Rejects Conservatism | False | By David Brooks | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/opinion/russia-investigation-hacking-obama-trump.html | Tweeting, Not Leading, the Response to Russian Hacking | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/opinion/senate-health-insurance-obamacare-vote-cbo.html | A Vote of Conscience and Courage | False | By David Leonhardt | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/opinion/facebook-first-amendment-leaks-free-speech.html | Facebook, Free Expression and the Power of a Leak | False | By Margot E. Kaminski and Kate Klonick | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/china-li-keqiang-summer-davos-trade.html | Chinaâ€šÃ„Ã´s Premier, Li Keqiang, Praises Free Trade, in Contrast to Trump | False | By Keith Bradsher | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/fashion/mens-style/men-spring-2018-paris-louis-vuitton-valentino.html | American Chic on the Runways of Paris | False | By Guy Trebay | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/britains-broken-ladder-of-social-mobility.html | Britainâ€šÃ„Ã´s Broken Ladder of Social Mobility | False | By Jenni Russell | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/magazine/new-sentences-from-supercut-by-lorde.html | New Sentences: From â€šÃ„Ã²Supercut,â€šÃ„Ã´ by Lorde | False | By Nitsuh Abebe | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/magazine/why-the-far-right-wants-to-be-the-new-alternative-culture.html | Why the Far Right Wants to Be the New â€šÃ„Ã²Alternativeâ€šÃ„Ã´ Culture | False | By John Herrman | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/travel/how-to-plan-an-african-safari-trip.html | How to Plan an African Safari | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/magazine/picking-a-baseball-team-for-my-baby-daughter.html | Choosing a Baseball Team for My Baby Daughter | False | By Jay Caspian Kang | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/magazine/how-donald-trump-misunderstood-the-fbi.html | How Donald Trump Misunderstood the F.B.I. | False | By Tim Weiner | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/supreme-court-term-consensus.html | A Cautious Supreme Court Sets a Modern Record for Consensus | False | By Adam Liptak | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/books/review/four-timely-memoirs-from-the-halls-of-medicine.html | Four Timely Memoirs from the Halls of Medicine | False | By Rachel Pearson | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/magazine/can-a-tech-start-up-successfully-educate-children-in-the-developing-world.html | Can a Tech Start-Up Successfully Educate Children in the Developing World? | False | By Peg Tyre | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/trump-travel-ban-refugees-supreme-court.html | With 3 Words, Supreme Court Opens a World of Uncertainty for Refugees | False | By Miriam Jordan | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-05 | https://www.nytimes.com/2017/06/27/technology/education-partovi-computer-science-coding-apple-microsoft.html | How Silicon Valley Pushed Coding Into American Classrooms | False | By Natasha Singer | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/books/review/toscanini-biography-harvey-sachs.html | A Life of Toscanini, Maestro With Passion and Principles | False | By Robert Gottlieb | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/portugal-wildfires.html | â€šÃ„Â²Panic Killed Those Peopleâ€šÃ„Â´: Portugal Buries Wildfire Victims | False | By Tyler Hicks | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/technology/eu-google-fine.html | Google Fined Record $2.7 Billion in E.U. Antitrust Ruling | False | By Mark Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/dealbook/comcast-charter-sprint-wireless.html | Morning Agenda: Charter, Comcast and Sprint? | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/asia/liu-xiaobo-china-xia-nobel-cancer.html | Liu Xiaobo Embodied Hope for Chinaâ€šÃ„Â´s Democracy. Now Heâ€šÃ„Â´s Sick. | False | By Steven Lee Myers and Austin Ramzy | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/yemen-houthis.html | Life Beneath Bombs and Behind Blockade | False | By Manal Qayed Abdalrahman | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/trump-obama-cuba.html | Can Trump Compete With Obama on Cuba? | False | By Jorge I. Domí‰nguez | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/middleeast/syria-chemical-attack-trump.html | U.S. Has Seen Chemical Weapons Activity in Syria, Pentagon Says | False | By Michael D. Shear, Helene Cooper and Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/milkshake-duck-meme.html | How a Joke Becomes a Meme: The Birth of â€šÃ„Â²Milkshake Duckâ€šÃ„Â´ | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/grenfell-tower-london-fire-victim.html | U.K. Orders Inquiry Into Cladding After Grenfell Tower Fire | False | By Ceylan Yeginsu | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/republicans-struggle-to-marshal-votes-for-health-care-bill.html | Vote Delayed as G.O.P. Struggles to Marshal Support for Health Care Bill | False | By Thomas Kaplan and Robert Pear | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/economy/health-care-senate-mortality.html | When Cutting Access to Health Care, Thereâ€šÃ„Â´s a Price to Pay | False | By Eduardo Porter | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/media/pandora-ceo.html | Turmoil Continues at Pandora Media as Its Chief Executive Resigns | False | By Ben Sisario | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/technology/ransomware-hackers.html | Cyberattack Hits Ukraine Then Spreads Internationally | False | By Nicole Perlroth, Mark Scott and Sheera Frenkel | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/dining/fortnum-and-mason-cookbook.html | Picnic Ideas From the Fortnum & Mason Cookbook | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/asia/china-human-trafficking.html | China Is Among Worst Human Trafficking Offenders, State Dept. Says | False | By Gardiner Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/subway-train-derails-in-manhattan.html | Subway Derailment in Manhattan Injures Dozens | False | By Marc Santora and Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/arts/television/jay-leno-stand-up-after-the-tonight-show.html | Who Needs â€šÃ„Â²The Tonight Showâ€šÃ„Â´? Jay Leno Still Cares About Tonightâ€šÃ„Â´s Show | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/germany-gay-marriage-merkel.html | Angela Merkel Eases Resistance to Same-Sex Marriage in Germany | False | By Alison Smale | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/fifa-garcia-report.html | In Long-Secret FIFA Report, More Details but No Smoking Gun | False | By Andrew Keh | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/baseball/yankee-stadium-charity.html | Yankees Charity Neglects Stadiumâ€šÃ„Â´s Neighbors | False | By Micah Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/dining/empellon-review-mexican-midtown.html | A Chefâ€šÃ„Â´s Mexican Fantasia at Empellã"šâ€°n in Midtown | False | By Pete Wells | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/srebrenica-bosnia-dutch-netherlands.html | Netherlands Partly Liable for 1995 Massacre of Bosnian Muslim Men, Court Rules | False | By Sewell Chan | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/technology/personaltech/iphone-airdrop-security-apple.html | Keeping Your iPhone Out of the Drop Zone | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-04 | https://www.nytimes.com/2017/06/27/well/live/with-obamacare-more-breast-cancers-diagnosed-at-earlier-stages.html | With Obamacare, More Breast Cancers Diagnosed at Earlier Stages | False | By Nicholas Bakalar | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/nestle-third-point.html | Nestlâ€šÃ‚Â©, Under Pressure, Plans Buyback and Perhaps Acquisitions | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/technology/global-ransomware-hack-what-we-know-and-dont-know.html | Global Ransomware Attack: What We Know and Donâ€šÃ‚Â´t Know | False | By Sheera Frenkel | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/republicans-medicaid-health-care-affordable-care-act.html | Health Bill Does Not â€šÃ‚Â²Cutâ€šÃ‚Â´ Medicaid Spending, Republicans Argue | False | By Alan Rappeport | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/dealbook/nestle-chocolate-milk-coffee-history.html | How Nestlâ€šÃ‚Â© Expanded Beyond the Kitchen | False | By Eric Owles | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/technology/daily-report-new-chapter-in-europe-vs-american-tech-behemoths.html | Daily Report: New Chapter in Europe vs. American Tech Behemoths | False | By Pui-Wing Tam | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/asia/india-china-border.html | With Modi in Washington, China and India â€šÃ‚Â²Jostleâ€šÃ‚Â´ on Their Border | False | By Ellen Barry and Yufan Huang | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/the-supreme-court-ruling-on-the-trump-travel-ban.html | The Supreme Court Ruling on the Trump Travel Ban | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/dining/best-hot-dogs-taste-test.html | We Taste-Tested 10 Hot Dogs. Here Are the Best. | False | By Julia Moskin | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/dining/hot-dog-guide.html | Want to Choose the Best Hot Dogs? Learn What the Labels Mean | False | By Julia Moskin | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/new-jerseys-appeal-of-sports-betting-ban-heads-to-supreme-court.html | New Jerseyâ€šÃ‚Â´s Appeal of Sports Betting Ban Heads to Supreme Court | False | By Nick Corasaniti and Joe Drape | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/insider/romance-war-survival-a-correspondent-looks-back-on-his-experience-in-east-africa.html | Romance, War, Survival: A Correspondent Looks Back on His Experience in East Africa | False | By Jeffrey Gettleman | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/amelia-earhart-search-dogs.html | Amelia Earhartâ€šÃ‚Â´s Disappearance Still Captivates Searchers, 80 Years Later | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/affordable-care-act-governors.html | How Governors From Both Parties Plotted to Derail the Senate Health Bill | False | By Alexander Burns | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/health-care-bill-trump-pence.html | On Senate Health Bill, Trump Falters in the Closerâ€šÃ‚Â´s Role | False | By Glenn Thrush and Jonathan Martin | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/american-gothic-and-a-grant-wood-retrospective-are-coming-to-the-whitney.html | â€šÃ‚Â²American Gothicâ€šÃ‚Â´ and a Grant Wood Retrospective Are Coming to the Whitney | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/design/steven-cohen-gives-50-million-to-moma.html | Steven Cohen, Billionaire Collector, Gives $50 Million to MoMA | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/movies/baby-driver-review-edgar-wright-ansel-elgort.html | Review: In â€šÃ‚Â²Baby Driver,â€šÃ‚Â´ Itâ€šÃ‚Â´s Kiss Kiss, Zoom Zoom | False | By Manohla Dargis | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/fashion/vogue-editor-dame-anna-wintour-queen-elizabeth.html | Vogue Editor Anna Wintour Is Now Dame Anna | False | By Stuart Emmrich | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-30 | https://www.nytimes.com/2017/06/27/arts/design/newport-festival-for-art-draws-george-condo-and-more.html | Newport Festival â€šÃ‚Â® for Art, Not Music â€šÃ‚Â® Draws George Condo and More | False | By Penelope Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/dining/mocktails-non-alcoholic-drink-recipes.html | These Drinks Have a Secret | False | By Alison Roman | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/your-money/asset-allocation/new-perk-a-day-off-to-take-care-of-your-financial-health.html | New Perk: A Day Off to Take Care of Your Financial Health | False | By Tara Siegel Bernard | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/usa-gymnastics-child-sex-abuse.html | Report on Sexual Abuse in U.S.A. Gymnastics Urges â€šÃ‚Â²Culture Changeâ€šÃ‚Â´ | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/realestate/commercial/delaware-shoreline-protection-bill-jobs.html | Putting Delaware€Å„Å´s Protected Coast Back to Work | False | By Jon Hurdle | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/dance/does-the-body-think-do-your-neurons-dance-jody-oberfelder-new-york-live-arts.html | Does the Body Think? Do Your Neurons Dance? | False | By Siobhan Burke | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/canada/montreal-quebec-parade-racism.html | Montreal Parade, Usually a Point of Pride, Raises Debate About Racism | False | By Craig S. Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/dining/rose-wine-cocktail-recipes.html | Rosā''sÅ© Makes a Peachy Base for Summer Cocktails | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/asia/philippines-may-get-new-law-sing-national-anthem-with-spirit-or-face-prison-time.html | Philippines May Get New Law: Sing National Anthem With Spirit or Face Prison Time | False | By Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/business/media/cannes-lions-french-riviera-advertising.html | Advertising on the French Riviera: The Internet Come to Life | False | Photographs and Text by Sapna Maheshwari | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/an-appeal-to-senators-consciences-and-oaths-on-the-health-bill.html | An Appeal to Senators€Å„Å´ Consciences and Oaths on the Health Bill | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/dealbook/comcast-charter-communications-sprint.html | Wireless Ambitions Meet Corporate Realities | False | By Jennifer Saba | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/chicago-officers-indicted-laquan-mcdonald-shooting.html | 3 Chicago Officers Charged With Conspiracy in Laquan McDonald Case | False | By Monica Davey and Mitch Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/design/first-public-showing-of-monet-rodin-and-maillols-from-gurlitt-trove.html | First Public Showing of Monet, Rodin and Maillols From Gurlitt Trove | False | By Melissa Eddy | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/warrantless-surveillance-nsa-reauthorization.html | N.S.A. Warrantless Surveillance Aided Turks After Attack, Officials Say | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/child-care-is-a-worthy-job.html | Child Care Is a Worthy Job | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/t-magazine/food/jeong-kwan-buddhist-nun-cook-manhattan.html | The Most Popular Buddhist Nun Cook €Å„Å® in Manhattan | False | By Alexis Cheung | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/trump-tapes-and-lies.html | Trump, Tapes and Lies | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/canada/trump-hotel-toronto-name-change.html | Toronto Hotel Is Scrapping the Trump Name | False | By Ian Austen | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/the-baker-who-refused-to-serve-a-gay-couple.html | The Baker Who Refused to Serve a Gay Couple | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/dance/what-can-queer-and-dance-do-for-each-other.html | What Can Queer and Dance Do for Each Other? | False | By Siobhan Burke | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/technology/whats-at-stake-in-the-discussions-between-comcast-charter-and-sprint.html | What€Å„Å´s at Stake in the Discussions Between Comcast, Charter and Sprint | False | By Cecilia Kang | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/homeland-security-will-start-building-border-wall-prototypes-this-summer.html | Homeland Security Will Start Building Border Wall Prototypes This Summer | False | By Ron Nixon | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/dining/cervos-restaurant-openings-nyc.html | Cervoã€Å„Å´s, Inspired by the Seafood of Spain and Portugal, to Open | False | By Florence Fabricant | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-30 | https://www.nytimes.com/2017/06/27/arts/television/review-broadchurch-ends-its-run-as-entertaining-and-moving-as-ever.html | Review: ã€Å„Å´Broadchurchã€Å„Å´ Ends Its Run as Entertaining and Moving as Ever | False | By Mike Hale | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/rabbi-meir-zlotowitz-dead-publisher-of-religious-books.html | Rabbi Meir Zlotowitz, Who Made Jewish Prayer Books Clear to All, Dies at 73 | False | By Joseph Berger | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/books/review-golden-hill-francis-spufford.html | Review: Francis Spuffordã€Å„Å´s First Novel Is a Swashbuckling Tale | False | By Dwight Garner | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/middleeast/airstrike-isis-prison-syria.html | Airstrike on ISIS Prison in Syria Kills Dozens, Activists Say | False | By Ben Hubbard | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/movies/review-okja-bong-joon-ho.html | Review: In ã€Å„Å´Okja,ã€Å„Å´ a Girl and Her Pig Take on the Food Industrial Complex | False | By A.O. Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/movies/review-pop-aye.html | Review: Midlife Crisis, With Pachyderm, in â€šÃ„Ã²Pop Ayeâ€šÃ„Ã´ | False | By Manohla Dargis | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/books/liveright-to-publish-nelson-mandelas-letters-from-prison.html | Liveright to Publish Nelson Mandelaâ€šÃ„Ã´s Letters From Prison | False | By John Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/london-high-rise-fire-new-york-regulation.html | Would This London High-Rise Pass Muster in New York? Short Answer: No | False | By Megan Specia | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/movies/spell-reel-review-guinea-bissau.html | Review: â€šÃ„Ã²Spell Reelâ€šÃ„Ã´ Shows a Revolution Filmed, on the Leaderâ€šÃ„Ã´s Orders | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/dealbook/joshua-newman-a-fitness-entrepreneur-sentenced-to-41-months-in-prison.html | Joshua Newman, a Fitness Entrepreneur, Sentenced to 41 Months in Prison | False | By Matthew Goldstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/movies/baby-driver-stunts.html | How They Pulled Off the Perfectly Timed Stunts in â€šÃ„Ã²Baby Driverâ€šÃ„Ã´ | False | By Mekado Murphy | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/design/francois-pinault-paris-museum-tadao-ando.html | Christieâ€šÃ„Ã´s Owner Unveils Plans for Private Paris Museum | False | By Rachel Donadio | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/theater/jimmy-awards.html | Heard of the Jimmys? Itâ€šÃ„Ã´s the Tonys, for Teenagers | False | By Rachel Syme | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/new-york-top-court-narrows-suit-seeking-more-money-for-schools.html | New Yorkâ€šÃ„Ã´s Top Court Narrows Suit Seeking More Money for Schools | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/mob-figure-vincent-asaro-pleads-guilty-to-arson-case.html | Mob Figure Pleads Guilty to Ordering Arson After Road Rage Episode | False | By Alexandra S. Levine | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/mitch-mcconnell-health-care-repeal.html | McConnellâ€šÃ„Ã´s Reputation as a Master Tactician Takes a Hit | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/soccer/dennis-crowley-kingston-stockade-fc.html | A Tech Executiveâ€šÃ„Ã´s Latest Start-Up Has Cleats, Jerseys and Goals | False | By Jerãˆâ€šÃ© Longman | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/bill-cosby-sexual-assault-town-hall.html | Bill Cosbyâ€šÃ„Ã´s Lawyer Says No Town Hall Talks Anytime Soon | False | By Graham Bowley | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-04 | https://www.nytimes.com/2017/06/27/science/plague-is-found-in-new-mexico-again.html | Plague Is Found in New Mexico. Again. | False | By Liam Stack | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/americas/colombia-farc-rebels-disarmament.html | â€šÃ„Ã²Goodbye, Weapons!â€šÃ„Ã´ FARC Disarmament in Colombia Signals New Era | False | By Nicholas Casey and Joe Parkin Daniels | 2017-12-01 | TX 8-519-959 |
| 2017-06-27 | 2017-07-04 | https://www.nytimes.com/2017/06/27/climate/epa-rescind-water-pollution-regulation.html | E.P.A. Moves to Rescind Contested Water Pollution Regulation | False | By Coral Davenport | 2017-12-01 | TX 8-451-630 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/emmanuel-macron-trump-bastille-day-syria-chemical-weapons.html | Macron Invites Trump to Paris for Bastille Day | False | By Aurelien Breeden | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-03 | https://www.nytimes.com/2017/06/27/nyregion/metropolitan-diary-tears-on-the-train.html | Tears on the Train | False | By Charlotte Fainblatt | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/lyft-uber-john-zimmer.html | As Uber Stumbles, Lyft Sees an Opening, and Bites Its Tongue | False | By Kevin Roose | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/supreme-court-school-choice-ruling.html | Supreme Court Ruling Could Shape Future of School Choice | False | By Erica L. Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/cuomo-calls-special-session-to-address-de-blasios-expiring-control-of-city-schools.html | Cuomo Calls Special Session to Address de Blasioâ€šÃ„Ã´s Expiring Control of City Schools | False | By Jesse McKinley | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/baseball/starlin-castro-disabled-list-new-york-yankees.html | White Soxâ€šÃ„Ã´ Jose Quintana, Potential Yankees Target, Makes Impression | False | By Jeff Arnold | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/how-to-fix-mounting-subway-problems.html | How to Fix Mounting Miseries on the Subway? Political Bickering Isnâ€šÃ„Ã´t the Answer | False | By Jim Dwyer | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/media/cnn-retracted-story-on-trump.html | A Costly Retraction for CNN and an Opening for Trump | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/health-care-mcconnell-trumpcare-cbo.html | The Health Care Hoax Has Been Exposed, Senator McConnell | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/28/us/politics/health-care-law-repeal-protests.html | Opponents of Health Law Repeal Vow to Keep Pressure On Over Recess | False | By Avantika Chilkoti and Emily Cochrane | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/asia/trump-south-korean-president-moon-jae-in.html | Trump Welcomes South Korean Leader as Options on the North Wane | False | By Mark Landler | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/design/richard-benson-dead-photographer-and-photo-printer.html | Richard Benson, Photographer and Printer, Dies at 73 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/alain-senderens-dead-larchestrate-lucas-carton-restaurants.html | Alain Senderens, a Chef Who Modernized French Food, Dies at 77 | False | By William Grimes | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/28/books/margaux-fragoso-dead-wrote-tiger-tiger.html | Margaux Fragoso, Memoirist Who Wrote Hauntingly of Sexual Abuse, Dies at 38 | False | By Sam Roberts | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/americas/colombia-anticorruption-official-is-arrested-in-bribery-case.html | Colombian Anticorruption Official Is Arrested in U.S. Bribery Case | False | By Frances Robles | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/trump-campaign-chiefs-firm-got-17-million-from-pro-russia-party.html | Trump Campaign Chiefâ€™s Firm Got $17 Million From Pro-Russia Party | False | By Nicholas Confessore, Mike McIntire and Barry Meier | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/manhattan-man-80-faces-eviction-again-after-years-of-fighting-back.html | Manhattan Man, 80, Faces Eviction Again After Years of Fighting Back | False | By Nikita Stewart | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/hockey/nico-hischier-new-jersey-devils-top-nhl-draft-pick.html | Nico Hischier, the N.H.L.â€™Â´s Top Draft Pick, Takes a Long Route From the Alps to the Devils | False | By Dave Caldwell | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/todayspaper/quotation-of-the-day-gop-pushes-back-health-care-vote-as-support-wanes.html | Quotation of the Day : G.O.P. Pushes Back Health Care Vote as Support Wanes | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/americas/venezuela-supreme-court-helicopter.html | Police Officers in Helicopter Attack Venezuelaâ€™Â´s Supreme Court | False | By Ernesto Londoâ€™sÂ±o and Nicholas Casey | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/baseball/mets-yoenis-cespedes-asdrubal-cabrera-jose-reyes-friends.html | The Mets Brought Them Together, and May Pull Them Apart | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/crosswords/whimsical-celebrity-couple.html | Whimsical Celebrity Couple | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/theater/napoli-brooklyn-review.html | Review: Sisters Plot Their Escapes From â€˜Â²Napoli, Brooklynâ€™Â´ | False | By Jesse Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/television/pretty-little-liars-finale-how-a-mystery-hid-its-villain.html | â€˜Â²Pretty Little Liarsâ€™Â´ Finale: How a Mystery Hid Its Villain | False | By Jennifer Vineyard | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/27/arts/michael-nyqvist-dead-actor.html | Michael Nyqvist, a Star in â€˜Â²John Wickâ€™Â´ and the Swedish â€˜Â²Dragon Tattoo,â€™Â´ Dies at 56 | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/sarah-palin-sues-new-york-times.html | Sarah Palin Sues New York Times, Claiming Editorial Defamed Her | False | By Sydney Ember | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/27/arts/music/geri-allen-dead-jazz.html | Geri Allen, Pianist Who Reconciled Jazzâ€™Â´s Far-Flung Styles, Dies at 60 | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/new-york-city-approves-rent-increases-for-stabilized-apartments.html | New York City Approves Rent Increases for Regulated Apartments | False | By Khorri Atkinson | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/judge-dismisses-charges-against-new-york-senator-robert-ortt.html | Judge Dismisses Charges Against New York Senator Robert Ortt | False | By Jesse McKinley | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/baseball/new-york-mets-miami-marlins.html | With Loss and an Injury, Itâ€™Â´s Just Another Day for the Mets | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/toshiba-microchips-western-digital.html | Toshiba Misses Its Deadline for a Deal for Its Microchip Unit | False | By Jonathan Soble | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/travel/revisiting-hong-kong-after-british-rule-memories.html | Revisiting My Hong Kong, 20 Years After the British Left | False | By Nicholas Kulish | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/28/travel/five-places-to-shop-in-dublin-ireland-creative-quarter.html | Five Places to Shop in Dublin | False | By Elaine Glusac | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/tech-jobs-skills-college-degree.html | A New Kind of Tech Job Emphasizes Skills, Not a College Degree | False | By Steve Lohr | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/28/arts/television/whats-on-tv-wednesday-okja-younger-and-broadchurch.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â"Okja,â€šÃ„Â´ â€šÃ„Â"Youngerâ€šÃ„Â´ and â€šÃ„Â"Broadchurchâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/politics/supreme-court-decisions-reactions.html | Right and Left React to the Travel Ban and Other Supreme Court Decisions | False | By Anna Dubenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/28/opinion/drug-test-poor-medicaid-walker-trump.html | Why We Shouldnâ€šÃ„Â´t Drug Test Poor People | False | By Jamila Michener and Julilly Kohler-Hausmann | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/28/opinion/mitch-mcconnell-health-care-misery.html | The Misery of Mitch McConnell | False | By Frank Bruni | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/28/opinion/transgender-rights-education-students-trump.html | Another Sign of Retreat on Civil Rights | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/28/opinion/trump-china-asia-pacific-trade-tpp.html | Trump Is Chinaâ€šÃ„Â´s Chump | False | By Thomas L. Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/28/opinion/canada-immigration-policy-trump.html | Canadaâ€šÃ„Â´s Ruthlessly Smart Immigration Policy | False | By Jonathan Tepperman | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/28/opinion/qatar-saudi-trump-tillerson-corker.html | A Way Out of the Qatar Mess | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/uk-grenfell-tower-fire-deregulation.html | After Grenfell Tower Fire, U.K. Asks: Has Deregulation Gone Too Far? | False | By Steven Erlanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/magazine/david-sedaris-wants-you-to-read-his-diary.html | David Sedaris Wants You to Read His Diary | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/magazine/do-i-report-a-teachers-racist-facebook-post.html | Do I Report a Teacherâ€šÃ„Â´s Racist Facebook Post? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/books/review/the-accomplished-guest-stories-ann-beattie.html | The Characters in Ann Beattieâ€šÃ„Â´s New Stories Are Boomers in a Millennial World | False | By Christopher Benfey | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/travel/mike-de-frino-chief-executive-kimpton-hotels-boutique-hospitality.html | Kimpton, a Boutique Hotel Pioneer, Sets Its Sights on Europe | False | By John L. Dorman | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/magazine/greetings-et-please-dont-murder-us.html | Greetings, E.T. (Please Donâ€šÃ„Â´t Murder Us.) | False | By Steven Johnson | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/books/review/law-and-disorder-nypd-bruce-chadwick.html | Tracing the Origins of the New York Police Department | False | By Wendell Jamieson | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/amazons-vision-of-computings-future-an-information-appliance.html | Amazonâ€šÃ„Â´s Vision of Computingâ€šÃ„Â´s Future: An Information Appliance | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/television/will-shakespeare-tnt-still-star-crossed.html | â€šÃ„Â"Willâ€šÃ„Â´ on TNT: A Punk-Rock Shakespeare, Striving and Stage-Diving in the Big City | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/realestate/little-neck-queens-city-perks-on-the-edge-of-the-suburbs.html | Little Neck, Queens: City Perks on the Edge of the Suburbs | False | By Marcelle Sussman Fischler | 2017-12-01 | TX 8-451-630 |